FILED & JUDGMENT ENTERED
Steven T. Salata

July 29 2019

Clerk, U.S. Bankruptcy Court
Western District of North Carolina

*Laura T Beyer*
Laura T. Beyer
United States Bankruptcy Judge

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| BESTWALL LLC,[1] | : | Case No. 17-31795 |
| | : | |
| Debtor. | : | |
| | : | |
| | : | |
| BESTWALL LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 17-03105 |
| | : | |
| THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants.[2] | : | |
| | : | |

## MEMORANDUM OPINION AND ORDER GRANTING
## THE DEBTOR'S REQUEST FOR PRELIMINARY INJUNCTIVE RELIEF

On November 9, 2018 and January 24, 2019, the Court convened hearings on the *Debtor's Motion for an Order (I) Preliminarily Enjoining Certain Actions Against Non-Debtors, or (II) in the Alternative, Declaring that the Automatic Stay Applies to Such Actions and (III)*

---

[1]     The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is 133 Peachtree Street, N.E., Atlanta, GA 30303.

[2]     The Defendants are all plaintiffs or potential plaintiffs in lawsuits that seek to hold or may seek to hold the Protected Parties liable for Bestwall Asbestos Claims, as such terms are defined below.  The Defendants, with the exception of the John and Jane Doe Defendants, are listed in <u>Appendix A</u> hereto.

*Granting a Temporary Restraining Order Pending a Full Hearing on the Motion* [Adv. Docket No. 2] (the "Motion"). The Motion was filed contemporaneously with the Debtor's *Complaint for Injunctive and Declaratory Relief (I) Preliminarily Enjoining Certain Actions Against Non Debtors, or (II) in the Alternative, Declaring That the Automatic Stay Applies to Such Actions and (III) Granting a Temporary Restraining Order Pending a Full Hearing on the Motion* [Adv. Docket No. 1] (the "Complaint"). For the reasons set forth below, the Court grants the Motion.

## PROCEDURAL HISTORY

On November 2, 2017 (the "Petition Date"), Bestwall LLC ("Bestwall" or the "Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in this district, initiating the above-captioned Chapter 11 case to resolve mass asbestos claims through a section 524(g) trust. Concurrently with its Chapter 11 petition, Bestwall initiated this adversary proceeding by filing the Complaint. In connection with the Complaint, Bestwall also filed the Motion, asking the Court to prohibit and enjoin the Defendants from filing or continuing to prosecute any "Bestwall Asbestos Claims"[3] against the "Protected Parties."[4] On November 8, 2017, the Court entered a temporary restraining order [Adv. Docket No. 18] (the "TRO") granting the requested relief pending a further hearing on the Motion.

Shortly after the Petition Date on November 16, 2017, this Court approved the appointment of the Official Committee of Asbestos Claimants (the "Committee") to represent the asbestos claimants in the Chapter 11 case and thereafter has approved modifications to the Committee [Docket Nos. 97, 335, 348, 666, and 690]. On February 23, 2018, the Court appointed Sander L. Esserman as Legal Representative for Future Asbestos Claimants (the "FCR") [Docket No. 278].

On December 7, 2017, the Court entered an order agreed upon by the Committee and the Debtor which, among other things, prohibited and enjoined the Defendants from filing or continuing to prosecute any Bestwall Asbestos Claims against the Protected Parties [Adv. Docket No. 30] through and including March 26, 2018.

Subsequently, the Court, by agreement of Bestwall, the Committee, the FCR (once appointed), and New GP (as applicable), entered a series of orders [Adv. Docket Nos. 32, 33, 36, 41, 91, 125, 136, 141, 152, 157, 160, and 162] that continued the injunction against the filing or continued prosecution of Bestwall Asbestos Claims against the Protected Parties through and including July 31, 2019.

---

[3]     For purposes of this Memorandum Opinion and Order, "Bestwall Asbestos Claims" refers to any asbestos-related claims against the Debtor, including all former claims against the former Georgia-Pacific, LLC ("Old GP") related in any way to asbestos or asbestos-containing materials, except for asbestos-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws.

[4]     The "Protected Parties" are listed on Appendix B hereto. They include Old GP, Georgia-Pacific, LLC ("New GP"), and the non-debtor affiliates of New GP and the Debtor.

On August 15, 2018, the Committee and the FCR each objected to the Motion. Bestwall, New GP,[5] the Committee, and the FCR fully briefed the matter[6] and presented oral arguments at the hearing conducted before this Court on November 9, 2018.

In connection with the Court's consideration of the Motion, the parties stipulated to the admission into evidence of the *Debtor's Submission in Lieu of Live Testimony* [Adv. Docket No. 104] (the "Submission"). See Submission, pp. 2, 26; see also *Transcript of Proceedings Before the Honorable Laura Turner Beyer*, *United States Bankruptcy Judge* (November 9, 2018) (the "November Transcript"), p. 42. The Debtor also submitted the *Declaration of Gregory M. Gordon* [Adv. Docket No. 95] (the "Gordon Declaration") into evidence, and no objections were made to its admission. See November Transcript, p. 42.

## RELEVANT FACTS

Old GP, the predecessor to Bestwall, had a decades-long history of asbestos litigation that derived from its acquisition of Bestwall Gypsum Co. ("Old Bestwall"). Submission at ¶¶ 22-23. Old Bestwall manufactured and sold certain asbestos-containing products, principally joint compound, and Old GP continued to manufacture and sell those products following the acquisition. Id. The magnitude and projected continuation of that litigation through at least 2050 ultimately led Old GP to undertake a corporate restructuring on July 31, 2017 (the "2017 Corporate Restructuring"). Id. at ¶ 13.

The 2017 Corporate Restructuring was effectuated through a Texas divisional merger.[7] As a result of that divisional merger, Old GP ceased to exist and two new companies were formed:[8]

    a) Bestwall (the debtor in this case), which received certain assets and liabilities of Old GP, including (i) Old GP's asbestos liabilities (with the exception of claims made under a workers' compensation statute or similar laws) and (ii) certain assets related to the historical Old Bestwall business; and

    b) Georgia-Pacific LLC ("New GP"), which received the other businesses, assets, and liabilities of Old GP, most of which are unrelated to Old Bestwall's historical business.

Id. at ¶ 14.

---

[5]    With the approval of the Court, New GP participated in the briefing and oral argument for this matter and moved to intervene in this adversary proceeding, which intervention was approved by an order of the Court dated April 5, 2019 [Adv. Docket No. 156].

[6]    The parties filed the following briefs in support of or in opposition to the Motion: an objection filed by the Committee [Adv. Docket No. 47] (the "Committee's Objection"); an objection filed by the FCR [Adv. Docket No. 49] (the "FCR's Objection"); a reply filed by Bestwall [Adv. Docket No. 94]; a reply filed by New GP [Adv. Docket No. 97]; a sur-reply filed by the Committee [Adv. Docket No. 109]; and a sur-reply filed by the FCR [Adv. Docket No. 110].

[7]    See Tex. Bus. Orgs. Code § 1.002(55)(A).

[8]    See Gordon Declaration at ¶ 28, Ex. Z.

As of September 30, 2017, there were approximately 64,000 asbestos-related claims pending against Bestwall, and Bestwall projected that tens of thousands of additional claims would continue to be filed or asserted against it every year through at least 2050.  Submission at ¶¶ 23, 29.

From the 2017 Corporate Restructuring, Bestwall received, among others, the following tangible assets:

a) three bank accounts with approximately $32 million in cash at the time of the transaction;

b) all contracts of Old GP related to its asbestos-related litigation;

c) certain real estate in Mt. Holly, North Carolina; and

d) all equity interests in non-debtor GP Industrial Plasters LLC, a North Carolina limited liability company ("PlasterCo"), which owns certain assets of Old Bestwall's historical business, is projected to generate annual cash flow (EBITDA) of $18 million starting in 2019, and whose equity was valued at approximately $145 million prior to the petition date.

Id. at ¶ 15.

As part of the 2017 Corporate Restructuring, Bestwall also became party to a funding agreement with New GP (the "Funding Agreement").  Id.; see Gordon Declaration at ¶ 7, Ex. A. Without any corresponding repayment obligation by Bestwall, the Funding Agreement requires New GP to provide funding to pay for all costs and expenses of Bestwall incurred in the normal course of its business either (a) in the absence of a bankruptcy case or (b) during the pendency of any Chapter 11 case, including the costs of administering Bestwall's Chapter 11 case, in both cases to the extent that any cash distributions received by the Debtor from its subsidiaries are insufficient to pay such costs and expenses.  Submission at ¶ 17.

In addition, and again in the absence of any corresponding repayment obligation by the Debtor, the Funding Agreement requires New GP to fund any amounts necessary or appropriate to satisfy the Debtor's asbestos-related liabilities in the absence of a bankruptcy case and also obligates New GP, in the event of a Chapter 11 filing, to provide the funding for a section 524(g) asbestos trust in the amount required by a confirmed plan of reorganization for the Debtor to the extent that the Debtor's assets are insufficient to provide the requisite trust funding.  Id.

## DISCUSSION

## I. Subject Matter Jurisdiction

The Committee and the FCR assert that this Court lacks subject matter jurisdiction to enjoin Bestwall Asbestos Claims against New GP.  The Court disagrees.  The Fourth Circuit's test for "related to" jurisdiction under 28 U.S.C. § 1334(b) confirms that the Court has authority to issue the requested injunction.

The Fourth Circuit has adopted the Pacor test for determining whether a proceeding is sufficiently related to a bankruptcy case for this Court to have jurisdiction under section 1334(b) of title 28 of the United States Code.  See Pacor, Inc. v. Higgins, 743 F.2d 984, 994 (3d Cir. 1984); see also A.H. Robins Co., Inc. v. Piccinin, 788 F.2d 994, 1002, n. 11 (4th Cir. 1986) (adopting the Pacor test).

The Pacor test examines whether the outcome of a proceeding "could conceivably have any effect on the estate being administered in bankruptcy."  Pacor, 743 F.2d at 994.  In the asbestos context, courts have made clear that this standard applies whether any claims against a third party are alleged to be "direct" or "derivative."  See In re Quigley Co., Inc., 676 F.3d 45, 56-57 (2d Cir. 2012).  Although evaluating whether a claim is allegedly "direct" or "derivative" may help inform "whether it has the potential to affect the bankruptcy" estate, "the touchstone for bankruptcy jurisdiction remains 'whether its outcome might have any "conceivable effect" on the bankruptcy estate.'"  Id. at 57 (citations omitted).

Failing to grant the injunction could conceivably have an effect on Bestwall's bankruptcy estate.

### (1) Discontinuing the Injunction Would Defeat the Very Purpose of Section 524(g)

Failure to maintain the injunction would defeat the very purpose of section 524(g) and the Debtor's Chapter 11 case.  See Submission at ¶¶ 42, 44.  Section 524(g) allows a debtor to address in one forum all potential asbestos claims against it, both current and future, as well as current and potential future claims against third parties alleged to be liable on account of asbestos claims against the debtor.  Piecemeal attempts by plaintiffs to seek to hold New GP liable for Bestwall Asbestos Claims outside of Chapter 11 would defeat that fundamental purpose. Id.

### (2) Discontinuing the Injunction Would Distract Bestwall's Personnel

If the Defendants are permitted to commence or continue Bestwall Asbestos Claims against the Protected Parties, personnel who play key roles in the Debtor's reorganization efforts, such as Mr. Mercer, who serves as Chief Legal Officer of Bestwall, and his team, will be called upon to spend substantial time managing and directing all the activities involved in the day-to-day defense of these lawsuits.  Submission at ¶ 47.  These activities consumed many of the same personnel prior to the Chapter 11 case and, if resumed, would consume them again and,

therefore, impair the ability of the Debtor to address tasks necessary to pursue a plan of reorganization pursuant to section 524(g) of the Bankruptcy Code.  Id.

*(3) Bestwall Has Indemnity Obligations That Would Make Judgments Against New GP Tantamount to Judgments Against Bestwall*

Failure to enjoin litigation of Bestwall Asbestos Claims against the Protected Parties would affect the Debtor because the Debtor has indemnity obligations that would make judgments against the Protected Parties on the Bestwall Asbestos Claims tantamount to judgments against the Debtor.  See Submission at ¶ 45.  The Committee and the FCR allege that these indemnity obligations are "contrived" and "circular."  But the obligations are neither.  First, pursuant to the terms of the Plan of Merger (Gordon Declaration, Ex. Z), responsibility for the Bestwall Asbestos Claims was allocated to the Debtor.  Id. at ¶¶ 14-15.  Thus, it makes sense that the Debtor would, and the Debtor has agreed to, indemnify its affiliates against those claims.  Second, the Funding Agreement acts only as a backstop and requires New GP to provide funds to an asbestos trust under a plan for the Debtor only to the extent that the Debtor's own assets are insufficient.[9]  Submission at ¶ 17.  Paying the indemnity claims would deplete the assets the Debtor has available to fund the section 524(g) asbestos trust and, therefore, have an effect on the Debtor's bankruptcy estate.

Even absent a contractual indemnification obligation, the Debtor believes that it is likely the Protected Parties may have common law indemnity claims against the Debtor because any finding that a Protected Party is liable for the Bestwall Asbestos Claims would necessarily allow claimants to hold the Debtor and the applicable Protected Party jointly and severally liable.  Submission at ¶ 45; see Minn. Mining & Mfg. Co. v. Super. Ct., 206 Cal. App. 3d 1025, 1028 (Cal. Ct. App. 1988) (recognizing that the application of derivative liability theories such as alter ego creates joint and several liability).  Joint and several liability is the touchstone for indemnification obligations under state common law.  See, e.g., Ne. Solite Corp. v. Unicon Concrete, LLC, 102 F. Supp. 2d 637, 640 (M.D.N.C. 1999) (North Carolina common law recognizes equitable or implied indemnification, which is an equitable right of recovery by a party held vicariously liable for the tort of another).[10]

The Committee and FCR further argue that this Court lacks subject matter jurisdiction to enjoin Bestwall Asbestos Claims against New GP on the basis that New GP is "directly" liable for the Bestwall Asbestos Claims and, thus, it is not clear whether New GP would be eligible to be the beneficiary of a channeling injunction under section 524(g).  It is not necessary for the Court to conclude whether claims against New GP would be direct or derivative.  See 11 U.S.C. § 524(g)(4)(A)(ii) (providing that a non-debtor is entitled to protection under section 524(g) if it is "alleged to be directly or indirectly liable for the conduct of, claims against, or demands on the debtor to the extent such alleged liability of such third party arises by reason of"

---

[9]     See Funding Agreement, attached as Exhibit A to the Gordon Declaration, definition of "Permitted Funding Use."

[10]    The rights of the Committee and the FCR to argue that there is no applicable common law indemnity are reserved.

one or more specified circumstances);[11] see also W.R. Grace & Co. v. Carr, 900 F.3d 126, 138 (3d Cir. 2018).

Bestwall Asbestos Claims brought against New GP would not be independent, wholly separate, or in any way distinguishable from liability asserted against the Debtor.  The liability being asserted against New GP and Bestwall would be identical and co-extensive in every respect.  Both sets of claims involve the same plaintiffs, the same asbestos-containing products, the same alleged injuries, the same legal theories and causes of action, the same time periods, the same markets, and the same alleged damages resulting from the same alleged conduct.  The Court thus concludes that it has jurisdiction to continue the preliminary injunction.

The Court further concludes that (a) this is a core proceeding pursuant to 28 U.S.C. § 157(b); and (b) venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.  Due Process

The Committee argues that the 2017 Corporate Restructuring violated the due process rights of asbestos claimants and seems to imply, based thereon, that the restructuring should not be respected and New GP should be deemed the entity liable for the Bestwall Asbestos Claims. The Court disagrees.

First, the Court is not aware of any law, and the Committee has not cited any law, that would have required Old GP as the Committee asserts, to have either consulted with the asbestos claimants or solicited their vote before it engaged in the 2017 Corporate Restructuring.

Second, the claimants will be afforded due process in this case as a result of the requirements of the Bankruptcy Code and, in particular, section 524(g).  Section 524(g) contemplates the active participation and support of the Committee, requires the affirmative vote of at least 75% of asbestos claimants in connection with confirmation of a plan seeking the benefits of that section (see 11 U.S.C. § 524(g)(2)(B)(ii)(IV)(bb)), and calls for approval of the plan of reorganization by both this Court and the District Court (see 11 U.S.C. § 524(g)(3)(A)). These claimant protections further support the Court's conclusion that no due process violation occurred.

## III.  Preemption

The Committee argues that Old GP's use of the Texas divisional merger statute to effectuate the 2017 Corporate Restructuring is "preempted" by section 524(g) of the Bankruptcy Code.  The Court disagrees.

---

[11]  One of those specified circumstances is the non-debtor's "involvement in a transaction changing the corporate structure" of a predecessor in interest of the debtor.  See 11 U.S.C. § 524(g)(4)(A)(ii)(IV). The Debtor contends that any alleged liability of New GP with respect to Bestwall Asbestos Claims would arise entirely out of New GP's involvement in the 2017 Corporate Restructuring and, thus, any alleged liability of New GP arises by reason of this circumstance making New GP entitled to the protection of a channeling injunction based on the explicit language of § 524(g)(4)(A)(ii)(IV).  See Submission at ¶ 14.

Preemption typically falls into three categories: express, conflict, and field preemption. There is a "strong presumption against inferring Congressional preemption in the bankruptcy context." Integrated Sols., Inc. v. Serv. Support Specialties, Inc., 124 F.3d 487, 493 (3d Cir. 1997) (citation omitted). And "[t]his presumption is strongest when Congress legislates 'in a field which the States have traditionally occupied'" — such as the field of corporate organization, which is the province of Texas state law. S. Blasting Servs., Inc. v. Wilkes Cty., NC, 288 F.3d 584, 590 (4th Cir. 2002) (quoting Medtronic, Inc. v. Lohr, 518 U.S. 470, 485 (1996)).

The Committee concedes that express preemption does not apply in this case. Committee's Objection at 21, n. 23. The Court concludes that neither conflict preemption nor field preemption applies here. The Texas statute and section 524(g) concern completely different subjects and work readily in tandem, including in the context of this Chapter 11 case.

## A.  Conflict Preemption

Conflict preemption occurs "when compliance with both federal and state regulations is a physical impossibility, or when state law stands as an obstacle to the accomplishment and execution of the full purposes and objectives of Congress." S. Blasting Servs., 288 F.3d at 590 (4th Cir. 2002) (quoting Hillsborough Cty. v. Automated Med. Labs., Inc., 471 U.S. 707, 712 (1985)).

The Committee concedes that "[f]acially there is no conflict between" the Texas divisional merger provision and section 524(g). Committee's Objection at 30. The former — which has been law for nearly 30 years and predates section 524(g) — is simply part of a general law of corporate organization (including the assignment of assets and liabilities as part of a reorganization); it has nothing to do with section 524(g), a provision for discharging and channeling asbestos claims in connection with a Chapter 11 plan.

The Committee nevertheless claims that conflict preemption applies because the Debtor's use of the Texas divisional merger statute enabled Old GP to replace the assets against which asbestos creditors had a claim with a much smaller subset of assets by effecting a restructuring of asbestos-related liabilities outside of section 524(g). The Court disagrees with the Committee's argument for several reasons. First, because of the Funding Agreement, the Debtor's ability to pay valid Bestwall Asbestos Claims after the 2017 Corporate Restructuring is identical to Old GP's ability to pay before the restructuring. Submission at ¶ 16.

Second, Texas has adopted the Uniform Fraudulent Transfer Act (Tex. Bus. & Com. Code §§ 24.001, et seq.) and fraudulent transfer law is also a part of the Bankruptcy Code (see, e.g., 11 U.S.C. § 548). If a debtor used the Texas statute to commit a fraudulent transfer — creating the harm that the Committee complains of — such law would be available to address such acts.

Third, regardless of how the Debtor was formed in the 2017 Corporate Restructuring, the Debtor is subject to all of the requirements of section 524(g), and the claimants are correspondingly entitled to all of that section's benefits and protections. The goal of this

bankruptcy proceeding is to permanently and globally resolve the Bestwall Asbestos Claims, and the 2017 Corporate Restructuring did not accomplish or determine that resolution. There is no conflict.

## B. Field Preemption

Field preemption is rare and requires a showing that Congress has "regulat[ed] so pervasively that there is no room left for the states to supplement federal law," or that "there is a 'federal interest . . . so dominant that the federal system will be assumed to preclude enforcement of state laws on the same subject[.]'" U.S. v. South Carolina, 720 F.3d 518, 528-29 (4th Cir. 2013) (quoting Arizona v. U.S., 567 U.S. 387, 399 (2012)); see also Hillsborough, 471 U.S. at 713.

Here, there is no ongoing federal regulation of any relevant field. The Committee suggests that a "field of asbestos-related corporate reorganizations" exists. But section 524(g) of the Bankruptcy Code is the only federal provision that is allegedly filling this field. The Committee has failed to explain how one subsection of one statute can establish a pervasive regime or reflect a dominant federal interest. See South Carolina, 720 F.3d at 532.

Moreover, section 524(g) does not regulate corporate organizations or reorganizations at all, as does the Texas statute. Instead, section 524(g) provides the method for obtaining a discharge and channeling injunction of asbestos-related claims as part of a larger Chapter 11 restructuring and, consistent with the Bankruptcy Code more generally, it takes a debtor's corporate structure as it comes under background state law. See, e.g., In re Blackwell ex rel. Estate of I.G. Servs. Ltd., 267 B.R. 732, 740 n. 12 (Bankr. W.D. Tex. 2001) ("As a general rule corporate forms are observed in bankruptcy unless there are clear state law grounds for piercing the corporate veil.") (quoting David B. Young, *Preferences and Fraudulent Transfers,* in 22nd Annual Current Developments in Bankruptcy & Reorganization 2000, at 597 (Practising Law Institute Commercial Law and Practice Course Handbook Series, PLI Order No. A0-004D, 2000)).

In fact, section 524(g) expressly contemplates pre-filing corporate reorganizations — and provides that a channeling injunction may bar actions "directed against a third party" arising by reason of that party's "involvement" in such a transaction changing the corporate structure — without establishing any requirements for these reorganizations. 11 U.S.C. § 524(g)(4)(A)(ii)(IV) (referring to "a transaction changing the corporate structure, or . . . a loan or other financial transaction affecting the financial condition, of the debtor or a related party"). Thus, that subsection itself contemplates that state corporate law will bear on — not be displaced by — its operation.

Finally, if the Committee's posited field existed, it would not preempt the Texas divisional merger provision. That provision does not specifically concern "asbestos-related" reorganizations but instead creates a process available to any Texas "domestic entity" to modify its corporate structure. Tex. Bus. Orgs. Code Ann. § 10.001(a). Although the Committee concedes that no aspect of the Texas statute by itself is preempted, it argues "that the use of the statute to avoid asbestos liability is impermissible." Committee's Objection at 23. But the

Debtor is not seeking to avoid its liability for Bestwall Asbestos Claims. Rather, the Debtor is seeking to resolve the Bestwall Asbestos Claims, current and future, in the bankruptcy proceeding, in accordance with the terms of section 524(g). Submission at ¶ 32.

## IV. Preliminary Injunction

Courts considering the propriety of an injunction under section 105(a) of the Bankruptcy Code apply the traditional four-prong test for injunctions, tailored to the unique circumstances of bankruptcy. See, e.g., Robins, 788 F.2d at 1008 (noting that the district court had applied the test for a grant of preliminary injunctive relief previously articulated by the Fourth Circuit and upholding the grant of a preliminary injunction). Accordingly, bankruptcy courts consider:

1. The debtor's reasonable likelihood of a successful reorganization;

2. The imminent risk of irreparable harm to the debtor's estate in the absence of an injunction;

3. The balance of harms between the debtor and its creditors; and

4. Whether the public interest weighs in favor of an injunction.

See, e.g., In re Excel Innovations, Inc., 502 F.3d 1086, 1095-1100 (9th Cir. 2007); In re Lyondell Chem. Co., 402 B.R. 571, 588-89 (Bankr. S.D.N.Y. 2009).

Each prong must be satisfied. See, e.g., Pashby v. Delia, 709 F.3d 307, 320 (4th Cir. 2013) ("Before the Supreme Court issued its ruling in Winter, this Court used a 'balance-of-hardship-test' that allowed it to disregard some of the preliminary injunction factors if it found that the facts satisfied other factors. However, in light of Winter, this [c]ourt recalibrated that test, requiring that each preliminary injunction factor be 'satisfied as articulated.'") (citations and internal quotation marks omitted); Smith v. Smith, No. 1:16-cv-00264-MOC-DLH, 2016 WL 4154938, at *2 (W.D.N.C. Aug. 4, 2016) ("Finally, there no longer exists any flexible interplay between the factors, because all four elements of the test must be satisfied.").

Injunctions of the type requested by the Debtor have previously and uniformly been issued in numerous other asbestos-related cases, including in this jurisdiction.[12] This Court

---

[12]     See, e.g.:

- In re Kaiser Gypsum Co., Inc., Case No. 16-31602, Adv. No. 16-03313 (Bankr. W.D.N.C. Oct. 7, 2016);

- In re Garlock Sealing Techs. LLC, Case No. 10-31607, Adv. No. 10-03145 (Bankr. W.D.N.C. June 7, 2010);

- In re Leslie Controls, Inc., Case No. 10-12199, Adv. No. 10-51394 (Bankr. D. Del. July 14, 2010);

- In re Specialty Prods. Holding Corp., Case No. 10-11780, Adv. No. 10-51085 (Bankr. D. Del. June 4, 2010);

- In re Quigley Co., Inc., Case No. 04-15739, Adv. No. 04-04262 (Bankr. S.D.N.Y. Dec. 17, 2004);

likewise will issue the requested injunction, as the Debtor meets each of the four requirements as described below.

### A.  The Debtor has a Realistic Possibility of a Successful Reorganization

In the context of bankruptcy proceedings, "success on the merits is to be evaluated in terms of the likelihood of a successful reorganization." Sudbury, Inc. v. Escott, 140 B.R. 461, 466 (Bankr. N.D. Ohio 1992); see also In re Brier Creek Corp. Ctr. Assocs. Ltd., 486 B.R. 681, 696 (Bankr. E.D.N.C. 2013) (noting most courts apply the test of a realistic possibility of reorganization); In re Chicora Life Ctr., LC, 553 B.R. 61, 66 (Bankr. D.S.C. 2016) (same).

Establishing that a reorganization is likely to be successful is not intended to be a particularly high standard.  See In re Eagle-Picher Indus., Inc., 963 F.3d 855, 860 (6th Cir. 1992) ("In view of the bankruptcy court's protection of [the debtor's] reorganization efforts, it is implicit in its decision that it believed [the debtor] had some realistic possibility of successfully reorganizing under Chapter 11.").   Indeed, the court "must make at least a rebuttable presumption that the [debtors] have made a good faith filing and are making a good faith effort to reorganize." In re Gathering Rest., Inc., 79 B.R. 992, 1001 (Bankr. N.D. Ind. 1986); see also In re Hillsborough Holdings Corp., 123 B.R. 1004, 1015 (Bankr. M.D. Fla. 1990) (until it can be determined that debtors are not viable business entities incapable of achieving a successful reorganization, "it would be premature to conclude . . . that this reorganization process is doomed and that there is no legal justification for granting the injunctive relief sought"); In re Lahman Mfg. Co., 33 B.R. 681, 685 (Bankr. D.S.D. 1983) (injunction was proper against creditors of non-debtors because a debtor "must be allowed to present a plan" of reorganization).

The Court concludes that the Debtor has a realistic possibility of achieving a successful reorganization.  In light of the Funding Agreement, which allows the Debtor to draw from New GP the amount of money necessary to pay the costs of this Chapter 11 case and to fund a section 524(g) trust, to the extent the Debtor's assets are insufficient to do so, there is no reason for the Court to conclude at this point that the Debtor does not have the ability to fully fund a section 524(g) trust, as well as the administrative costs of its Chapter 11 case.  The Debtor's assets also include approximately $145 million in equity value in PlasterCo and cash, in addition

---

- In re Combustion Eng'g, Inc., Case No. 03-10495, Adv. No. 03-50839 (Bankr. D. Del. Mar. 7, 2003);

- In re W.R. Grace & Co., Case No. 01-01139, Adv. No. 01-00771 (Bankr. D. Del. May 3, 2001);

- In re Harbison-Walker Refractories Co., Case No. 02-2080, Adv. No. 02-02080 (Bankr. W.D. Pa. Feb. 14, 2002);

- In re Mid Valley, Inc., Case No. 03-35592-JKF, Adv. No. 03-3296-JKF (Bankr. W.D. Pa. Dec. 17, 2003);

- In re ACandS, Inc., Case No. 02-12687-PJW, Adv. No. 02-5581-PJW (Bankr. D. Del. Sept. 27, 2002);

- In re G-I Holdings, Inc., Case No. 01-30135-RG, Adv. No. 01-3013-RG (Bankr. D.N.J. Feb. 22, 2002); and

- In re The Babcock & Wilcox Co., Case No. 00-10992-JAB, Adv. No. 00-1029-JAB (Bankr. E.D. La. Apr. 17, 2000).

to its access to funds through the Funding Agreement.  <u>See</u> Submission at ¶ 14.  Any issues and concerns with the Funding Agreement can be addressed in the confirmation process.

<div align="center">

B.  Failure to Enjoin Litigation of Bestwall
<u>Asbestos Claims Would Irreparably Harm the Debtor</u>

</div>

The Court finds that the Debtor will be irreparably harmed unless the requested injunction is continued.  The Debtor filed its Chapter 11 case to obtain a global and fair determination of all current and future Bestwall Asbestos Claims.  <u>See</u> Submission at ¶ 32.  It would defeat the purpose of the Chapter 11 case if those claims effectively continue to be prosecuted in the tort system notwithstanding the pendency of the Debtor's bankruptcy case.  <u>See id.</u> at ¶¶ 42, 44.

*(1) Indemnification Obligations*

As noted, the Debtor has indemnity obligations that would make judgments against the Protected Parties on the Bestwall Asbestos Claims tantamount to judgments against the Debtor.  <u>Id.</u> at ¶ 45.  In particular, the Debtor (a) has a contractual obligation to indemnify New GP in the event that New GP is held liable for any Bestwall Asbestos Claims and (b) may have common-law indemnification obligations to other Protected Parties.  <u>Id.</u>

Under these circumstances, an injunction is warranted because contractual and common law indemnification obligations would make the Debtor the real party in interest in any suit against New GP or other Protected Parties and effectively eliminate the protections of the automatic stay.  <u>See Robins</u>, 788 F.2d at 999.  Courts have enjoined actions against non-debtors where, as here, the debtor has an obligation to indemnify the non-debtor for liability deriving from conduct for which the debtor is responsible.[13]

Permitting claimants to indirectly establish claims against the Debtor through actions against third parties with indemnity rights is inconsistent with section 524(g)'s goal of consolidating and collectively resolving all asbestos claims, current and future, in the Chapter 11 case.  Absent the requested injunction, Bestwall Asbestos Claims effectively would be liquidated outside of this Court through piecemeal litigation against the Protected Parties in the tort system.  <u>See</u> Submission at ¶ 45.  This state court litigation, if not stayed, would undermine the parties'

---

[13]     <u>See In re W.R. Grace & Co.</u>, Case No. 01-01139, 2004 WL 954772, at *4 (Bankr. D. Del. Apr. 29, 2004) (applying automatic stay to litigation between two non-debtor parties where one of the parties was entitled to contractual indemnity from the debtor on account of such claims and amending preliminary injunction order to include such actions); <u>In re Lomas Fin. Corp.</u>, 117 B.R. 64, 68 (S.D.N.Y. 1990) (affirming grant of preliminary injunction and applying automatic stay to suits against officers and directors where corporate charter of debtor required indemnification of such officers and directors); <u>In re Family Health Servs., Inc.</u>, 105 B.R. 937, 942–43 (Bankr. C.D. Cal. 1989) (issuing a preliminary injunction pursuant to section 105 of the Bankruptcy Code and applying automatic stay to collection actions against non-debtor members of debtor HMO because judgments against non-debtors would trigger claims for indemnification against the debtor HMO); <u>see also Queenie, Ltd. v. Nygard Int'l</u>, 321 F.3d 282, 287-88 (2d Cir. 2003) (identifying indemnification obligations as an example of where extending stay is warranted and citing authority extending the stay because of those obligations).

and the Court's ability to achieve confirmation of a section 524(g) plan that treats all asbestos claimants, both current and future, fairly and equitably.

### (2) Binding Effect of Findings and Judgments

If Bestwall Asbestos Claims against the Protected Parties are permitted to proceed, the Debtor faces the additional risk that findings and judgments against the Protected Parties would bind the Debtor, and effectively establish Bestwall Asbestos Claims against it, including under the doctrines of res judicata and collateral estoppel. Id. at ¶ 46. Accordingly, any rulings or findings regarding Bestwall Asbestos Claims could frustrate the Debtor's efforts to resolve the claims globally and equitably in this Chapter 11 case.

Courts have concluded that the risks of collateral estoppel and res judicata warrant a stay of third-party litigation because allowing that litigation to proceed would thwart the purposes of the automatic stay. Sudbury, 140 B.R. at 463 (granting injunctive relief after finding that debtor's liability "may be determined on collateral estoppel principles[,]" by fact determinations reached on the same fact issues "in Plaintiffs' actions" against non-debtors); Matter of Johns-Manville Corp., 26 B.R. 405, 426-29 (Bankr. S.D.N.Y. 1983) (concluding that risk of collateral estoppel would irreparably injure estates and thus issuance of a stay was warranted); In re Am. Film Techs., Inc., 175 B.R. 847, 850 (Bankr. D. Del. 1994) (staying claims against debtor's directors and holding that a potential finding of liability against such directors would be based on acts undertaken by directors as agents of the debtor and, thus, would expose the debtor to the risk of being collaterally estopped from denying liability for the directors' actions). The same concerns warrant an injunction in this case.

### (3) Evidentiary Prejudice

Litigation of the Bestwall Asbestos Claims against the Protected Parties will create the additional risk that statements, testimony, and other evidence generated in proceedings against the Protected Parties will be used to try to establish Bestwall Asbestos Claims against the Debtor. See Submission at ¶ 46. Consequently, the litigation of Bestwall Asbestos Claims could force the Debtor to defend its interest in such litigation, thereby defeating the "breathing spell" intended by the automatic stay.

The burden of protecting against evidentiary prejudice was key to the court's grant of injunctive relief in Manville. In re Johns-Manville Corp., 40 B.R. 219, 225 (S.D.N.Y. 1984); see also In re W.R. Grace & Co., 386 B.R. 17, 34 (Bankr D. Del. 2008) (staying actions against non-debtor railroad asserting liability based on railroad's transportation of asbestos-containing material from the debtors' mining operations because, among other things, the possibility of collateral estoppel and "record taint" in such actions would compel the debtors' participation and impair the reorganization effort). These are consequences the Debtor should not be required to suffer (or be compelled to protect against).

*(4) Diversion of Key Personnel*

Litigation of the Bestwall Asbestos Claims against the Protected Parties would divert key personnel from the important tasks required to establish a section 524(g) trust. <u>See</u> Submission at ¶ 47. The Debtor would be compelled to participate in the defense of Bestwall Asbestos Claims, including formulating defense strategies, attending depositions, reviewing and producing documents, preparing witnesses, and engaging in any number of other litigation-related tasks. <u>Id.</u> As mentioned, Mr. Mercer and other personnel who play key roles in the Debtor's restructuring would be required to spend substantial time managing and directing all the activities involved in the day-to-day defense of these lawsuits. <u>Id.</u> These activities consumed many of the same personnel prior to the Chapter 11 case. <u>Id.</u>

<u>C.  The Balance of Harms Supports Maintaining the Injunction</u>

The very purpose of the Debtor's Chapter 11 case would be defeated if litigation of the Bestwall Asbestos Claims against the Protected Parties is permitted. This outweighs any potential prejudice to the Defendants.

While certain of the claimants might argue that an injunction will delay their attempts to obtain compensation, that is not necessarily the case. The Debtor has noted that plaintiffs in asbestos-related suits typically name multiple defendants. <u>See</u> Submission at ¶ 48. Nothing about maintaining the injunction in this case prohibits the plaintiffs from continuing to proceed against any remaining defendants in state court.

Additionally, a section 524(g) trust will provide all claimants — including future claimants who have yet to institute litigation — with an efficient means through which to equitably resolve their claims. <u>See</u> <u>In re Federal-Mogul Global, Inc.</u>, 684 F.3d 355, 357-62 (3d Cir. 2012) (explaining the background and purpose of section 524(g) as a solution to the inefficient resolution of asbestos claims in the traditional tort system and citing empirical research that suggests section 524(g) trusts are more efficient). And the process and timing to effectuate a section 524(g) trust are, to a large extent, within the control of the parties in this case.

Even if an injunction might cause delay for some Defendants, it is well established that mere delay is insufficient to prevent the issuance of an injunction. <u>See</u> <u>In re United Health Care Org.</u>, 210 B.R. 228, 234 (S.D.N.Y. 1997) (finding delay to the enjoined party from pursuing remedies was heavily outweighed by potential harm to reorganization efforts).[14] Further, the harm from any delay applicable to some Defendants is far outweighed by the harm that failure to

---

[14]  <u>See</u> <u>also</u> <u>W.R. Grace & Co.</u>, 386 B.R. at 35 (finding that delay of compensation for asbestos claimants and potential loss of witness testimony did not outweigh potential harm to reorganization efforts); <u>In re Lazarus Burman Assocs.</u>, 161 B.R. 891, 901 (Bankr. E.D.N.Y. 1993) (concluding that delay was not sufficient harm to justify denial of injunction because "[t]he preliminary injunction will not invalidate the rights of [the creditor]" but rather "will merely delay the enforcement of those rights"); <u>In re Am. Film Techs., Inc.</u>, 175 B.R. at 849 (defendants are "not being asked to forego [their] prosecution against the individual defendants, only to delay it"); <u>In re PTI Holding Corp.</u>, 346 B.R. 820, 831-32 (Bankr. D. Nev. 2006) (holding that delay of pursuit of guaranty did not constitute sufficient harm to justify denial of injunction).

issue the injunction would cause the Debtor. The entire purpose and goal of this proceeding would be defeated absent the requested injunction. Submission at ¶¶ 42, 44.

### D. The Public Interest Supports Maintaining the Injunction

The public interest also favors the injunctive relief requested by the Debtor. Courts have consistently recognized the public interest in a successful reorganization. See, e.g., United States v. Whiting Pools, Inc., 462 U.S. 198, 204 (1983); Sudbury, 140 B.R. at 465. As one bankruptcy judge observed: "'[P]romoting a successful reorganization is one of the most important public interests.'" In re Gander Partners LLC, 432 B.R. 781, 789 (Bankr. N.D. Ill. 2010) (quoting In re Integrated Health Servs., Inc., 281 B.R. 231, 239 (Bankr. D. Del. 2002)); see also Manville, 26 B.R. at 428 ("[T]he goal of removing all obstacles to plan formulation [is] eminently praiseworthy and supports every lawful effort to foster this goal while protecting the due process rights of all constituencies."). A successful reorganization particularly serves the public interest in the asbestos context, where "completing the reorganization process . . . [will] resolv[e] thousands of claims in a uniform and equitable manner." W.R. Grace & Co., 386 B.R. at 36.

Permitting the litigation of Bestwall Asbestos Claims against the Protected Parties would impede the Debtor's ability to confirm a plan of reorganization that will establish a section 524(g) trust to globally and equitably resolve all current and future asbestos claims. See In re Congoleum Corp., 362 B.R. 198, 201 (Bankr. D.N.J. 2007) ("Section 524 was created to provide a comprehensive resolution to asbestos liabilities both present and future."); see also Submission ¶¶ 42, 44. Instead, many of the claims effectively would be liquidated through continued litigation in state courts.

Finally, extending the injunction at this point does not allow either Bestwall, New GP, or any other Protected Party to escape any alleged asbestos liabilities, as the Committee and the FCR have argued. Any liabilities will be resolved and channeled only if Bestwall succeeds in confirming a plan of reorganization that contains a channeling injunction that extends to those Protected Parties.

## V.  Automatic Stay

Because the Court is granting the requested relief for a preliminary injunction under section 105 of the Bankruptcy Code, it need not, and does not, address the Debtor's request for declaratory relief that the protections of the automatic stay under section 362 of the Bankruptcy Code extend to the Protected Parties.

## CONCLUSION

For the reasons presented in this Memorandum Opinion and Order, and for the reasons stated in the Court's oral ruling on the record at the January 2019 hearing, it is hereby ORDERED as follows (the "Order"):

1.      The Debtor's Motion is **GRANTED** as set forth herein.

2.     Defendants are prohibited and enjoined, pursuant to section 105 of the Bankruptcy Code, from filing or continuing to prosecute any Bestwall Asbestos Claim against the Protected Parties on any theory for the period this Order is effective pursuant to paragraph 10 below.  This injunction includes, without limitation:  (a) the pursuit of discovery from the Protected Parties or their officers, directors, employees, or agents; (b) the enforcement of any discovery order against the Protected Parties; and (c) further motions practice.

3.     This Order is entered without prejudice to Bestwall's right to request, on motion and after notice and an opportunity for a hearing, that this Court extend the relief granted herein to include other entities or persons not previously identified in Appendix A or Appendix B hereto, or to seek relief from any of the provisions of this Order for cause shown.

4.     Any Defendant or Defendants may seek relief from any of the provisions of this Order at any time for cause shown.

5.     Notwithstanding anything to the contrary in this Order and without leave of court, any party asserting Bestwall Asbestos Claims (including any party enjoined by this Order from initiating litigation) may take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order or who is otherwise expected to be unable to provide testimony if it is not perpetuated during the duration of this Order.  Notice shall be provided to Bestwall by notifying Bestwall's bankruptcy counsel of the perpetuation of such testimony.  Bestwall shall have the right to object to the notice on any grounds it would have had if it were a party to the underlying proceeding and not subject to the terms of this preliminary injunction, and Bestwall may raise any such objection with this Court.  The use of such testimony in any appropriate jurisdiction shall be subject to the applicable procedural and evidentiary rules of such jurisdiction.  All parties reserve and do not waive any and all objections with respect to such testimony.  Defendants or other individuals asserting Bestwall Asbestos Claims may not seek to perpetuate the testimony of representatives, including directors, officers, and employees, of Bestwall without the consent of Bestwall or an order of the Court.

6.     Pursuant to Rule 7065 of the Federal Rules of Bankruptcy Procedure, Bestwall is relieved from posting any security pursuant to Rule 65(c) of the Federal Rules of Civil Procedure.

7.     This Order shall be immediately effective and enforceable upon its entry.

8.     This Order shall toll any applicable nonbankruptcy law, any order entered in a nonbankruptcy proceeding, or any agreement that fixes a period under which an enjoined Defendant is required to commence or continue a civil action in a court other than this Court on any Bestwall Asbestos Claim asserted against Bestwall or any of the Protected Parties until the later of:  (a) the end of such period, including any suspension of such period occurring on or after the commencement of the

case; or (b) 30 days after notice of the termination or expiration of the preliminary injunction issued by this Order.

9.     Bestwall shall serve a copy of this Memorandum Opinion and Order on counsel for the Defendants and the Bankruptcy Administrator within 3 business days from its entry.

10.    This Memorandum Opinion and Order shall be promptly filed in the Clerk's office and entered in the record, and this Order shall remain effective for the period through 30 days after the effective date of a confirmed plan of reorganization that is no longer subject to appeal or discretionary review.

11.    This Court retains exclusive jurisdiction over this Order and any and all matters arising from or relating to the implementation, interpretation, or enforcement of this Order.

**SO ORDERED.**

This Order has been signed electronically.                                          United States Bankruptcy Court
The judge's signature and court's seal appear
at the top of this Order.

## **APPENDIX A**

NAI-1502939652

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDAY | JIMMY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ALLGOOD | SYBLE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BANKS | KIMSEY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARE | WALLACE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARNES | CLARENCE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARRY | ERNEST L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BASS | BILLY G | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BOGGS | HERBERT R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BOLTON | RUBY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRACEY | LLOYD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRAMBLETT | ROBERT L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRAY | MAX E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BUFORD | OLIVE W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BURNETTE | ROBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BURNS | BROWARD L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CAMPBELL | IRENE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CAMPBELL | KERSEY L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CANUP | CHARLES A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CASWELL | ROBERT R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CHANEY | JIMMY L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CHISM | MOLLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CLARK | JAMES R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COLEMAN | ANNIE M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COLEMAN | PERRY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COSBY | BRENDA A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COX | SHIRLEY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CRAIG | ROBERT W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| DOWDEY | JESSIE O | MS | 10-0078 | A JOEL BENTLEY, JR. |
| DYE | HENRY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| EDISON | NORMAN E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| EDWARDS | HUBERT A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ELLISON | JASPER L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ELLZEY | ROBERT L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| FELIX | WILLIE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| FINNEY | LOUISE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GARRETT | PATRICIA M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GASTEN | DAVID L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GEIGER | CLARENCE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GEOGHAGEN | JOEL J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GILL | JIMMIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GURLEY | SARAH J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HAMM | JOE C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARALSON | RUBY F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARRIS | PATRICIA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARTLEY | MARVIN E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOLMES | JESSE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOPKINS | SHERMAN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HORNE | EUGENE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOWARD | ANNETTE S | MS | 10-0078 | A JOEL BENTLEY, JR. |
| INMAN | DAISY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JAMES | DORIS C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JOHNSON | ESSIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JONES | RACHEL S | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JORDAN | ROY D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| KILLINGSWORTH | WILLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LITTLE | AUDREY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LITTLE | ROBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LOCKRIDGE | NATHAN H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LOOSER | FRANK H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LUMPKIN | JOHNNIE B | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MADDOX | CATHERINE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MARSHALL | CATHERINE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MAYER | LOUISE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCORD | HARBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCOY | ROBERT | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCUTCHEON | ANNIE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCDANIEL | CHARLES K | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCVAY | MARY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MILLS | WILLIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MONIGAN | ELSTON | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MORRELL | CLIFTON | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MOSLEY | CHARLES M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MYERS | LENA L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PATTON | HERMAN R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PETERS | VELMA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PICKETT | LLOYD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| POCKETT | EDWARD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| POWERS | ALICE V | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PRATHER | PAUL | MS | 10-0078 | A JOEL BENTLEY, JR. |
| RASH | NETTIE P | MS | 10-0078 | A JOEL BENTLEY, JR. |
| RIGBY | JOHN F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBBINS | ROBERT | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBERTSON | HENRY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBERTSON | MELFORD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SANDERS | GEORGE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SANDERS | RALPH | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SCHELL | ROBERT D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SCHRIMSHER | BONNIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SHILO | LORETHA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SIMS | QUITMAN JR V AR | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SIROIS | GUY N | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SLAPPY | STEPHEN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SMITH | TOMMIE C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SMITH | WILLIAM L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SPELL | JACK | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SPELL | JOHN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STANLEY | ROY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STRICKLAND | DAVID H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STRINGER | GEORGE B | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SULLIVAN | HELEN A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TAYLOR | WARREN L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TERRELL | BULLY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TUCKER | MARY D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TURNER | EDWARD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TURNER | HOWARD D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| VICKS | BRENDA F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WALKER | JAMES R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WARD | CHARLES E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WIDNER | LONNIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIAMS | FRANCIS | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIAMS | HELEN C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIS | QUENCY R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIS | LORENE M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILSON | OTIS W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WOODFAULK | FREDDIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WRIGHT | CHESTER L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WRIGHT | ELLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| YOUNGBLOOD | JAMES I | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LEE | EDNA L | TX | B14481A | ADAMS, GILBERT T LAW OFFICES OF |
| ST. CLAIRE | LEWIS | OH | ADMIN | ADAMS, GILBERT T LAW OFFICES OF |
| TEEL | WILLIAM R | TX | A159521-A | ADAMS, GILBERT T LAW OFFICES OF |
| BIRNEY | JOHN | PA | 03-90025 | ANAPOL WEISS |
| BLACK | WILLIAM G | PA | 0490120182 | ANAPOL WEISS |
| BOYD | CHARLES C | PA | 200490133 | ANAPOL WEISS |
| BOYD | DANIEL J. & MAR | PA | 5721 | ANAPOL WEISS |
| BRADLEY | JAMES D | PA | 2002-90108 | ANAPOL WEISS |
| BRAUN | ROBERT | PA | 02-90112-182 | ANAPOL WEISS |
| BUFORD | MARNEY | PA | 200490042 | ANAPOL WEISS |
| CAMPBELL | JACK E | PA | 0490121 | ANAPOL WEISS |
| CANTWELL | JAMES P | PA | 2002-90120-18-2 | ANAPOL WEISS |
| CARPENTER | THOMAS | PA | 2003-90041 | ANAPOL WEISS |
| CASEY | MICHAEL | PA | 0390044182 | ANAPOL WEISS |
| CHESERONI | JAMES | PA | 003723 | ANAPOL WEISS |
| CLARK | EUGENE | PA | 200490150 | ANAPOL WEISS |
| COLLIER | ROBBIN L | PA | 02-60125 | ANAPOL WEISS |
| COYLE | MARTIN W. & RUT | PA | 89-5898 | ANAPOL WEISS |
| CURRO | CARMEN A | PA | 3765 | ANAPOL WEISS |
| CUTHBERT | GLENN | PA | 2002-90111 | ANAPOL WEISS |
| DARRAH | MARK T | PA | 201290008 | ANAPOL WEISS |
| DATILLIO | LOUIS | PA | 2002-90152 | ANAPOL WEISS |
| DEAN | WILLIAM P | PA | 200490118 | ANAPOL WEISS |
| DESILVIO | ALEXANDER | PA | 003759 | ANAPOL WEISS |
| DEVALERIO | JOSEPH J | PA | 201590005 | ANAPOL WEISS |
| DEVITO | LOUIS | PA | 02-90043-18-2 | ANAPOL WEISS |
| DICARLANTONIO | ROCCO | PA | 003929 | ANAPOL WEISS |
| DOLONZO | CARMEN | NJ | 750101 | ANAPOL WEISS |
| DUGAN | JAMES | PA | 02-90102 | ANAPOL WEISS |
| DUPOLDT | JOSEPH | PA | 001146 | ANAPOL WEISS |
| ERRIE | WILLIAM | PA | 002690 | ANAPOL WEISS |
| ESPOSITO | ROBERT | PA | 200890007 | ANAPOL WEISS |
| ESSMAN | THOMAS J | OH | CV16868653 | ANAPOL WEISS |
| FAJGIER | WALTER | PA | 0490124182 | ANAPOL WEISS |

Appendix A - 1

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAUST | JOYCE | PA | 200590077182 | ANAPOL WEISS |
| FORAN | LEO C | PA | 200490126 | ANAPOL WEISS |
| FOREACRE | JEANNE A | PA | 201690010 | ANAPOL WEISS |
| FOREMAN | DONALD E | PA | 000686 | ANAPOL WEISS |
| FORREST | JOHN R | PA | 200490128 | ANAPOL WEISS |
| FRITZ | HERMAN | PA | 000347 | ANAPOL WEISS |
| GARSEY | KENNETH R | PA | 004621 | ANAPOL WEISS |
| GARVEY | JOHN | PA | 02-60091 | ANAPOL WEISS |
| GARVEY | THOMAS | PA | 2002-90118 | ANAPOL WEISS |
| GOHL | JOHN | PA | 03-90026 | ANAPOL WEISS |
| GOLDENBAUM | WILLIAM E | PA | 200490132 | ANAPOL WEISS |
| GOSCHKE | ROBERT E | PA | 200490125 | ANAPOL WEISS |
| GRIESBAUM | DONALD J | PA | 200490136182 | ANAPOL WEISS |
| GRUBE | CONRAD | PA | 201790000 | ANAPOL WEISS |
| GUZZI | ANGELO | PA | 200890016 | ANAPOL WEISS |
| HAMPTON | JOHN | PA | 200490135 | ANAPOL WEISS |
| HANLON | JOHN P | PA | 03-90024 | ANAPOL WEISS |
| HARPS | ISMEAL | PA | 03-90027 | ANAPOL WEISS |
| HARRIS | HOWARD | PA | 2002-90137-18-2 | ANAPOL WEISS |
| HARRISON | THOMAS | PA | 02-90192 | ANAPOL WEISS |
| HEMINGWAY | WILLIE | PA | 200490142 | ANAPOL WEISS |
| HICKS | GERALD J | PA | 200490127 | ANAPOL WEISS |
| HILL | ARTHUR W | PA | 200890010 | ANAPOL WEISS |
| HOFFMAN | FRED H | PA | 200490141 | ANAPOL WEISS |
| HRYCYK | ANDREW | PA | 02-60126 | ANAPOL WEISS |
| HUNTER | JOHN | PA | 2002-90114-182 | ANAPOL WEISS |
| HUTCHINSON | GREGORY A | PA | 0490153 | ANAPOL WEISS |
| IRION | RANDALL | PA | 201690009 | ANAPOL WEISS |
| JAMES | PATRICK | PA | 200590008 | ANAPOL WEISS |
| JANEZIC | JAMES J | PA | 201790005000 | ANAPOL WEISS |
| JOHNSON | ALEXANDER | PA | 02-90046-18-2 | ANAPOL WEISS |
| JOHNSON | JAMES | PA | 003936 | ANAPOL WEISS |
| JONES | URSULA C | PA | 201790001 | ANAPOL WEISS |
| KILGALLON | DAVID | PA | 0490122 | ANAPOL WEISS |
| KING | CHARLES R | PA | 003635 | ANAPOL WEISS |
| KLINE | ROBERT N | NJ | L11705 | ANAPOL WEISS |
| KOLLHOFF | TIMOTHY J | PA | 201790003000 | ANAPOL WEISS |
| KORT | HENRY C | PA | 200390088 | ANAPOL WEISS |
| LANGE | CHARLES | PA | 03-90023 | ANAPOL WEISS |
| LATHROP | JOHN C | PA | 0990004182 | ANAPOL WEISS |
| LENGER | PATRICIA | PA | 200690019 | ANAPOL WEISS |
| LOBACH | ROBERT E | PA | 02-90103 | ANAPOL WEISS |
| LUDWICK | ROBERT C | PA | 200690011 | ANAPOL WEISS |
| LYNCH | DONALD F | PA | 201590009 | ANAPOL WEISS |
| MARCHISELLO | DANIEL | PA | 201690004 | ANAPOL WEISS |
| MARTIN | CLARENCE | PA | 02-90132-18-2 | ANAPOL WEISS |
| MARTINDELL | HENRY J | PA | 201690006 | ANAPOL WEISS |
| MATTRAS | FRED S | PA | 2017900100000 | ANAPOL WEISS |
| MCCORMICK | MICHAEL | PA | 003938 | ANAPOL WEISS |
| MCDANIEL | THOMAS | PA | 02-60134 | ANAPOL WEISS |
| MCDERMOTT | WILLIAM H | NJ | L-4949-02 | ANAPOL WEISS |
| MCINTOSH | WINSTON L | PA | 200490143 | ANAPOL WEISS |
| MERRITT | RICHARD | PA | 97-601008 | ANAPOL WEISS |
| MIHALIK | GEORGE | PA | 2017900070000 | ANAPOL WEISS |
| MIKIEWICZ | JOHN | PA | 2017900130000 | ANAPOL WEISS |
| MOORE | JOSEPH M | PA | 200490104 | ANAPOL WEISS |
| MOORE | JOSEPH M | NJ | L-4297-98 | ANAPOL WEISS |
| MULLER | FRITZ | PA | 2002-90143 | ANAPOL WEISS |
| O'DONNELL | EDWARD J | PA | 2017900020000 | ANAPOL WEISS |
| OTT | FRANKLIN | PA | 201690002 | ANAPOL WEISS |
| OTTO | EDWARD | PA | 02-90190 | ANAPOL WEISS |
| PEARCE | ANDREW | PA | 02-90045-18-2 | ANAPOL WEISS |
| PESZEK | EUGENE | PA | 03-90028 | ANAPOL WEISS |
| PHILLIPS | JAMES | PA | 0590024182 | ANAPOL WEISS |
| PINNELLI | CHARLES G | NJ | L-3406-02 | ANAPOL WEISS |
| POCHOMIS | EDWARD | PA | 200690050 | ANAPOL WEISS |
| REITZ | HARRY | PA | 02-90113-182 | ANAPOL WEISS |
| RESTA | JOHN J | PA | 0790022182 | ANAPOL WEISS |
| RICHARDSON | GERARD T | PA | 201690001 | ANAPOL WEISS |
| RIVERA | JOSEPH A | PA | 200890001 | ANAPOL WEISS |
| ROBINSON | BRUCE A | PA | 200590010 | ANAPOL WEISS |
| ROCHE | GERALD M | PA | 200590005182 | ANAPOL WEISS |
| ROMANO | MICHAEL | PA | 2017900040000 | ANAPOL WEISS |
| ROMBACH | FREDERICK | PA | 2002-90186 | ANAPOL WEISS |
| RONEY | DAVID | PA | 2002-90098 | ANAPOL WEISS |
| RUDOLPH | RONALD | PA | 003878 | ANAPOL WEISS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SABREE | WAHEED | PA | 200590017 | ANAPOL WEISS |
| SALERNO | ERIC | PA | 2017900060000 | ANAPOL WEISS |
| SCHEETZ | ELVIN N | PA | 98-C-1596S | ANAPOL WEISS |
| SEVERANCE | EDWARD | NJ | CAML00412505 | ANAPOL WEISS |
| SHARPE | WALTER | PA | 002814 | ANAPOL WEISS |
| SHELTON | DANIEL | NJ | L242005 | ANAPOL WEISS |
| SIEGENTHALER | JAY | PA | 200690028 | ANAPOL WEISS |
| SMITH | JAMES W | PA | 200590001 | ANAPOL WEISS |
| SMITH | RONALD E | PA | 201590002 | ANAPOL WEISS |
| SMITH | RONALD R | PA | 2017900110000 | ANAPOL WEISS |
| SMOLEN | EDWARD | PA | 200590004182 | ANAPOL WEISS |
| SOLOMON | EDWARD | PA | 02-60130 | ANAPOL WEISS |
| SPURILL | JAMES | PA | 201690013 | ANAPOL WEISS |
| STELLAR | ROBERT | PA | 200690049182 | ANAPOL WEISS |
| STINSON | PAUL | PA | 02CV1769 | ANAPOL WEISS |
| TALBOT | MARVIN O | PA | 200490149 | ANAPOL WEISS |
| TEMPLE | DAVID R | PA | 200590002 | ANAPOL WEISS |
| VALENTINO | DOMINICK | PA | 200490018182 | ANAPOL WEISS |
| WAGNER | WILLIAM | PA | 2002-90122 | ANAPOL WEISS |
| WALLIN | FRANCIS | PA | 02-90107 | ANAPOL WEISS |
| WALSH | EDWARD | PA | 2002-90115-182 | ANAPOL WEISS |
| WALSH | JOHN | PA | 02-90101 | ANAPOL WEISS |
| WARNER | WILLIAM | PA | 99-90009-18-2 | ANAPOL WEISS |
| WATSON | WILLIAM | PA | 89-6067 | ANAPOL WEISS |
| WEBB | JOHN | PA | 200490019 | ANAPOL WEISS |
| WEINCYZK | FRANK C | PA | 0490123182 | ANAPOL WEISS |
| WEISBROD | JOSEPH | PA | 2002-90230 | ANAPOL WEISS |
| WHEATLEY | DAVID | PA | 2002-90097-18-2 | ANAPOL WEISS |
| WHELAN | MICHAEL | PA | 02-90106 | ANAPOL WEISS |
| WILLIAMS | CHRISTIAN | PA | 02-90105 | ANAPOL WEISS |
| WILLIAMS | JULIA | PA | 0490119182 | ANAPOL WEISS |
| WILLIAMS | NOAH R | PA | 0590041182 | ANAPOL WEISS |
| WILSON | HOWARD | PA | 200490147 | ANAPOL WEISS |
| WOODS | CLAUDE E | PA | 200890012 | ANAPOL WEISS |
| YURKOVICH | WILLIAM | PA | 201590001 | ANAPOL WEISS |
| ZIMMERMAN | THOMAS | PA | 03-90030182 | ANAPOL WEISS |
| ZUCARO | BIAGIO | PA | 200490116182 | ANAPOL WEISS |
| HILTON | SAMUEL C | FL | 99-00069-CA | ANDERSON & HOWELL |
| WARE | RAYMOND A | FL | 99-00064-CA | ANDERSON & HOWELL |
| ABATO | ANTHONY | MD | 87CG-2344 | ANDERSON, COE & KING |
| ABBOTT | DELORES | MD | 86CG-1472 | ANDERSON, COE & KING |
| ABBOTT | JOHN B | MD | 87CG-1520 | ANDERSON, COE & KING |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | ANDERSON, COE & KING |
| ADAMS | ALBERT W | MD | 87CG-3543 | ANDERSON, COE & KING |
| ADAMS | ALOIS | MD | 87CG-1362 | ANDERSON, COE & KING |
| ADY | JAMES L | MD | 87CG-2395-41-65 | ANDERSON, COE & KING |
| ALBERS | JOHN J | MD | 90180506 | ANDERSON, COE & KING |
| ALBRIGHT | JOSEPH L | MD | 87CG-538/51/138 | ANDERSON, COE & KING |
| ALLEN | JAMES A | MD | 87-CG-3031 | ANDERSON, COE & KING |
| ANDERSON | EDWARD | MD | 87CG-1375 | ANDERSON, COE & KING |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | ANDERSON, COE & KING |
| ANELLO | ANTHONY J | MD | 87CG-122 | ANDERSON, COE & KING |
| ANGEL | EARL H | MD | 88CG-452 | ANDERSON, COE & KING |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | ANDERSON, COE & KING |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | ANDERSON, COE & KING |
| ARNOLD | CHARLES F | MD | 87CG-3677/45147 | ANDERSON, COE & KING |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | ANDERSON, COE & KING |
| ASH | JOHN D | MD | 87181553 | ANDERSON, COE & KING |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | ANDERSON, COE & KING |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | ANDERSON, COE & KING |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | ANDERSON, COE & KING |
| BADOLATO | EDWARD | MD | 88CG-414 | ANDERSON, COE & KING |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | ANDERSON, COE & KING |
| BAILEY | HURBERT P | MD | 87CG-3048 | ANDERSON, COE & KING |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | ANDERSON, COE & KING |
| BAKER | LAMOYNE S | MD | 87CG-2526 | ANDERSON, COE & KING |
| BAKER | ROBERT J | MD | 88057508 | ANDERSON, COE & KING |
| BAKER | THOMAS R | MD | 8707-2512 | ANDERSON, COE & KING |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | ANDERSON, COE & KING |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | ANDERSON, COE & KING |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | ANDERSON, COE & KING |
| BARKER | EDGAR | MD | 87CG-3047 | ANDERSON, COE & KING |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | ANDERSON, COE & KING |
| BARLEY | LEWIS L | MD | 8727-8733 | ANDERSON, COE & KING |
| BARNES | WARREN F | MD | 87CG-1409 | ANDERSON, COE & KING |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | ANDERSON, COE & KING |

Appendix A - 2

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARR | HENRY | MD | 88CG-497 | ANDERSON, COE & KING |
| BAXLEY | MILTON R | MD | 87CG-1510 | ANDERSON, COE & KING |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | ANDERSON, COE & KING |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | ANDERSON, COE & KING |
| BEAUDET | JOHN J | MD | 87CG-1515 | ANDERSON, COE & KING |
| BEAZLEY | OLIVER B | MD | 88179501 | ANDERSON, COE & KING |
| BECK | HENRY T | MD | 87CG1364/38/34 | ANDERSON, COE & KING |
| BECKER | ROBERT J | MD | 86CG-865 | ANDERSON, COE & KING |
| BECKMAN | JAMES M | MD | 87CG-862 | ANDERSON, COE & KING |
| BEGAY | NOTAH | AZ | 89-0210 | ANDERSON, COE & KING |
| BEGETT | WILLIAM | MD | 86CG-1393 | ANDERSON, COE & KING |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | ANDERSON, COE & KING |
| BELL | JAMES M | MD | 87CG-3072 | ANDERSON, COE & KING |
| BENDT | CHARLES M | MD | 87CG-3718/45188 | ANDERSON, COE & KING |
| BENEDICT | FRANK T | MD | 89188506 | ANDERSON, COE & KING |
| BENNETT | BERNARD F | MD | 8714-2544 | ANDERSON, COE & KING |
| BENNETT | EDWIN | MD | 87CG-3704 | ANDERSON, COE & KING |
| BENNETT | JAMES P | MD | 8900-6511 | ANDERSON, COE & KING |
| BENNETT | JOHN E | MD | 88-3375 HM | ANDERSON, COE & KING |
| BENTON | GARY L | MD | 87CG-3080 | ANDERSON, COE & KING |
| BENTON | HOYLE | MD | 87CG-3080 | ANDERSON, COE & KING |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | ANDERSON, COE & KING |
| BERNACKI | ANTHONY | MD | 87352516 | ANDERSON, COE & KING |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | ANDERSON, COE & KING |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | ANDERSON, COE & KING |
| BILLUPS | EUGENE | MD | 88CG-462 | ANDERSON, COE & KING |
| BILTZ | GEORGE | MD | 85CG-1738 | ANDERSON, COE & KING |
| BIRTCHER | GEORGE | MD | 88CG-419 | ANDERSON, COE & KING |
| BISHOP | FREDDIE | MD | 88050524 | ANDERSON, COE & KING |
| BISHOP | GORDON L | MD | 87CG-23B9/41/59 | ANDERSON, COE & KING |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | ANDERSON, COE & KING |
| BLACKMAN | KENITH O. | MD | 90180522 | ANDERSON, COE & KING |
| BLAKE | LEMUEL | MD | 87CG-2374 | ANDERSON, COE & KING |
| BLAUCH | DALE E | MD | 3619 | ANDERSON, COE & KING |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | ANDERSON, COE & KING |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | ANDERSON, COE & KING |
| BOER | ATILLIO | MD | 8809-1545 | ANDERSON, COE & KING |
| BOER | UMBERTO | MD | 88CG-483 | ANDERSON, COE & KING |
| BOLANDER | WAYNE N | MD | 86CG-1638 | ANDERSON, COE & KING |
| BOLES | HOWARD | MD | 8729-4532 | ANDERSON, COE & KING |
| BOLTON | CLIFFORD | MD | 87CG-3004 | ANDERSON, COE & KING |
| BON | JOHN J | MD | 88328519 | ANDERSON, COE & KING |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | ANDERSON, COE & KING |
| BORAM | JOHN E | MD | 87278588 | ANDERSON, COE & KING |
| BOROWY | STEPHEN | MD | 86CG-1466 | ANDERSON, COE & KING |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | ANDERSON, COE & KING |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | ANDERSON, COE & KING |
| BOWERS | RAY | MD | 86CG-869 | ANDERSON, COE & KING |
| BOWMAN | EDGAR G | MD | 87CG-3645 | ANDERSON, COE & KING |
| BOYCE | EDWARD | MD | 87CG-1471 | ANDERSON, COE & KING |
| BOYD | JAMES E | MD | 86CG-1089 | ANDERSON, COE & KING |
| BOYD | WILLIAM | MD | 87CG-1371 | ANDERSON, COE & KING |
| BRACEY | VICTOR | MD | 90045519 | ANDERSON, COE & KING |
| BRAMBLE | HENRY C | MD | 86CG-225 | ANDERSON, COE & KING |
| BRAY | PATRICIA F | MD | 9018-0525 | ANDERSON, COE & KING |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | ANDERSON, COE & KING |
| BREEDON | WOODROW W | MD | 87CG-2497/41/167 | ANDERSON, COE & KING |
| BRENNAN | EDWARD W | MD | 88112525 | ANDERSON, COE & KING |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | ANDERSON, COE & KING |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | ANDERSON, COE & KING |
| BRICE | WILLIE | MD | 87CG-2370 | ANDERSON, COE & KING |
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | ANDERSON, COE & KING |
| BROADWATER | VIRGIL A | MD | 8735-2526 | ANDERSON, COE & KING |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | ANDERSON, COE & KING |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | ANDERSON, COE & KING |
| BROOKS | GEORGE E | MD | 8710-0514 | ANDERSON, COE & KING |
| BROWN | ALBERT E | MD | 8807-1547 | ANDERSON, COE & KING |
| BROWN | CURTIS J | MD | 86CG-1639 | ANDERSON, COE & KING |
| BROWN | EARL | MD | 9012-2503 | ANDERSON, COE & KING |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | ANDERSON, COE & KING |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | ANDERSON, COE & KING |
| BROWN | REXFORD A | MD | 89125503 | ANDERSON, COE & KING |
| BROWN | ROBERT E | MD | 9024-2508 | ANDERSON, COE & KING |
| BRUBACH | RICHARD | MD | 89094503 | ANDERSON, COE & KING |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | ANDERSON, COE & KING |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | ANDERSON, COE & KING |
| BUCZEK | JOHN M | MD | 88281503 | ANDERSON, COE & KING |
| BULLOCK | HARVEY | MD | 87CG-1460 | ANDERSON, COE & KING |
| BURGAN | GEORGE | MD | 88CG-599 | ANDERSON, COE & KING |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | ANDERSON, COE & KING |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | ANDERSON, COE & KING |
| BURKE | JOHN W | MD | 87CG-2489 | ANDERSON, COE & KING |
| BURNETT | RAYMOND S | MD | 88112529 | ANDERSON, COE & KING |
| BUSCEMI | MARIO | MD | 88091547 | ANDERSON, COE & KING |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | ANDERSON, COE & KING |
| BUTCHER | KENT H | MD | 87CG-3603 | ANDERSON, COE & KING |
| BUTRIM | JOHN A | MD | 8628-7041 | ANDERSON, COE & KING |
| BUTT | JAMES A | MD | 88CG-581 | ANDERSON, COE & KING |
| BUTZ | JOHN H | MD | 87CG-1425 | ANDERSON, COE & KING |
| CAHILL | DENNIS | MD | 90002512 | ANDERSON, COE & KING |
| CAIN | JOAN M | MD | 88CG-445 | ANDERSON, COE & KING |
| CAIN | ROBERT F | MD | 87CG-2343 | ANDERSON, COE & KING |
| CAIRENS | BILLY D | MD | 8721-2526 | ANDERSON, COE & KING |
| CALVERT | WILLIAM S | MD | 89340508 | ANDERSON, COE & KING |
| CAMPBELL | HENRY | MD | 87CG-3667 | ANDERSON, COE & KING |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | ANDERSON, COE & KING |
| CAPERNA | MOODY | MD | 87CG-1412 | ANDERSON, COE & KING |
| CAPERNA | MOODY T | MD | 90274556 | ANDERSON, COE & KING |
| CARETTI | LOUIS S | MD | 86CG-735 | ANDERSON, COE & KING |
| CARNES | CHARLES | MD | 8832-8535 | ANDERSON, COE & KING |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | ANDERSON, COE & KING |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | ANDERSON, COE & KING |
| CARR | ROBERT F | MD | 87CG-2952 | ANDERSON, COE & KING |
| CARRE | HORACE C | MD | 88CG-582 | ANDERSON, COE & KING |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | ANDERSON, COE & KING |
| CARTER | JAMES | MD | 90054503 | ANDERSON, COE & KING |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | ANDERSON, COE & KING |
| CASEY | JOHN W | MD | 90194512 | ANDERSON, COE & KING |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | ANDERSON, COE & KING |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | ANDERSON, COE & KING |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | ANDERSON, COE & KING |
| CHERRY | JOSEPH J | MD | 86-2120 M | ANDERSON, COE & KING |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | ANDERSON, COE & KING |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | ANDERSON, COE & KING |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | ANDERSON, COE & KING |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | ANDERSON, COE & KING |
| CLARK | GERALD J | MD | 8710-6504 | ANDERSON, COE & KING |
| CLARK | WILLIAM H | MD | 87CG-1444 | ANDERSON, COE & KING |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | ANDERSON, COE & KING |
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | ANDERSON, COE & KING |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | ANDERSON, COE & KING |
| COLEMAN | LACEY E | MD | 88112524 | ANDERSON, COE & KING |
| COLLEY | JACK C | MD | 87CG-3068 | ANDERSON, COE & KING |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | ANDERSON, COE & KING |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | ANDERSON, COE & KING |
| COMER | JAMES C | MD | 8710-0527 | ANDERSON, COE & KING |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | ANDERSON, COE & KING |
| COMOTTO | LEO | MD | 88CG487/51/87 | ANDERSON, COE & KING |
| CONN | JACOB | MD | 8707-9694 | ANDERSON, COE & KING |
| COOK | HARRY H | MD | 87CG-2937/43/7 | ANDERSON, COE & KING |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | ANDERSON, COE & KING |
| COOPER | JOHN J | MD | 87294537 | ANDERSON, COE & KING |
| COOPER | RAYMOND | MD | 87CG-1470 | ANDERSON, COE & KING |
| CORBITT | BILLY | MD | 84CG-215 | ANDERSON, COE & KING |
| CORRELL | CALVIN | MD | 86CG-1088 | ANDERSON, COE & KING |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | ANDERSON, COE & KING |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | ANDERSON, COE & KING |
| COSTELLO | JOHN P | MD | 86CG-1550 | ANDERSON, COE & KING |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | ANDERSON, COE & KING |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | ANDERSON, COE & KING |
| COUNTS | JESSE | MD | 88103541 | ANDERSON, COE & KING |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | ANDERSON, COE & KING |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | ANDERSON, COE & KING |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | ANDERSON, COE & KING |
| CRAWFORD | BASIL | MD | 87CG-3672 | ANDERSON, COE & KING |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | ANDERSON, COE & KING |
| CREMEN | JAMES C | MD | 88148515 | ANDERSON, COE & KING |
| CROCETTI | HOWARD G | MD | 88179509 | ANDERSON, COE & KING |
| CROCETTI | LOUIS C | MD | 88162503 | ANDERSON, COE & KING |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | ANDERSON, COE & KING |
| CURRY | JOHN M | MD | 8807-1550 | ANDERSON, COE & KING |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | ANDERSON, COE & KING |

Appendix A - 3

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | ANDERSON, COE & KING |
| DAILY | WILLIAM J | MD | 88179502 | ANDERSON, COE & KING |
| DALEY | ELEANOR | MD | 87CG-1475 | ANDERSON, COE & KING |
| DALTON | JOHN T | MD | 88-091539 | ANDERSON, COE & KING |
| DANCY | ISHAM | MD | 87CG-1486 | ANDERSON, COE & KING |
| DAUSES | JOSEPH F | MD | 8707-9511 | ANDERSON, COE & KING |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | ANDERSON, COE & KING |
| DAVIS | DONALD | MD | 87CG-1485 | ANDERSON, COE & KING |
| DAVIS | EARL L | MD | 8818-3526 | ANDERSON, COE & KING |
| DAVIS | ERNEST | MD | 87CG-2386 | ANDERSON, COE & KING |
| DAVIS | FLOYD R | MD | 8705-8568 | ANDERSON, COE & KING |
| DAVIS | GEORGE H | MD | 88CG-561 | ANDERSON, COE & KING |
| DAVIS | JOHN E | MD | 8912-5508 | ANDERSON, COE & KING |
| DAVIS | WILBUR | MD | 87CG-1499 | ANDERSON, COE & KING |
| DAWSON | CHARLES L | MD | 92230503 | ANDERSON, COE & KING |
| DEAN | NORMAN L | MD | 87CG-1374 | ANDERSON, COE & KING |
| DECARLO | ANGELO | MD | 88041527 | ANDERSON, COE & KING |
| DEFEO | VICTOR | MD | 88183533 | ANDERSON, COE & KING |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | ANDERSON, COE & KING |
| DEMENA | RUSSELL H | MD | 8727-8607 | ANDERSON, COE & KING |
| DEMORY | RAYMOND | MD | 8909-4515 | ANDERSON, COE & KING |
| DEMSKI | FELIX J | MD | 87170521 | ANDERSON, COE & KING |
| DENTON | JACK A | MD | 8727-8675 | ANDERSON, COE & KING |
| DERRY | MELVIN L | MD | 8727-8675 | ANDERSON, COE & KING |
| DESANTIS | ENZO | MD | 87CG-2440 | ANDERSON, COE & KING |
| DEVAUGHN | JOHN A | MD | 88041528 | ANDERSON, COE & KING |
| DEWITT | TRAVICE E | MD | 88091548 | ANDERSON, COE & KING |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | ANDERSON, COE & KING |
| DIETER | HARRY J | MD | 86CG-1006 | ANDERSON, COE & KING |
| DIETERICH | FLOYD R | MD | 8704-4076 | ANDERSON, COE & KING |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | ANDERSON, COE & KING |
| DOAK | HOWARD | MD | 88057515 | ANDERSON, COE & KING |
| DOCKINS | ROBERT N | MD | 89216510 | ANDERSON, COE & KING |
| DODSON | WILLIAM E | MD | 87CG-1377 | ANDERSON, COE & KING |
| DONALDSON | EUGENE | MD | 88071552 | ANDERSON, COE & KING |
| DORBA | EDWARD | MD | 8719-1501 | ANDERSON, COE & KING |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | ANDERSON, COE & KING |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | ANDERSON, COE & KING |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | ANDERSON, COE & KING |
| DUFFIELD | MARVIN | MD | 8821-1528 | ANDERSON, COE & KING |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | ANDERSON, COE & KING |
| DUNN | CLIFTON F | MD | 88041529 | ANDERSON, COE & KING |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | ANDERSON, COE & KING |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | ANDERSON, COE & KING |
| EADY | LEON | MD | 87CG-3033 | ANDERSON, COE & KING |
| EARHARDT | JOHN A | MD | 87CG-2491 | ANDERSON, COE & KING |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | ANDERSON, COE & KING |
| EHLERS | ROBERT L | MD | 90236502 | ANDERSON, COE & KING |
| ELIAS | JOHN | MD | 87CG-1480 | ANDERSON, COE & KING |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | ANDERSON, COE & KING |
| ELLIGSON | EDWARD J | MD | 88057516 | ANDERSON, COE & KING |
| ETHEM | WALTER | MD | 87CG-3702 | ANDERSON, COE & KING |
| EVANS | DANIEL | MD | 87CG-2388 | ANDERSON, COE & KING |
| EYLER | RONALD E | MD | 87CG3685/45/155 | ANDERSON, COE & KING |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | ANDERSON, COE & KING |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | ANDERSON, COE & KING |
| FARROW | JULIUS R | MD | 88071553 | ANDERSON, COE & KING |
| FARVER | LEROY A | MD | 8807-1554 | ANDERSON, COE & KING |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | ANDERSON, COE & KING |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | ANDERSON, COE & KING |
| FENNELLY | ROBERT D | MD | 88041531 | ANDERSON, COE & KING |
| FENWICH | HARRT N | MD | 87CG-1211/37231 | ANDERSON, COE & KING |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | ANDERSON, COE & KING |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | ANDERSON, COE & KING |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | ANDERSON, COE & KING |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | ANDERSON, COE & KING |
| FIKE | WILBUR W | MD | 8814-8503 | ANDERSON, COE & KING |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | ANDERSON, COE & KING |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | ANDERSON, COE & KING |
| FISHER | WILLIAM E | MD | 88CG-464/51/64 | ANDERSON, COE & KING |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | ANDERSON, COE & KING |
| FLACK | ALBERT | MD | 87CG-1472 | ANDERSON, COE & KING |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | ANDERSON, COE & KING |
| FLEMING | BERNARD | MD | 8627-5044 | ANDERSON, COE & KING |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | ANDERSON, COE & KING |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | ANDERSON, COE & KING |
| FORNEY | NELLO L | MD | 88112511 | ANDERSON, COE & KING |
| FORT | PAUL E | MD | 87CG-2333 | ANDERSON, COE & KING |
| FORTE | MARVIN H | MD | 87CG-2530 | ANDERSON, COE & KING |
| FORTSON | CURTIS | MD | 90187520 | ANDERSON, COE & KING |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | ANDERSON, COE & KING |
| FOWLER | EXCEL | MD | 87CG-2384 | ANDERSON, COE & KING |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | ANDERSON, COE & KING |
| FRANCESE | JOSEPH | MD | 87CG-3660 | ANDERSON, COE & KING |
| FRANCOIS | ANDRE J | MD | 86CG-638 | ANDERSON, COE & KING |
| FRANGAS | GEORGE N | MD | 86CG-1641 | ANDERSON, COE & KING |
| FRANZ | WILLIAM E | MD | 86CG-1641 | ANDERSON, COE & KING |
| FRATE | JOSEPH F | MD | 88179505 | ANDERSON, COE & KING |
| FREEMAN | ALEXANDER | MD | 88041533 | ANDERSON, COE & KING |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | ANDERSON, COE & KING |
| FRITSCH | CHARLES | MD | 88183519 | ANDERSON, COE & KING |
| FRONEBERGER | A C | MD | 87CG-2385 | ANDERSON, COE & KING |
| FULWOOD | JOSEPH | MD | 87CG-2385 | ANDERSON, COE & KING |
| FUXMAN | SIDNEY M | MD | 8712-8501 | ANDERSON, COE & KING |
| GABBERT | EUGENE W | MD | 8727-8696 | ANDERSON, COE & KING |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | ANDERSON, COE & KING |
| GALSTER | ROBERT | MD | 88-041534 | ANDERSON, COE & KING |
| GARNER | WARREN B | MD | 88CG-595/51/195 | ANDERSON, COE & KING |
| GARRIGAN | WILLIAM | MD | 90250505 | ANDERSON, COE & KING |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | ANDERSON, COE & KING |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | ANDERSON, COE & KING |
| GEDDEN | WILLIAM E. | MD | 89223508 | ANDERSON, COE & KING |
| GEE | FRANCIS | MD | 87310537 | ANDERSON, COE & KING |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | ANDERSON, COE & KING |
| GEPPI | JOSEPH A | MD | 88CG-514 | ANDERSON, COE & KING |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | ANDERSON, COE & KING |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | ANDERSON, COE & KING |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | ANDERSON, COE & KING |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | ANDERSON, COE & KING |
| GIBSON | FREDDIE L | MD | 87278770 | ANDERSON, COE & KING |
| GILBERT | GROVER | MD | 87278770 | ANDERSON, COE & KING |
| GILL | VICTOR | MD | 86CG-1089 | ANDERSON, COE & KING |
| GILLIAM | GARNELL | MD | 8818-7501 | ANDERSON, COE & KING |
| GISCHEL | JOHN | MD | 87CG-1393 | ANDERSON, COE & KING |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | ANDERSON, COE & KING |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | ANDERSON, COE & KING |
| GLASS | GEORGE V | MD | 86CG-1642 | ANDERSON, COE & KING |
| GMUREK | JOHN A | MD | 86CG-3236 | ANDERSON, COE & KING |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | ANDERSON, COE & KING |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | ANDERSON, COE & KING |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | ANDERSON, COE & KING |
| GOODMAN | CHARLES | MD | 87CG-3026 | ANDERSON, COE & KING |
| GOODSON | THOMAS C | MD | 8705-8552 | ANDERSON, COE & KING |
| GOSS | DAVID | MD | 87CG-1380 | ANDERSON, COE & KING |
| GRAHAM | LINN,JR. E. | MD | 8707-2514 | ANDERSON, COE & KING |
| GREBE | JAMES C. | MD | 88CG-428 | ANDERSON, COE & KING |
| GREEN | GEORGE A | MD | 8729-4507 | ANDERSON, COE & KING |
| GREEN | HENRY | MD | 87CG-3023 | ANDERSON, COE & KING |
| GREEN | JAMES | MD | 8927-9511 | ANDERSON, COE & KING |
| GREGORY | GEORGE | MD | 87CG-3040 | ANDERSON, COE & KING |
| GREGORY | MILTON A | MD | 8727-8565 | ANDERSON, COE & KING |
| GREGORY | SANDY A | MD | 8718-7542 | ANDERSON, COE & KING |
| GROB | JOHN | MD | 87CG-0631 | ANDERSON, COE & KING |
| GRUBE | JOSEPH C | MD | 87CG-1421 | ANDERSON, COE & KING |
| GUYTON | WILSON | MD | 87CG-2969 | ANDERSON, COE & KING |
| HAFFNER | JOHN J | MD | 89069513 | ANDERSON, COE & KING |
| HALE | ROBERT C | MD | 89279513 | ANDERSON, COE & KING |
| HALL | EDWARD L | MD | 8727-8595 | ANDERSON, COE & KING |
| HALL | GUY L | MD | 87CG-2410 | ANDERSON, COE & KING |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | ANDERSON, COE & KING |
| HALL | PERCY L | MD | 87CG-2360 | ANDERSON, COE & KING |
| HALLBROOK | FREED | MD | 87CG-1342 | ANDERSON, COE & KING |
| HAM | MACK | MD | 88CG-506 | ANDERSON, COE & KING |
| HAMILL | HARRY F | MD | 86CG727/21/227 | ANDERSON, COE & KING |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | ANDERSON, COE & KING |
| HANKEY | GORDON H | MD | 88041535 | ANDERSON, COE & KING |
| HANKINS | RAYMOND | MD | 88057519 | ANDERSON, COE & KING |
| HARKUM | JEROME B. | MD | 89195513 | ANDERSON, COE & KING |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | ANDERSON, COE & KING |
| HARRIS | ALLEN L | MD | 8919-5514 | ANDERSON, COE & KING |
| HARRIS | JAMES | MD | 87CG-1162 | ANDERSON, COE & KING |
| HARRIS | WALTER | MD | 87CG-3039 | ANDERSON, COE & KING |

Appendix A - 4

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | WILLIAM | MD | 87CG-858 | ANDERSON, COE & KING |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | ANDERSON, COE & KING |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | ANDERSON, COE & KING |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | ANDERSON, COE & KING |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | ANDERSON, COE & KING |
| HART | WILLIAM S. | MD | 8925-8542 | ANDERSON, COE & KING |
| HARTMAN | ALBERT A | MD | 87CG-0610 | ANDERSON, COE & KING |
| HARTMAN | VALENTINE F | MD | 88041536 | ANDERSON, COE & KING |
| HARVEY | ROBERT B | MD | 88057543 | ANDERSON, COE & KING |
| HASTINGS | CARL | MD | 87CG-1365 | ANDERSON, COE & KING |
| HAWKINS | LEROY | MD | 87CG-2364 | ANDERSON, COE & KING |
| HAWKINS | LEROY | MD | 88CG-416 | ANDERSON, COE & KING |
| HAWLEY | VERNON | MD | 8807-1557 | ANDERSON, COE & KING |
| HAYDEN | CONWAY | MD | 8706-5590 | ANDERSON, COE & KING |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | ANDERSON, COE & KING |
| HEALY | LESLIE | MD | 88CG-412 | ANDERSON, COE & KING |
| HEAYN | LESLIE | MD | 88CG-412 | ANDERSON, COE & KING |
| HECKLER | EARL J | MD | 87CG-2955 | ANDERSON, COE & KING |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | ANDERSON, COE & KING |
| HENRY | WILLIAM L | MD | 8706-5583 | ANDERSON, COE & KING |
| HENRY | WILLIAM L | MD | 87CG-3052 | ANDERSON, COE & KING |
| HEPDING | JAMES M | MD | 8716-3513 | ANDERSON, COE & KING |
| HETRICK | ARTHUR H | MD | 87CG-2964/43/43 | ANDERSON, COE & KING |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | ANDERSON, COE & KING |
| HILL | ROBERT J | MD | 8711-4513 | ANDERSON, COE & KING |
| HILS | ANDREW | MD | 89026520 | ANDERSON, COE & KING |
| HINES | AVON M. | MD | 90156521 | ANDERSON, COE & KING |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | ANDERSON, COE & KING |
| HIRONS | RAY J | MD | 88057521 | ANDERSON, COE & KING |
| HIRSCH | RICHARD E | MD | 87CG-969 | ANDERSON, COE & KING |
| HOGAN | ROBERT J | MD | 88152512 | ANDERSON, COE & KING |
| HOALBROOK | CHARLES C | MD | 87CG-2470/41140 | ANDERSON, COE & KING |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | ANDERSON, COE & KING |
| HOLMES | ROBERT | MD | 90194529 | ANDERSON, COE & KING |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | ANDERSON, COE & KING |
| HOOK | GEORGE B. | MD | 87CG | ANDERSON, COE & KING |
| HORAN | HARRY A | MD | 87CG-2492 | ANDERSON, COE & KING |
| HORN | FRANKLIN C | MD | 88091535 | ANDERSON, COE & KING |
| HORN | GEORGE W | MD | 88057522 | ANDERSON, COE & KING |
| HORN | GEORGE W. | MD | 85CG-3326 | ANDERSON, COE & KING |
| HORNER | RAYMOND | MD | 87CG-3660 | ANDERSON, COE & KING |
| HOUCK | GEORGE H | MD | 8807-1568 | ANDERSON, COE & KING |
| HOUSE | DEWITT | MD | 87CG-3127 | ANDERSON, COE & KING |
| HOUSE | LAWRENCE | MD | 86CG-504 51/104 | ANDERSON, COE & KING |
| HOUSER | CHARLES | MD | 89062507 | ANDERSON, COE & KING |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | ANDERSON, COE & KING |
| HOWELL | HENRY | MD | 87CG-3671 | ANDERSON, COE & KING |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | ANDERSON, COE & KING |
| HRYB | WALTER | MD | 88179507 | ANDERSON, COE & KING |
| HUBBLE | CHARLES | MD | 8910-4517 | ANDERSON, COE & KING |
| HUNT | HOUSTON | MD | 87CG-3688 | ANDERSON, COE & KING |
| HURLEY | ALBERT E | MD | 87CG-1413 | ANDERSON, COE & KING |
| HURTT | KENNETH R | MD | CAL89-07302 | ANDERSON, COE & KING |
| IRVIN | CHARLES | MD | 87CG-1341 | ANDERSON, COE & KING |
| ISENHART | JAMES | MD | 90222519 | ANDERSON, COE & KING |
| JACKMAN | JOHN F | MD | 87CG-3546 | ANDERSON, COE & KING |
| JACKSON | LUCIOUS | MD | 88057523 | ANDERSON, COE & KING |
| JACKSON | NATHANIEL | MD | 89209522 | ANDERSON, COE & KING |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | ANDERSON, COE & KING |
| JACOBS | LEON J. | MD | 8705-8515 | ANDERSON, COE & KING |
| JACQUE | GERALD F. | MD | 8713-5587 | ANDERSON, COE & KING |
| JAMISON | JAMES J. | MD | 86CG-905 | ANDERSON, COE & KING |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | ANDERSON, COE & KING |
| JANNEY | WALKER R. V EAG | MD | 88112513 | ANDERSON, COE & KING |
| JARRETT | RICHARD | MD | 94343606 | ANDERSON, COE & KING |
| JARZYNSKI | EDWARD F | MD | 89026505 | ANDERSON, COE & KING |
| JAYMAN | JOHN C. | MD | 8731-0517 | ANDERSON, COE & KING |
| JENKINS | CHARLES | MD | 88CG-589 | ANDERSON, COE & KING |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | ANDERSON, COE & KING |
| JENKINS | HENRY | MD | 86CG-1441 | ANDERSON, COE & KING |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | ANDERSON, COE & KING |
| JENKINS | JETHRO | MD | 87CG-2359 | ANDERSON, COE & KING |
| JENNINGS | BREECE A | MD | 89CG-2619 | ANDERSON, COE & KING |
| JIRSA | JOSEPH E | MD | 8719-8590 | ANDERSON, COE & KING |
| JOHNSON | GEORGE | MD | 88CG-507 | ANDERSON, COE & KING |
| JOHNSON | JAMES | MD | 8707-2518 | ANDERSON, COE & KING |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | ANDERSON, COE & KING |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | ANDERSON, COE & KING |
| JOHNSON | THOMAS | MD | 90054518 | ANDERSON, COE & KING |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | ANDERSON, COE & KING |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | ANDERSON, COE & KING |
| JONES | ANDZELL A. | MD | 88CG-490/51/90 | ANDERSON, COE & KING |
| JONES | EDGAR S. | MD | 87CG-583 | ANDERSON, COE & KING |
| JONES | GODFREY | MD | 87CG-2392 | ANDERSON, COE & KING |
| JONES | JAMES | MD | 87CG-2510 | ANDERSON, COE & KING |
| JONES | JOE | MD | 87CG-2376 | ANDERSON, COE & KING |
| JONES | MARTIN | MD | 90215503 | ANDERSON, COE & KING |
| JONES | SAMUEL | MD | 88050521 | ANDERSON, COE & KING |
| JONES | VERNON | MD | 88057525 | ANDERSON, COE & KING |
| JONES | WILLIAM J | MD | 90187530 | ANDERSON, COE & KING |
| JORDAN | EDGAR C. | MD | 88CG-590 | ANDERSON, COE & KING |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | ANDERSON, COE & KING |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | ANDERSON, COE & KING |
| KAHL | WILEY H | MD | 87CG-2465 | ANDERSON, COE & KING |
| KAHLER | JAMES E | MD | 87CG-1399 | ANDERSON, COE & KING |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | ANDERSON, COE & KING |
| KANE | DENNIS M | MD | 87CG-2939 | ANDERSON, COE & KING |
| KANE | JAMES L. | MD | 88CG-453 | ANDERSON, COE & KING |
| KANE | PALMER M. | MD | 87CG2506/41/176 | ANDERSON, COE & KING |
| KAPPES | JOHN P. | MD | 90156522 | ANDERSON, COE & KING |
| KASKEL | BARBARA | MD | 8804154! | ANDERSON, COE & KING |
| KASKEL | LAWRENCE | MD | 87CG-2345 | ANDERSON, COE & KING |
| KASTINA | WALTER | MD | 87CG-1502 | ANDERSON, COE & KING |
| KELS | JAMES A | MD | 88071541 | ANDERSON, COE & KING |
| KEMP | DONALD E | MD | 87CG-1517/38187 | ANDERSON, COE & KING |
| KERSEY | ARNOLD | MD | 87CG-1297 | ANDERSON, COE & KING |
| KEYS | WILLIAM | MD | 88CG-573 | ANDERSON, COE & KING |
| KIDD | EDWARD L | MD | 87CG-2501 | ANDERSON, COE & KING |
| KIEL | JOHN L. | MD | 87CG-3070 | ANDERSON, COE & KING |
| KIRBY | JOSEPH A | MD | 88057528 | ANDERSON, COE & KING |
| KISER | JOHN W. | MD | 8717-0508 | ANDERSON, COE & KING |
| KISIELEWSKI | FRANK | MD | 8719-8569 | ANDERSON, COE & KING |
| KLINE | JOHN L. | MD | 87CG-2407/41/77 | ANDERSON, COE & KING |
| KLUKA | LEONARD | MD | 86CG-1006 | ANDERSON, COE & KING |
| KNIGHT | JAMES | MD | 88071559 | ANDERSON, COE & KING |
| KNIGHT | WILLIAM | MD | 87CG-1352 | ANDERSON, COE & KING |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | ANDERSON, COE & KING |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | ANDERSON, COE & KING |
| KOLMAN | CHESTER | MD | 87CG-1467 | ANDERSON, COE & KING |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | ANDERSON, COE & KING |
| KOLUCH | EDWARD J. | MD | 87CG-3533/45/3 | ANDERSON, COE & KING |
| KOWAL | JOHN | MD | 87CG-1482 | ANDERSON, COE & KING |
| KRAMER | FRED C | MD | 87CG-3096 | ANDERSON, COE & KING |
| KRAUS | CHARLES | MD | 87148532 | ANDERSON, COE & KING |
| KRAUSE | JOSEPH | MD | 86CG-740 | ANDERSON, COE & KING |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | ANDERSON, COE & KING |
| KRYGLIK | ALBIN H | MD | 88091533 | ANDERSON, COE & KING |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | ANDERSON, COE & KING |
| LABU | DAN | MD | 85CG-941 | ANDERSON, COE & KING |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | ANDERSON, COE & KING |
| LADANYI | EVA I. | MD | 8805-0523 | ANDERSON, COE & KING |
| LAGNA | AMERIGO | MD | 88CG-448 | ANDERSON, COE & KING |
| LAMON | EDWARD | MD | 88057529 | ANDERSON, COE & KING |
| LAMON | HERBERT | MD | 87CG-856 | ANDERSON, COE & KING |
| LANG | RICHARD | MD | 86CG-3054 | ANDERSON, COE & KING |
| LANGLEY | JOSEPH T | MD | 87CG-3650/45/20 | ANDERSON, COE & KING |
| LAVARDERA | PAUL C. | MD | 88CG-486/51/89 | ANDERSON, COE & KING |
| LEACH | JODELINE | MD | 90187534 | ANDERSON, COE & KING |
| LEAKE | REESE R | MD | 87CG-2472 | ANDERSON, COE & KING |
| LEARD | KENNETH | MD | 88CG-485 | ANDERSON, COE & KING |
| LEE | CHARLES C | MD | 88CG-456/51/56 | ANDERSON, COE & KING |
| LEIGHT | HARRY | MD | 87CG-1343 | ANDERSON, COE & KING |
| LEIGHT | WILLIAM E | MD | 88041542 | ANDERSON, COE & KING |
| LEMONAKIS | GEORGE | MD | 89026523 | ANDERSON, COE & KING |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | ANDERSON, COE & KING |
| LEWIS | WILLIAM E | MD | 88057530 | ANDERSON, COE & KING |
| LEYRER | HENRY | MD | 87CG-1335 | ANDERSON, COE & KING |
| LINZ | JOSEPH F | MD | 8807-1563 | ANDERSON, COE & KING |
| LIPHARD | ERWIN E. | MD | 87CG-1529/38199 | ANDERSON, COE & KING |
| LLOYD | GEORGE R. | MD | 8718-1573 | ANDERSON, COE & KING |
| LLOYD | ROBERT B. | MD | 87128518 | ANDERSON, COE & KING |
| LOCKMAN | CHARLES | MD | 87CG-1501 | ANDERSON, COE & KING |

Appendix A - 5

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | ANDERSON, COE & KING |
| LONG | JOHN P | MD | 87CG-1361 | ANDERSON, COE & KING |
| LONG | JOSEPH | MD | 88CG3652/45/122 | ANDERSON, COE & KING |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | ANDERSON, COE & KING |
| LORD | JAMES W | MD | 87CG-2479 | ANDERSON, COE & KING |
| LOVE | CHARLES | MD | 8807-1565 | ANDERSON, COE & KING |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | ANDERSON, COE & KING |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | ANDERSON, COE & KING |
| LOWE | WILLIAM C. | MD | 86CG-4240 | ANDERSON, COE & KING |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | ANDERSON, COE & KING |
| LUKASEVICH | STANLEY J. | MD | 90194537 | ANDERSON, COE & KING |
| LUNDY | JOHN M | MD | 89307514 | ANDERSON, COE & KING |
| LUNQUEST | JAMES | MD | 88CG-455 | ANDERSON, COE & KING |
| LUNTER | MATTEUS | MD | 87CG-1206 | ANDERSON, COE & KING |
| LUSCO | JOHN E | MD | 8817-9513 | ANDERSON, COE & KING |
| LYMAN | WALTER | MD | 87CG-0629 | ANDERSON, COE & KING |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | ANDERSON, COE & KING |
| MADERA | HENRY P | MD | 88041544 | ANDERSON, COE & KING |
| MAI | WILLIAM J | MD | 87CG-3103 | ANDERSON, COE & KING |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | ANDERSON, COE & KING |
| MAJOR | JAMES | MD | 87CG-1339 | ANDERSON, COE & KING |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | ANDERSON, COE & KING |
| MANGUS | JAMES | MD | 88CG-567 | ANDERSON, COE & KING |
| MANSON | JOHN E | MD | 88CG-410 | ANDERSON, COE & KING |
| MANTZ | PETER A | MD | 88-041545 | ANDERSON, COE & KING |
| MARINO | DANIEL A | MD | 88071567 | ANDERSON, COE & KING |
| MARRELLA | SALVATORE A | MD | 8713506 | ANDERSON, COE & KING |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | ANDERSON, COE & KING |
| MARTIN | EUGENE E | MD | 86CG-1496 | ANDERSON, COE & KING |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | ANDERSON, COE & KING |
| MARTINO | MICHAEL | MD | 88CG-403 | ANDERSON, COE & KING |
| MARX | EDWARD J | MD | 87CG-1445 | ANDERSON, COE & KING |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | ANDERSON, COE & KING |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | ANDERSON, COE & KING |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | ANDERSON, COE & KING |
| MATUSKY | NICHOLAS J | MD | 88162509 | ANDERSON, COE & KING |
| MAURO | MARIO J | MD | 87CG-3613 | ANDERSON, COE & KING |
| MAY | HOWARD | MD | 87CG-2394 | ANDERSON, COE & KING |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | ANDERSON, COE & KING |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | ANDERSON, COE & KING |
| MCCALL | PRENTIS | MD | 8807-1568 | ANDERSON, COE & KING |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | ANDERSON, COE & KING |
| MCCAULEY | ABRAHAM | MD | 90250516 | ANDERSON, COE & KING |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | ANDERSON, COE & KING |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | ANDERSON, COE & KING |
| MCCULLOUGH | JOHN | MD | 88-041547 | ANDERSON, COE & KING |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | ANDERSON, COE & KING |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | ANDERSON, COE & KING |
| MCGRAW | ANDREW | MD | 88CG-591 | ANDERSON, COE & KING |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | ANDERSON, COE & KING |
| MCIVER | BERNARD V. | MD | 8721-2546 | ANDERSON, COE & KING |
| MCKENZIE | THOMAS A. | MD | 87065522 | ANDERSON, COE & KING |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | ANDERSON, COE & KING |
| MCNEIL | JAMES E. | MD | 87212548 | ANDERSON, COE & KING |
| MCNEILL | BOBBIE | MD | 88CG-418 | ANDERSON, COE & KING |
| MCNEILL | HARMON | MD | 87CG-2516 | ANDERSON, COE & KING |
| MCNEW | HENRY H | MD | 87CG-2478 | ANDERSON, COE & KING |
| MCQUEEN | ALEC | MD | 87CG-2393 | ANDERSON, COE & KING |
| MELFA | ANGELO | MD | 88CG-401 | ANDERSON, COE & KING |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | ANDERSON, COE & KING |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | ANDERSON, COE & KING |
| METALLO | VINCENT | MD | 87CG-1468 | ANDERSON, COE & KING |
| METILLE | JOHN E | MD | 87CG-3642 | ANDERSON, COE & KING |
| METZGER | WILLIAM | MD | 88211501 | ANDERSON, COE & KING |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | ANDERSON, COE & KING |
| MICICHE | VERNON | MD | 88041548 | ANDERSON, COE & KING |
| MIDDENDORF | GEORGE | MD | 90222530 | ANDERSON, COE & KING |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | ANDERSON, COE & KING |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | ANDERSON, COE & KING |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | ANDERSON, COE & KING |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | ANDERSON, COE & KING |
| MILLER | VERNON L | MD | 87CG-3095/43165 | ANDERSON, COE & KING |
| MILLS | ROBERT D | MD | 87CG-3658 | ANDERSON, COE & KING |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | ANDERSON, COE & KING |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | ANDERSON, COE & KING |
| MITCHELL | ROGER | MD | 87CG-2476 | ANDERSON, COE & KING |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | ANDERSON, COE & KING |
| MOFFETT | JOHN E | MD | 8713-5565 | ANDERSON, COE & KING |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | ANDERSON, COE & KING |
| MONTALBANO | JOSEPH L | MD | 87287545 | ANDERSON, COE & KING |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | ANDERSON, COE & KING |
| MOORE | GARY E | MD | 88112530 | ANDERSON, COE & KING |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | ANDERSON, COE & KING |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | ANDERSON, COE & KING |
| MORGAN | JAMES | MD | 88CG-461/15/61 | ANDERSON, COE & KING |
| MORGAN | ROBERT J | MD | 90173523 | ANDERSON, COE & KING |
| MORRIS | CECIL | MD | 89246501 | ANDERSON, COE & KING |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | ANDERSON, COE & KING |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | ANDERSON, COE & KING |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | ANDERSON, COE & KING |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | ANDERSON, COE & KING |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | ANDERSON, COE & KING |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | ANDERSON, COE & KING |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | ANDERSON, COE & KING |
| MULLEN | EDGAR F. | MD | 87CG-3110 | ANDERSON, COE & KING |
| MULLENAX | VIRGIL | MD | 86CG-1083 | ANDERSON, COE & KING |
| MULLINS | HOWARD | MD | 87CG-1514 | ANDERSON, COE & KING |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | ANDERSON, COE & KING |
| MURPHY | CHARLES | MD | 87303542 | ANDERSON, COE & KING |
| NAGEL | JAMES F. | MD | 87CG-1509 | ANDERSON, COE & KING |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | ANDERSON, COE & KING |
| NAGY | LASZLO | MD | 87CG-1405 | ANDERSON, COE & KING |
| NALLS | LESLIE M | MD | 87CG-3077 | ANDERSON, COE & KING |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | ANDERSON, COE & KING |
| NAYLOR | JAMES A | MD | 86CG-1446 | ANDERSON, COE & KING |
| NEAL | WENDELL | MD | 87278668 | ANDERSON, COE & KING |
| NELSON | HARRY R | MD | 87CG-1435/38105 | ANDERSON, COE & KING |
| NETZER | ROBERT J | MD | 88CG-439 | ANDERSON, COE & KING |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | ANDERSON, COE & KING |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | ANDERSON, COE & KING |
| NEWCOMB | RANDOLPH | MD | 87294524 | ANDERSON, COE & KING |
| NEWTON | WOODROW | MD | 87CG-3670 | ANDERSON, COE & KING |
| NICHOLSON | PATTY | MD | 87CG-3647 | ANDERSON, COE & KING |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | ANDERSON, COE & KING |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | ANDERSON, COE & KING |
| NIPPER | JAMES A. | MD | 8715-4521 | ANDERSON, COE & KING |
| NIXON | ARTHUR Z | MD | 87CG-1438 | ANDERSON, COE & KING |
| NIXON | JACK | MD | 3528 | ANDERSON, COE & KING |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | ANDERSON, COE & KING |
| NORDIN | IRVIN | MD | 86-2867 HAR | ANDERSON, COE & KING |
| NORRIS | THOMAS C | MD | CAL92-04078 | ANDERSON, COE & KING |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | ANDERSON, COE & KING |
| NORTON | ROBERT W | MD | 89209530 | ANDERSON, COE & KING |
| NOVAK | WILLIAM | MD | 88071552 | ANDERSON, COE & KING |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | ANDERSON, COE & KING |
| O'MAY | JOHN G | MD | 87CG-2338 | ANDERSON, COE & KING |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | ANDERSON, COE & KING |
| PADNUK | SERGE | MD | 88CG-596 | ANDERSON, COE & KING |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | ANDERSON, COE & KING |
| PAJAK | ANTHONY | MD | 86CG-874 | ANDERSON, COE & KING |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | ANDERSON, COE & KING |
| PANDOLFINI | PAUL | MD | 90250520 | ANDERSON, COE & KING |
| PAPA | SALVATORE F | MD | 8719-8596 | ANDERSON, COE & KING |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | ANDERSON, COE & KING |
| PAPPAS | JAMES S | MD | 88CG-499 | ANDERSON, COE & KING |
| PARKER | ROBERT S | MD | 87-12024 | ANDERSON, COE & KING |
| PARKS | HERMAN S | MD | 87CG-855 | ANDERSON, COE & KING |
| PARSONS | GERALD A. | MD | 8717-3034 | ANDERSON, COE & KING |
| PARSONS | MILTON H | MD | 8806-8501 | ANDERSON, COE & KING |
| PARTEE | JOSEPH M | MD | 8919552T | ANDERSON, COE & KING |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | ANDERSON, COE & KING |
| PATON | JAMES R. | MD | 8727-8523 | ANDERSON, COE & KING |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | ANDERSON, COE & KING |
| PAYNE | MILLARD | MD | 87CG-3602 | ANDERSON, COE & KING |
| PAYNE | WALTER G | MD | 88112504 | ANDERSON, COE & KING |
| PECORA | JOSEPH M. | MD | 90156525 | ANDERSON, COE & KING |
| PECORA | MARIO | MD | 87CG-3556 | ANDERSON, COE & KING |
| PENN | JOHN W. | MD | 87CG-3119 | ANDERSON, COE & KING |
| PENSKER | EDWARD L. | MD | 8711-4524 | ANDERSON, COE & KING |
| PENTA | GERALDINE | MD | 9021-5528 | ANDERSON, COE & KING |
| PERRY | ALVA | MD | 87CG2517/41/817 | ANDERSON, COE & KING |
| PERRY | GEORGE C | MD | 87CG-2970 | ANDERSON, COE & KING |

Appendix A - 6

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERSICO | JOHN S | MD | 88CG-556 | ANDERSON, COE & KING |
| PERSICO | PIETRO | MD | 8635-2038 | ANDERSON, COE & KING |
| PETERSON | DONALD R | MD | 89317507 | ANDERSON, COE & KING |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | ANDERSON, COE & KING |
| PHEBUS | JAMES R | MD | 87CG-1417 | ANDERSON, COE & KING |
| PHILLIPS | GORDON W | MD | 89286510 | ANDERSON, COE & KING |
| PHILPOT | JACK D. | MD | 8706-5571 | ANDERSON, COE & KING |
| PICCIOTTO | FRANK | MD | 87CG-3673 | ANDERSON, COE & KING |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | ANDERSON, COE & KING |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | ANDERSON, COE & KING |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | ANDERSON, COE & KING |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | ANDERSON, COE & KING |
| PITCHFORD | HERBERT | MD | 8925-1541 | ANDERSON, COE & KING |
| PITTINGER | JAMES D | MD | 87CG-3654 | ANDERSON, COE & KING |
| PITTIUS | EDWARD J | MD | 88155549 | ANDERSON, COE & KING |
| PITTMAN | ALLEN | MD | 87CG-1429 | ANDERSON, COE & KING |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | ANDERSON, COE & KING |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | ANDERSON, COE & KING |
| PLICHTA | FRANK | MD | 8713-5514 | ANDERSON, COE & KING |
| POLCAK | LEON | MD | 86CG-1090 | ANDERSON, COE & KING |
| POOLE | LEROY J. | MD | 8920-2512 | ANDERSON, COE & KING |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | ANDERSON, COE & KING |
| PORTER | ROBERT E | MD | 90187546 | ANDERSON, COE & KING |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | ANDERSON, COE & KING |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | ANDERSON, COE & KING |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | ANDERSON, COE & KING |
| PRICE | BERTHA A | MD | 87CG-2934/43/4 | ANDERSON, COE & KING |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | ANDERSON, COE & KING |
| PULLEY | EUODIES | MD | 88CG-402 | ANDERSON, COE & KING |
| PUMPHREY | GRAHAM | MD | 8804155Z | ANDERSON, COE & KING |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | ANDERSON, COE & KING |
| PURDUM | JAMES | MD | 88CG-570 | ANDERSON, COE & KING |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | ANDERSON, COE & KING |
| RAAB | JOHN M | MD | 87CG-3638 | ANDERSON, COE & KING |
| RAINS | LEE R | MD | 87CG-3589 | ANDERSON, COE & KING |
| REALE | ANTHONY | MD | 88CG577 | ANDERSON, COE & KING |
| REED | ELLIS | MD | 87CG-2383 | ANDERSON, COE & KING |
| REED | GEORGE | MD | 87CG-1376 | ANDERSON, COE & KING |
| REED | JOHN A | MD | 87CG-1525 | ANDERSON, COE & KING |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | ANDERSON, COE & KING |
| REHBEIN | HERMAN | MD | 86CG-1497 | ANDERSON, COE & KING |
| REHM | VERNON | MD | 88CG-578 | ANDERSON, COE & KING |
| REID | DAVID R | MD | 87CG-2423/41/93 | ANDERSON, COE & KING |
| REINTZELL | CHARLES T | MD | 87CG-734/21234 | ANDERSON, COE & KING |
| REITER | JOHN | MD | 86CG-1388 | ANDERSON, COE & KING |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | ANDERSON, COE & KING |
| REUTER | GEORGE | MD | 89237509 | ANDERSON, COE & KING |
| REXROADE | THOMAS B | MD | 87CG-3056 | ANDERSON, COE & KING |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | ANDERSON, COE & KING |
| RICHMOND | KENNETH L. | MD | 8716-3529 | ANDERSON, COE & KING |
| RIGGIO | FRED | MD | 86CG-1093 | ANDERSON, COE & KING |
| RIGGIO | VICTOR | MD | 87CG-3084 | ANDERSON, COE & KING |
| RILEY | PAUL B | MD | 88CG-433 51/33 | ANDERSON, COE & KING |
| RINEHART | JOSEPH | MD | 88CG-496 | ANDERSON, COE & KING |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | ANDERSON, COE & KING |
| RITTER | EDWARD | MD | 8817-9514 | ANDERSON, COE & KING |
| RITTER | STANLEY | MD | 87CG-1392 | ANDERSON, COE & KING |
| RITZMAN | CHARLES | MD | 87CG-1381 | ANDERSON, COE & KING |
| ROBERSON | JERALD W | MD | 88071575 | ANDERSON, COE & KING |
| ROBERTSON | ELISHA JR. | MD | 87278624 | ANDERSON, COE & KING |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | ANDERSON, COE & KING |
| ROBINSON | JAMES C | MD | 88071567 | ANDERSON, COE & KING |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | ANDERSON, COE & KING |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | ANDERSON, COE & KING |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | ANDERSON, COE & KING |
| ROOS | DONALD R | MD | 86CG-1389 | ANDERSON, COE & KING |
| ROSLEY | RAYMOND | MD | 88041554 | ANDERSON, COE & KING |
| ROSS | EARL D | MD | 87CG-1491/38161 | ANDERSON, COE & KING |
| ROSS | JAMES E | MD | 88041555 | ANDERSON, COE & KING |
| ROSS | LOVETT JR. | MD | 90201524 | ANDERSON, COE & KING |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | ANDERSON, COE & KING |
| ROWE | RONALD | MD | 8713-5502 | ANDERSON, COE & KING |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | ANDERSON, COE & KING |
| RULEY | CLEMENT H. V EA | MD | 88155533 | ANDERSON, COE & KING |
| RUSSELL | ERNEST | MD | 8729-4562 | ANDERSON, COE & KING |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | ANDERSON, COE & KING |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUTH | FRANCIS S | MD | 90208532 | ANDERSON, COE & KING |
| RUTH | GEORGE | MD | 88183536 | ANDERSON, COE & KING |
| RYKIEL | ALBERT W. | MD | 87278660 | ANDERSON, COE & KING |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | ANDERSON, COE & KING |
| SANTORO | MICHAEL | MD | 87CG-628 | ANDERSON, COE & KING |
| SAPP | ARVIL | MD | 89216539 | ANDERSON, COE & KING |
| SATTERFIELD | JAMES T | MD | 8718-7510 | ANDERSON, COE & KING |
| SAVAGE | HAROLD | MD | 89216539 | ANDERSON, COE & KING |
| SCANDALIATO | DOLORES | MD | 89272517 | ANDERSON, COE & KING |
| SCANDALIATO | FRANK | MD | 89244527 | ANDERSON, COE & KING |
| SCARBOROUGH | HAROLD | MD | 88183527 | ANDERSON, COE & KING |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | ANDERSON, COE & KING |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | ANDERSON, COE & KING |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | ANDERSON, COE & KING |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | ANDERSON, COE & KING |
| SCHMIDT | JOHN | MD | 87CG-97 | ANDERSON, COE & KING |
| SCHNEIDER | JOSEPH | MD | 85-CG-871-8/206 | ANDERSON, COE & KING |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | ANDERSON, COE & KING |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | ANDERSON, COE & KING |
| SCHUNCKE | MARTIN | MD | 88041556 | ANDERSON, COE & KING |
| SCHWARTZ | LAWRENCE | MD | 88155545 | ANDERSON, COE & KING |
| SCHWEDES | FREDERICK | MD | 87CG-2953/43/23 | ANDERSON, COE & KING |
| SCIUTO | ALFRED J | MD | 88CG-528 | ANDERSON, COE & KING |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | ANDERSON, COE & KING |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | ANDERSON, COE & KING |
| SEARS | JAMES M | MD | 87CG-2972 | ANDERSON, COE & KING |
| SEBEK | GARNET | MD | 8632-4050 | ANDERSON, COE & KING |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | ANDERSON, COE & KING |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | ANDERSON, COE & KING |
| SENGEBUSCH | ERNEST A. | MD | 87CG-3607/45/77 | ANDERSON, COE & KING |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | ANDERSON, COE & KING |
| SEWARD | BERNARD M | MD | 8729-4564 | ANDERSON, COE & KING |
| SEWARD | ESTHER | MD | 86CG-1008 | ANDERSON, COE & KING |
| SHANKLIN | JAMES E. | MD | 89188545 | ANDERSON, COE & KING |
| SHAVER | JOHN H. | MD | 9025-0529 | ANDERSON, COE & KING |
| SHAW | WILLIAM H | MD | 88CG-564 | ANDERSON, COE & KING |
| SHEA | GORDON S. JR. | MD | 8705-1522 | ANDERSON, COE & KING |
| SHEPERD | ROY E | MD | 8713-5598 | ANDERSON, COE & KING |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | ANDERSON, COE & KING |
| SHIFFLETT | FRANK | MD | 88162510 | ANDERSON, COE & KING |
| SHIMER | MARVIN L. JR. | MD | 89244531 | ANDERSON, COE & KING |
| SHIPLEY | CARL | MD | 87CG-3701 | ANDERSON, COE & KING |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | ANDERSON, COE & KING |
| SHRIVER | RICHARD E | MD | 8805-0508 | ANDERSON, COE & KING |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | ANDERSON, COE & KING |
| SHUE | VERNON | MD | 87CG-3730 | ANDERSON, COE & KING |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | ANDERSON, COE & KING |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | ANDERSON, COE & KING |
| SIEDLECKI | STANLEY | MD | 94-194502 | ANDERSON, COE & KING |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | ANDERSON, COE & KING |
| SILL | JOSEPH V | MD | 88041557 | ANDERSON, COE & KING |
| SILLS | GEORGE F | MD | 87CG-2455 | ANDERSON, COE & KING |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | ANDERSON, COE & KING |
| SIMMS | JOHN R | MD | 87CG-2352 | ANDERSON, COE & KING |
| SIMON | FRED | MD | 87181556 | ANDERSON, COE & KING |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | ANDERSON, COE & KING |
| SIMPSON | WILLARD M | MD | 87CG-3653 | ANDERSON, COE & KING |
| SIPE | JACK | MD | 87CG-2451 | ANDERSON, COE & KING |
| SISOLAK | JOSEPH | MD | 90002549 | ANDERSON, COE & KING |
| SLACK | RONALD | MD | 87CG-2446 | ANDERSON, COE & KING |
| SLENBAKER | HORACE L | MD | 86CG-744 | ANDERSON, COE & KING |
| SLICK | EDWARD E | MD | 87CG-3046 | ANDERSON, COE & KING |
| SLIMMER | CARNES L | MD | 88057544 | ANDERSON, COE & KING |
| SLIMMER | ROLAND | MD | 88CG-451 | ANDERSON, COE & KING |
| SLIWA | JOSEPH | MD | 87CG-857 | ANDERSON, COE & KING |
| SMALL | GLENN M | MD | 87CG-2490/41160 | ANDERSON, COE & KING |
| SMIT | HENRY W | MD | 87CG-1424 | ANDERSON, COE & KING |
| SMITH | ALEXANDER | MD | 87CG-3035 | ANDERSON, COE & KING |
| SMITH | CALVIN | MD | 88112527 | ANDERSON, COE & KING |
| SMITH | JOHN H | MD | 8715-4549 | ANDERSON, COE & KING |
| SMITH | JOHN T | MD | 88CG-450 | ANDERSON, COE & KING |
| SMITH | JOSEPH V | MD | 87CG-2353 | ANDERSON, COE & KING |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | ANDERSON, COE & KING |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | ANDERSON, COE & KING |
| SMITH | WILLIAM A | MD | 9026-4520 | ANDERSON, COE & KING |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | ANDERSON, COE & KING |

Appendix A - 7

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNYDER | JAMES F | MD | 87278525 | ANDERSON, COE & KING |
| SODERSTROM | IVAN J | MD | 88134503 | ANDERSON, COE & KING |
| SOHN | JAMES O | MD | 88-041559 | ANDERSON, COE & KING |
| SOHN | JOSEPH J | MD | 88CG-601 | ANDERSON, COE & KING |
| SONN | EDWARD J | MD | 87CG-1527 | ANDERSON, COE & KING |
| SOUTHARD | WILLIAM H | MD | 90208533 | ANDERSON, COE & KING |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | ANDERSON, COE & KING |
| SPENCE | RICHARD L. | MD | 90187554 | ANDERSON, COE & KING |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | ANDERSON, COE & KING |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | ANDERSON, COE & KING |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | ANDERSON, COE & KING |
| STEPP | KARL | MD | 87CG-3581 | ANDERSON, COE & KING |
| STETZ | STEPHEN | MD | 8727-8797 | ANDERSON, COE & KING |
| STEVENS | JOHN L | MD | 88041560 | ANDERSON, COE & KING |
| STEVENSON | LEON T | MD | 90045542 | ANDERSON, COE & KING |
| STEVENSON | ROBERT S | MD | 88091540 | ANDERSON, COE & KING |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | ANDERSON, COE & KING |
| STINE | JACK B | MD | 87CG-3054 | ANDERSON, COE & KING |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | ANDERSON, COE & KING |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | ANDERSON, COE & KING |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | ANDERSON, COE & KING |
| STUMPF | GAIL M. | MD | 92154544 | ANDERSON, COE & KING |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | ANDERSON, COE & KING |
| SVOBODA | MILDRED E. | MD | 90264524 | ANDERSON, COE & KING |
| SWIGER | ROY B | MD | 8721-2539 | ANDERSON, COE & KING |
| SZECH | EDWARD | MD | 88057545 | ANDERSON, COE & KING |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | ANDERSON, COE & KING |
| TALLEY | JOHN M. | MD | 88112522 | ANDERSON, COE & KING |
| TATE | RAYMOND | MD | 89317505 | ANDERSON, COE & KING |
| TATE | THOMAS W | MD | 87CG-2524/41194 | ANDERSON, COE & KING |
| TAYLOR | GEORGE G | MD | 86CG-657 | ANDERSON, COE & KING |
| TAYLOR | JOHN W | MD | 86CG-2813 | ANDERSON, COE & KING |
| TAYLOR | LARIE | MD | 88091519 | ANDERSON, COE & KING |
| TERRELL | DANIEL E. | MD | 87278589 | ANDERSON, COE & KING |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | ANDERSON, COE & KING |
| TERZIGNI | LOUIS | MD | 88CG-519 | ANDERSON, COE & KING |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | ANDERSON, COE & KING |
| THOMAS | JAMES A | MD | 87CG-840 | ANDERSON, COE & KING |
| THOMAS | JOHNNIE L | MD | 89244539 | ANDERSON, COE & KING |
| THOMAS | RAPHAEL | MD | 87CG-1349 | ANDERSON, COE & KING |
| THOMAS | RODERICK B. | MD | 9015-6530 | ANDERSON, COE & KING |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | ANDERSON, COE & KING |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | ANDERSON, COE & KING |
| TILLMAN | LLOYD | MD | 87CG-1382 | ANDERSON, COE & KING |
| TISDALE | PAUL | MD | 87079512 | ANDERSON, COE & KING |
| TOBIAS | HENRY E | MD | 87CG-2361 | ANDERSON, COE & KING |
| TOLODZIECKI | JERRY | MD | 87CG-1436/38106 | ANDERSON, COE & KING |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | ANDERSON, COE & KING |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | ANDERSON, COE & KING |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | ANDERSON, COE & KING |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | ANDERSON, COE & KING |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | ANDERSON, COE & KING |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | ANDERSON, COE & KING |
| TROY | ANDREW L | MD | 88CG-555 | ANDERSON, COE & KING |
| TURC | FRANC E. | MD | 85CG-3361 | ANDERSON, COE & KING |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | ANDERSON, COE & KING |
| TWINE | JAMES T. | MD | 87CG-2989 | ANDERSON, COE & KING |
| UNKLE | EDWARD H. | MD | 88CG-579 | ANDERSON, COE & KING |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | ANDERSON, COE & KING |
| URBAN | CHARLES N | MD | 8730-3536 | ANDERSON, COE & KING |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | ANDERSON, COE & KING |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | ANDERSON, COE & KING |
| UTZ | WILLIAM W | MD | 87CG-2950 | ANDERSON, COE & KING |
| VACHINO | JOHN V | MD | 88CG-631 | ANDERSON, COE & KING |
| VAIL | ARTHUR E | MD | 88155548 | ANDERSON, COE & KING |
| VANN | HAROLD R | MD | 8833-7501 | ANDERSON, COE & KING |
| VANN | WILLIE | MD | 87CG-3065 | ANDERSON, COE & KING |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | ANDERSON, COE & KING |
| VASOLD | JAMES M. | MD | 8727-8736 | ANDERSON, COE & KING |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | ANDERSON, COE & KING |
| VERDIN | ROBERT M | MD | 87-08785 | ANDERSON, COE & KING |
| VICKERS | BRADFORD A | MD | 88183535 | ANDERSON, COE & KING |
| VINSON | JOHN F | MD | 87CG-1391 | ANDERSON, COE & KING |
| VITEK | ALBERT F | MD | 88155544 | ANDERSON, COE & KING |
| VLAKOS | GUS | MD | 89026528 | ANDERSON, COE & KING |
| VOELKER | JOHN R | MD | 87CG-1523 | ANDERSON, COE & KING |
| VOGT | AMBROSE | MD | 8731-3507 | ANDERSON, COE & KING |
| WAGENER | BERNARD G | MD | 8717-0535 | ANDERSON, COE & KING |
| WAGNER | CHARLES | MD | 86CG-1637 | ANDERSON, COE & KING |
| WAGNER | WALTER C | MD | 91305510 | ANDERSON, COE & KING |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | ANDERSON, COE & KING |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | ANDERSON, COE & KING |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | ANDERSON, COE & KING |
| WALL | WINT | MD | 87CG-2437 | ANDERSON, COE & KING |
| WALLACE | CHARLES E | MD | 87CG-135/138/21 | ANDERSON, COE & KING |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | ANDERSON, COE & KING |
| WALTHALL | JOHN A | MD | 87CG-2356 | ANDERSON, COE & KING |
| WARD | GARY R. | MD | 87CG-3000 | ANDERSON, COE & KING |
| WARE | ROBERT L. | MD | 8710-6543 | ANDERSON, COE & KING |
| WARNER | CARROLL L. V EA | MD | 88071581 | ANDERSON, COE & KING |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | ANDERSON, COE & KING |
| WATKINS | WILLIAM A | MD | 90187558 | ANDERSON, COE & KING |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | ANDERSON, COE & KING |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | ANDERSON, COE & KING |
| WATTS | LESTER | MD | 87CG-3690 | ANDERSON, COE & KING |
| WEBB | LESLIE I | MD | 88134505 | ANDERSON, COE & KING |
| WEBB | OSCAR | MD | 87CG-3021 | ANDERSON, COE & KING |
| WEBER | ELMER | MD | 87CG-2332 | ANDERSON, COE & KING |
| WEHR | DAVID J | MD | 87CG-3094 | ANDERSON, COE & KING |
| WELLS | IRA W | MD | 87CG-627 | ANDERSON, COE & KING |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | ANDERSON, COE & KING |
| WEST | GERALD L | MD | 8705-1510 | ANDERSON, COE & KING |
| WEST | GERALD L | MD | 8705-15120 | ANDERSON, COE & KING |
| WEYFORTH | ROBERT | MD | 88CG-576 | ANDERSON, COE & KING |
| WHITBY | FRANK W | MD | 8734-1501 | ANDERSON, COE & KING |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | ANDERSON, COE & KING |
| WHITE | JOSEPH C. | MD | 8920-2539 | ANDERSON, COE & KING |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | ANDERSON, COE & KING |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | ANDERSON, COE & KING |
| WICK | WILLIAM G | MD | 87CG-1512 | ANDERSON, COE & KING |
| WILDER | HERCHEL P. | MD | 8920-2541 | ANDERSON, COE & KING |
| WILKENS | JOSEPH H | MD | 87CG-2958 | ANDERSON, COE & KING |
| WILLIAMS | ERNEST | MD | 87-2980 H | ANDERSON, COE & KING |
| WILLIAMS | JAMES | MD | 9012-4511 | ANDERSON, COE & KING |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | ANDERSON, COE & KING |
| WILLIAMS | ROBERT R | MD | 8713-5585 | ANDERSON, COE & KING |
| WILLIAMS | ROBERT R | MD | 88057548 | ANDERSON, COE & KING |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | ANDERSON, COE & KING |
| WILLIAMS | WILLIE | MD | 87CG-3036 | ANDERSON, COE & KING |
| WILLIS | DEAN | MD | 8731-0527 | ANDERSON, COE & KING |
| WILSON | DAVID M | MD | 87CG-2515 | ANDERSON, COE & KING |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | ANDERSON, COE & KING |
| WILT | GEORGE | MD | 87CG-1379/38/49 | ANDERSON, COE & KING |
| WINCHESTER | SHARP LESS | MD | 89006546 | ANDERSON, COE & KING |
| WINDER | MARION A. | MD | 87CG-2367/41/37 | ANDERSON, COE & KING |
| WIRTH | THOMAS F. | MD | 8727-8799 | ANDERSON, COE & KING |
| WIRTZ | VERNON W. | MD | 87CG-2999 | ANDERSON, COE & KING |
| WISE | ROBERT L. | MD | 90229522 | ANDERSON, COE & KING |
| WISSEL | ALBERT C | MD | 88057549 | ANDERSON, COE & KING |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | ANDERSON, COE & KING |
| WOMACK | JOHN C | MD | 89062517 | ANDERSON, COE & KING |
| WOOD | JACK N | MD | 87CG-2368 | ANDERSON, COE & KING |
| WOODS | FRED | MD | 88-041563 | ANDERSON, COE & KING |
| WOOLERY | FRANKLIN P. | MD | 89006545 | ANDERSON, COE & KING |
| WORRELL | CHARLES T | MD | 8727-8678 | ANDERSON, COE & KING |
| WRIGHT | JESSE | MD | 8820-0502 | ANDERSON, COE & KING |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | ANDERSON, COE & KING |
| WYATT | ROBERT F | MD | 87CG-3005 | ANDERSON, COE & KING |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | ANDERSON, COE & KING |
| YATES | LEE O. | MD | 89244549 | ANDERSON, COE & KING |
| YESKER | JOHN | MD | 88CG-441 | ANDERSON, COE & KING |
| YOUNG | RAYMOND | MD | 90274528 | ANDERSON, COE & KING |
| YULE | CHARLES | MD | 85CG-3014 | ANDERSON, COE & KING |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | ANDERSON, COE & KING |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | ANDERSON, COE & KING |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | ANDERSON, COE & KING |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | ANDERSON, COE & KING |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | ANDERSON, COE & KING |
| ZITTLE | PAUL J | MD | 88CG-459 | ANDERSON, COE & KING |
| ZUKAS | ELWOOD E | MD | 89026513 | ANDERSON, COE & KING |
| ANKROM | BERNA K | WV | 17C661 | ANTION MCGEE LAW GROUP, PLLC |
| BLACK | MARILYN J | WV | 17C961 | ANTION MCGEE LAW GROUP, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOSTICK | ROBERT R | WV | 16C1872 | ANTION MCGEE LAW GROUP, PLLC |
| BURNEM | JAMES R | WV | 17C963 | ANTION MCGEE LAW GROUP, PLLC |
| COMER | HANSFORD M | WV | 15C384 | ANTION MCGEE LAW GROUP, PLLC |
| DAVIS | LILLIAN C | WV | 17C660 | ANTION MCGEE LAW GROUP, PLLC |
| DENT | WINFRED L | WV | 17C577 | ANTION MCGEE LAW GROUP, PLLC |
| DOBBS | JAN C | WV | 16C133 | ANTION MCGEE LAW GROUP, PLLC |
| HACKNEY | FERRELL | WV | 14C1543 | ANTION MCGEE LAW GROUP, PLLC |
| HARLESS | ROBERT L | WV | 16C1931 | ANTION MCGEE LAW GROUP, PLLC |
| HEADLEY | ALICE K | WV | 17C1262 | ANTION MCGEE LAW GROUP, PLLC |
| JONES | JAMES H | WV | 16C1932 | ANTION MCGEE LAW GROUP, PLLC |
| KINCAID | SUE | WV | 17C715 | ANTION MCGEE LAW GROUP, PLLC |
| LEMASTERS | GEORGE L | WV | 16C134 | ANTION MCGEE LAW GROUP, PLLC |
| MAXIAN | JOSEPH | WV | 17C558 | ANTION MCGEE LAW GROUP, PLLC |
| MILAM | ROGER L | WV | 16C1067 | ANTION MCGEE LAW GROUP, PLLC |
| NARA | WILLIAM J | WV | 15C873 | ANTION MCGEE LAW GROUP, PLLC |
| NEAL | HARRY A | WV | 16C1873 | ANTION MCGEE LAW GROUP, PLLC |
| SANDY | GARY T | WV | 17C965 | ANTION MCGEE LAW GROUP, PLLC |
| SISSON | FREDERICK W | WV | 17C89 | ANTION MCGEE LAW GROUP, PLLC |
| WILSON | JOHN | WV | 14C2199 | ANTION MCGEE LAW GROUP, PLLC |
| YEATER | WILLIAM M | WV | 16C135 | ANTION MCGEE LAW GROUP, PLLC |
| LAMB | NOLAN | CA | 2014285CM | ARATA, SWINGLE, VAN EGMOND & GOODWIN |
| MARTENEY | MARTY C | CA | BC489395ECI | ARMSTRONG LAW FIRM LLC |
| ARBOGAST | CHARLES L | MD | 24X16000326 | ASHCRAFT & GEREL |
| BAKER | EARL F | DC | CA08791-'98 | ASHCRAFT & GEREL |
| BANDINO | DOMINICK | MA | ADMIN | ASHCRAFT & GEREL |
| BARBER | CHARLES W | MD | 98023502CX105 | ASHCRAFT & GEREL |
| BARTOLOMEO | ALBERT J | MD | 93-342503 | ASHCRAFT & GEREL |
| BENDER | OLIVER | MD | 95093501 | ASHCRAFT & GEREL |
| BOOHER | JOHN J | DC | CA03698-98 | ASHCRAFT & GEREL |
| BRYANT | CHARLES F | MD | 93-211503 | ASHCRAFT & GEREL |
| BURGESS | SAMUEL E | MD | 95-88506 | ASHCRAFT & GEREL |
| BURK | ALLEN K | DC | 97-CA09100 | ASHCRAFT & GEREL |
| BURTON | JAMES E | DC | ADMIN | ASHCRAFT & GEREL |
| BUTRIM | JOHN A | MD | 8628-7041 | ASHCRAFT & GEREL |
| CARMINE | CHARLES | MD | 24X17000467 | ASHCRAFT & GEREL |
| CHERRY | JOSEPH J | MD | 86-2120 M | ASHCRAFT & GEREL |
| COLEMAN | BRUENELL | MD | 94-028505 | ASHCRAFT & GEREL |
| CORDES | LESLIE G | MA | 96-5331 | ASHCRAFT & GEREL |
| DALTON | CHARLES B | MD | 94-238501 | ASHCRAFT & GEREL |
| DARE | NAUGLE H | MD | 97091502CX346 | ASHCRAFT & GEREL |
| DAVIS | JACOB | MD | 97135502CX769 | ASHCRAFT & GEREL |
| DEVESE | OTIS T | MD | 24X07000335 | ASHCRAFT & GEREL |
| DOHERTY | JOHN E | MA | ADMIN | ASHCRAFT & GEREL |
| DONOHO | CHARLES M | MD | 91290507 | ASHCRAFT & GEREL |
| DRAKE | PRELOE | MD | 97073502CX121 | ASHCRAFT & GEREL |
| ELLERBE | SAMMIE | MD | 98191520/CX1385 | ASHCRAFT & GEREL |
| ELLIS | EDWARD N | MD | 96194510 | ASHCRAFT & GEREL |
| EMOND | HOWARD | CT | 395CV255-AHN | ASHCRAFT & GEREL |
| ERDELY | RICHARD W | CT | MDL 875 | ASHCRAFT & GEREL |
| EVANS | MARLIN | MD | 96243505 | ASHCRAFT & GEREL |
| EVANS | STANLEY N | MD | 97-052505 | ASHCRAFT & GEREL |
| EVANS | THOMAS P | MD | 94-210504 | ASHCRAFT & GEREL |
| EXUM | DANIEL | MD | X99002714 | ASHCRAFT & GEREL |
| FEATHERSTONE | SAM | MD | 94-340504 | ASHCRAFT & GEREL |
| FETTY | GILBERT W | MD | 96159509 | ASHCRAFT & GEREL |
| FLANDERS | PAUL R | MA | 96-5337 | ASHCRAFT & GEREL |
| FLEMING | BERNARD | MD | 8627-5044 | ASHCRAFT & GEREL |
| FLYNN | THOMAS J | MA | 95-3205 | ASHCRAFT & GEREL |
| FORD | EDGAR I | MD | 96159508 | ASHCRAFT & GEREL |
| FORD | HENRY | MD | 96317508 | ASHCRAFT & GEREL |
| FRANKLIN | JOHN L | MD | 98205526/CX1499 | ASHCRAFT & GEREL |
| FRANKLIN | WILLIAM L | MD | 97073504CX122 | ASHCRAFT & GEREL |
| FURR | HARRY W | DC | ADMIN | ASHCRAFT & GEREL |
| FUSSCHETTI | ROBERT R | MA | ADMIN | ASHCRAFT & GEREL |
| GAYDOS | JOSEPH S | MD | X-01000583 | ASHCRAFT & GEREL |
| GEE | ROBERT E | MD | 97-7031530 | ASHCRAFT & GEREL |
| GILLIAM | GARNELL | MD | 8818-7501 | ASHCRAFT & GEREL |
| GIORDANO | GERALD D | MA | 97-3670 | ASHCRAFT & GEREL |
| GOODWILL | JOSEPH R | MD | 94-214504 | ASHCRAFT & GEREL |
| GRAY | DANIEL L | DC | ADMIN | ASHCRAFT & GEREL |
| GREEN | GEORGE A | MD | 8729-4507 | ASHCRAFT & GEREL |
| GREGORY | STEPHEN | MD | 97122526 | ASHCRAFT & GEREL |
| GUARINO | NICHOLAS A | MD | 98170513CX1269 | ASHCRAFT & GEREL |
| HAAS | JOSEPH | DC | CA04971-95 | ASHCRAFT & GEREL |
| HALL | MARTHA | MD | 96173506 | ASHCRAFT & GEREL |
| HAYNES | CHARLES | MD | JFM89-3159 | ASHCRAFT & GEREL |
| HENTHORN | RICHARD | MD | 97157505/CX1028 | ASHCRAFT & GEREL |
| HINTON | TONY | MD | 97091503/CX347 | ASHCRAFT & GEREL |
| HOGAN | JOSEPH R | MD | X-99000454 | ASHCRAFT & GEREL |
| HOLLAND | ROBERT E | MA | ADMIN | ASHCRAFT & GEREL |
| HOLT | DONALD M | CT | MDL 875 | ASHCRAFT & GEREL |
| HOWELL | AARON | MD | 96194504 | ASHCRAFT & GEREL |
| HUMPLE | WALTER R | MD | 97045540 | ASHCRAFT & GEREL |
| HUNLEY | BETHEL V | DC | CA04970-95 | ASHCRAFT & GEREL |
| JACOBS | VELMA R | MD | 98170514/CX1270 | ASHCRAFT & GEREL |
| JACOBSON | THEODORE R | MD | 24-X-02-002610 | ASHCRAFT & GEREL |
| JAYNES | RUSSELL W | MA | ADMIN | ASHCRAFT & GEREL |
| JOHNSON | ALBERT | MD | 97192502/CX 1446 | ASHCRAFT & GEREL |
| JOHNSON | NOBLE | MD | 94-055504 | ASHCRAFT & GEREL |
| KACAVICH | BENEDICT J | MA | ADMIN | ASHCRAFT & GEREL |
| KANE | WILLIAM | CT | 394CV00951 | ASHCRAFT & GEREL |
| KEYS | WILLIAM P | DC | ADMIN | ASHCRAFT & GEREL |
| KOHL | DONALD A | MA | ADMIN | ASHCRAFT & GEREL |
| LANE | JOE | MD | 93-068502 | ASHCRAFT & GEREL |
| LAWLER | RONNIE W | MD | 24X04000935 | ASHCRAFT & GEREL |
| LEMAY | MICHAEL J | MA | ADMIN | ASHCRAFT & GEREL |
| LINDBLOM | ROBERT E | MA | 96-5055 | ASHCRAFT & GEREL |
| LINTZ | MERLE L | MD | 97007502 | ASHCRAFT & GEREL |
| LINTZ | REXFORD | MD | 97017503 | ASHCRAFT & GEREL |
| LUCAS | JAMES W | MD | 98247501CX1680 | ASHCRAFT & GEREL |
| LUNDY | WILLIAM M | MD | ADMIN | ASHCRAFT & GEREL |
| MACER | REGINALD L | MD | 95-160549 | ASHCRAFT & GEREL |
| MACK | LONNIE W | DC | 97-CA09102 | ASHCRAFT & GEREL |
| MCCANTS | RICHARD | MD | 98275520CX1871 | ASHCRAFT & GEREL |
| MELLERSON | GEORGE | MD | X-99000208 | ASHCRAFT & GEREL |
| MILLER | MICHAEL L | MD | 24X04000936 | ASHCRAFT & GEREL |
| MOORE | REUEL S | DC | CA08790-'98 | ASHCRAFT & GEREL |
| MORRIS | JOHN | MD | 97-052506 | ASHCRAFT & GEREL |
| PARKER | CARL I | MA | 99-6334 | ASHCRAFT & GEREL |
| PARSONS | GERALD A. | MD | 8717-3034 | ASHCRAFT & GEREL |
| PARSONS | MILTON H | MD | 8806-8501 | ASHCRAFT & GEREL |
| PELTON | ROBERT T | MA | 95-7337 | ASHCRAFT & GEREL |
| PEOPLES | WILLIE J | MD | 95-181528 | ASHCRAFT & GEREL |
| PEPIN | NORMAN E | MA | ADMIN | ASHCRAFT & GEREL |
| POLASKI | FRANK J | MA | ADMIN | ASHCRAFT & GEREL |
| PULLEY | CLARENCE W | MD | 94189501 | ASHCRAFT & GEREL |
| PUNKO | DENNIS | MD | 24-X-02-001865 | ASHCRAFT & GEREL |
| QUICK | WILLIE E | MD | 94-259501 | ASHCRAFT & GEREL |
| RAWLEY | MADISON W. | MD | 95048503 | ASHCRAFT & GEREL |
| REESE | BILL LEE | MD | 97325537 CX2371 | ASHCRAFT & GEREL |
| ROLES | LEROY J | MD | 24X14000389 | ASHCRAFT & GEREL |
| ROLES | LEROY J | DC | CA03697-98 | ASHCRAFT & GEREL |
| RUSSELL | THOMAS W | MD | 98289551CX1963 | ASHCRAFT & GEREL |
| SPIEGEL | SAMUEL | DC | CA03696-98 | ASHCRAFT & GEREL |
| SULLIVAN | THOMAS | MA | 95-2955 | ASHCRAFT & GEREL |
| THOMAS | EDGAR R | MA | ADMIN | ASHCRAFT & GEREL |
| THOMPSON | GROVER C | MD | 97115520 | ASHCRAFT & GEREL |
| TRIONFO | MARY | MD | 96 205507 | ASHCRAFT & GEREL |
| TRIONFO | SABATINO J. | MD | 96205508 | ASHCRAFT & GEREL |
| TRUDEL | RAYMOND J | MA | ADMIN | ASHCRAFT & GEREL |
| URSO | LEONARD | MD | X99001186 | ASHCRAFT & GEREL |
| VANN | HAROLD R | MD | 8833-7501 | ASHCRAFT & GEREL |
| VICE | HERBERT M. | MD | 95-181537 | ASHCRAFT & GEREL |
| VINSON | GEORGE A | MD | X99001185 | ASHCRAFT & GEREL |
| WALLACE | MERTHER | MD | X99000709 | ASHCRAFT & GEREL |
| WARNER | KEITH W | MD | 24-X-00-000054 | ASHCRAFT & GEREL |
| WEIMER | WILLIAM H | MD | X00000751 | ASHCRAFT & GEREL |
| WELCH | JOHN E | MD | 97122521 | ASHCRAFT & GEREL |
| WHITBY | FRANK W | MD | 8734-1501 | ASHCRAFT & GEREL |
| WHITE | JOSEPH B | MD | X-99000071 | ASHCRAFT & GEREL |
| WILEY | FERDINAND J. | MD | 93302504 | ASHCRAFT & GEREL |
| WILLIAMS | ERNEST | MD | 87-2980 H | ASHCRAFT & GEREL |
| WILLIAMS | LEO E | MD | 24X02000960 | ASHCRAFT & GEREL |
| WILSON | TONEY J | MD | 98058505CX395 | ASHCRAFT & GEREL |
| WYCHE | GEORGE | MD | 93298504 | ASHCRAFT & GEREL |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | ASHCRAFT & GEREL |
| ZEOLLA | MICHAEL | MA | ADMIN | ASHCRAFT & GEREL |
| ZWOBOT | JOSEPH M | MD | 97073511CX129 | ASHCRAFT & GEREL |
| MCKENNA | EUGENE | CA | 657458 | AULT, DEUPREY, JONES & GORMAN |
| COTTON | WILLIE R | TX | 41,218-A | B. GREGG PRICE, P.C. |
| FULLER | BILLY H | TX | 41,218-A | B. GREGG PRICE, P.C. |
| ARABIE | JULIUS | LA | 94-1620 | BAGGETT, MCCALL, BURGESS & WATSON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAUTHRON | DONALD | LA | 55388 | BAGGETT, MCCALL, BURGESS & WATSON |
| FONTENOT | HAMILTON | LA | 93-5953 | BAGGETT, MCCALL, BURGESS & WATSON |
| GOFF | JAMES H | LA | 96-6097 | BAGGETT, MCCALL, BURGESS & WATSON |
| ROSE | MCGAFFEY | LA | 2001-000545 | BAGGETT, MCCALL, BURGESS & WATSON |
| SINGLEY | JULIAN H | LA | 90-4912 | BAGGETT, MCCALL, BURGESS & WATSON |
| AMOS | CLIFFORD E | IL | 2015L000254 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ANDERSON | CHARLES | IL | 2017L000525 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ASHER | LOREEN | IL | 17L726 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ATALLAH | ROSETTE | IL | 2016L000280 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BACIGALUPI | FRED L | IL | 2015L001182 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BUNTING | STANLEY | IL | 2015L000741 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BURFORD | GEORGANNE | MO | 1722CC00550 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BUTLER | ELIZABETH A | TX | 201263982 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| CAMPBELL | AVA | MO | 1422CC00819 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| COMPARETTO | JOHN | IL | 2015L000168 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| DELFFS | FRANKLIN D | TN | 12C1878 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| DUNN | ALIDA | IL | 2017L000852 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EASTERDAY | FORREST D | MO | 1622CC00865 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EBRIGHT | KATHY I | PA | 170501659 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EDELEN | GEORGE | MO | 1622CC05843 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| FOX | ALICE M | IL | 2015L000415 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GEREN | HAROLD L | IL | 2015L000012 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GREPPS | MICHAEL | MO | 1622CC09887 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GURR | REED | IL | 2017L000941 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HARRY | ROBERT | LA | 201603005 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HAY | KENNETH D | MO | 1722CC00023 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HERNANDEZ | ANA O | TX | 201263986 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HOLMAN | AUDREY A | LA | C648209 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JENSEN | ARNOLD | IL | 2015L000915 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JOHNSON | MILTON | MO | 1722CC00077 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JONES | JOHN H | MO | 1322CC08618 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| KELLERMAN | LAWRENCE | IL | 2017L000907 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LAGOW | EARL | IL | 2014L000431 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LANDES | CLAYTON | IL | 2016L000206 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LOVELESS | DONNIE | IL | 12L1527 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MALADY | JERRY | MO | 1622CC01196 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MEDINA | RICHARD | MO | 1622CC09877 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | DENNIS R | MO | 1722CC00041 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MILLER | SCOTT | MO | 1622CC10501 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MONTAGUE | WILLIAM M | IL | 2016L000208 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ORTIZ | EPIFANIO | IL | 2016L000624 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| PETERS | THOMAS M. M | IL | 2016L000354 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| PYATT | BILLIE R | IL | 13L2203 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| QUEEN | ROY W | MO | 1722CC11015 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| RODRIGUEZ | LOUIS | IL | 17L459 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHELTON | ANGELA M | IL | 2014L001743 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPARD | JOE M | MO | 1722CC00007 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPHERD | LEON J | MO | 1522CC11122 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPPARD | ROBERT | IL | 13L2166 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SIEFERT | GLEN | MO | 1722CC00079 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SKINNER | ROBERT B | RI | 134238 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STEEVES | EDWARD | MO | 1722CC00396 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STEVENS | LOURDES | TX | 201263924 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STRINGFELLOW | MARY | MO | 1622CC09571 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| TARABOCHIA | FRANKLIN D | IL | 14L1424 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| TILLEY | EDWARD | TX | 201530398 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| VAN DEUSEN | ROBERT | MO | 1722CC00016 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WALTERS | HAROLD G | IL | 2013L000806 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WARNER | CHARLES | MO | 1722CC00400 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WHITE | DENNIS | MO | 1722CC00025 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WILDER | ROSALYN | TX | 201263983 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WOLFRAM-BREILAN | TRUDY A | IL | 2015L000729 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| YOUNG | HENRY F | IL | 12L1483 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ALMAAS | OLE | TX | 500CV211 | BALDWIN & BALDWIN |
| ANDREOLA | PEATRO | TX | 501CV125 | BALDWIN & BALDWIN |
| ARCHONDAKIS | EMMANUEL | TX | 503CV139 | BALDWIN & BALDWIN |
| ARMSTRONG | THOMAS J | TX | 598CV034 | BALDWIN & BALDWIN |
| BARON | DONALD | TX | 501CV124 | BALDWIN & BALDWIN |
| BARRETT | PAUL | TX | 598CV037 | BALDWIN & BALDWIN |
| BARTON | MAURICE | TX | 501CV159 | BALDWIN & BALDWIN |
| BASSO | NORMAN | TX | 598CV142 | BALDWIN & BALDWIN |
| BATE | JOHN | TX | 599CV176 | BALDWIN & BALDWIN |
| BELL | FRANK | TX | 503CV139 | BALDWIN & BALDWIN |
| BRADBURY | LEROY V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |
| BRILLINGER | CALVIN | TX | 501CV158 | BALDWIN & BALDWIN |
| BRIUOLO | ROCCO | TX | 501CV151 | BALDWIN & BALDWIN |
| BRYAN | JAMES | TX | 5:01-CV-145 | BALDWIN & BALDWIN |
| BUNTING | JOHN | TX | 599CV025 | BALDWIN & BALDWIN |
| CABRELLI | LIVIO | TX | 503CV139 | BALDWIN & BALDWIN |
| CARGILL | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| CARR | FREDERICK | TX | 501CV126 | BALDWIN & BALDWIN |
| CHRISTIANSON | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| CLARK | VIOLET | TX | 598CV165 | BALDWIN & BALDWIN |
| CLARKE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| CLEMENTS | GORDON | TX | 500CV270 | BALDWIN & BALDWIN |
| COMFORT | ARTHUR | TX | 503CV139 | BALDWIN & BALDWIN |
| CONTE | PIETRO | TX | 503CV139 | BALDWIN & BALDWIN |
| COOK | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| COOPER | ARTHUR G | TX | 599CV177 | BALDWIN & BALDWIN |
| COX | GEORGE | TX | 503CV139 | BALDWIN & BALDWIN |
| COX | TONY | TX | 500CV242 | BALDWIN & BALDWIN |
| CURD | CHARLES | TX | 501CV128 | BALDWIN & BALDWIN |
| DATTOLO | CARMINE | TX | 501CV154 | BALDWIN & BALDWIN |
| DAVIES | LAWRENCE | TX | 501CV155 | BALDWIN & BALDWIN |
| DAVIES | PHILIP | TX | 500CV207 | BALDWIN & BALDWIN |
| DEAN | ROBERT W | TX | 598CV239 | BALDWIN & BALDWIN |
| DEWEY | JOHN | TX | 500CV015 | BALDWIN & BALDWIN |
| DOBROVOLNY | THOMAS | TX | 5.97W359 | BALDWIN & BALDWIN |
| DOVEY | ERNEST | TX | 94-0838 | BALDWIN & BALDWIN |
| DRAGMAN | ERNEST | TX | 500CV016 | BALDWIN & BALDWIN |
| DRURY | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| DUFF | GEORGE | TX | 501CV120 | BALDWIN & BALDWIN |
| DUHAMEL | HOMER | TX | 94-0838 | BALDWIN & BALDWIN |
| ECKERT | HORST | TX | 501CV156 | BALDWIN & BALDWIN |
| ERICKSON | RAYMOND | TX | 500CV100 | BALDWIN & BALDWIN |
| FARRELLY | EAMON V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |
| FERRO | MARIANO | TX | 500CV317 | BALDWIN & BALDWIN |
| FLEMING | DARRELL | TX | 598CV013 | BALDWIN & BALDWIN |
| FOELLER | BRYAN | TX | 503CV139 | BALDWIN & BALDWIN |
| FONTAINE | EDWARD & ANNE H | TX | 94-0838 | BALDWIN & BALDWIN |
| FROST | FRANK | TX | 5:01-CV-147 | BALDWIN & BALDWIN |
| GAGNON | PAUL | TX | 503CV139 | BALDWIN & BALDWIN |
| GILMOUR | CAROL | TX | 503CV139 | BALDWIN & BALDWIN |
| GIRARDI | IRENCO | TX | 501CV123 | BALDWIN & BALDWIN |
| GREENWOOD | GARRY | TX | 94-0838 | BALDWIN & BALDWIN |
| HAJDUK | JAN | TX | 598CV039 | BALDWIN & BALDWIN |
| HARKNESS | CLARENCE | TX | 599CV253 | BALDWIN & BALDWIN |
| HARRISON | WILLIAM | TX | 501CV0160 | BALDWIN & BALDWIN |
| HAY | RAYMOND | TX | 503CV139 | BALDWIN & BALDWIN |
| HENDRY | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| HOGENSON | WALTER | TX | 501CV162 | BALDWIN & BALDWIN |
| HOLNESS | BRIAN | TX | 598CV222 | BALDWIN & BALDWIN |
| HOWARTH | RAYMOND | TX | 599CV252 | BALDWIN & BALDWIN |
| HUDDLESTON | LORNE | TX | 598CV012 | BALDWIN & BALDWIN |
| HUGHES | MORRIS | TX | 503CV139 | BALDWIN & BALDWIN |
| IMLER | NORMAN | TX | 598CV175 | BALDWIN & BALDWIN |
| JAEGLI | HERMAN | TX | 500CV215 | BALDWIN & BALDWIN |
| JANZEN | JOHN | TX | 501CV146 | BALDWIN & BALDWIN |
| JOHNSON | RAYMOND | TX | 597CV361 | BALDWIN & BALDWIN |
| JOHNSON | WILLIAM | TX | 501CV118 | BALDWIN & BALDWIN |
| JOHNSTON | FREDERICK | TX | 501CV161 | BALDWIN & BALDWIN |
| JONES | ARTHUR R | TX | 598CV033 | BALDWIN & BALDWIN |
| JURKOVIC | KRUNO | TX | 501CV129 | BALDWIN & BALDWIN |
| KATKIC | IVAN | TX | 503CV139 | BALDWIN & BALDWIN |
| KERR | DANIEL J | TX | 94-0838 | BALDWIN & BALDWIN |
| KERR | IAN & SALLY V A | TX | 94-0838 | BALDWIN & BALDWIN |
| KINART | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KLASSEN | LARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KLEIN | WILLIAM | TX | 598CV036 | BALDWIN & BALDWIN |
| KRAWCHUK | KEN J | TX | 503CV139 | BALDWIN & BALDWIN |
| KRUEGER | LEONARD G | TX | D-151672 | BALDWIN & BALDWIN |
| LADOUCEUR | DAVID | TX | 503CV139 | BALDWIN & BALDWIN |
| LAMPEL | JOHN P | TX | 503CV139 | BALDWIN & BALDWIN |
| LANGAN | DAVE | TX | 501CV163 | BALDWIN & BALDWIN |
| LAROSA | AMBROGIO | TX | 503CV139 | BALDWIN & BALDWIN |
| LARSEN | GERT | TX | 501CV131 | BALDWIN & BALDWIN |
| LAVORATO | LEONARD | TX | 500CV019 | BALDWIN & BALDWIN |
| LEALAND | DONALD & ENNA V | TX | 94-0838 | BALDWIN & BALDWIN |
| LEAVITT | ANDREW | TX | 500CV269 | BALDWIN & BALDWIN |
| LEES | CLIFFORD J | TX | 500CV017 | BALDWIN & BALDWIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOCKHART | ERNEST | TX | 501CV132 | BALDWIN & BALDWIN |
| LONDON | GORDON | TX | 501CV157 | BALDWIN & BALDWIN |
| LOTSCHER | JOSEPH | TX | 598CV040 | BALDWIN & BALDWIN |
| LOWKA | BRUNO | TX | 598CV008 | BALDWIN & BALDWIN |
| LUKAS | JOSEPH | TX | 598CV241 | BALDWIN & BALDWIN |
| LUNN | IRVINE | TX | 503CV139 | BALDWIN & BALDWIN |
| LUTZER | REINHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| MALMSTEN | GEORGE | TX | 501CV152 | BALDWIN & BALDWIN |
| MCCLUGHAN | ROBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| MELOCHE | KENNETH | TX | 503CV139 | BALDWIN & BALDWIN |
| MENZIES | JOHN | TX | 598CV174 | BALDWIN & BALDWIN |
| MILLAR | THOMAS | TX | 598CV173 | BALDWIN & BALDWIN |
| MILLARD | KENNETH | TX | 501CV153 | BALDWIN & BALDWIN |
| MONTEITH | CECIL | TX | 500CV111 | BALDWIN & BALDWIN |
| MONTGOMERY | DAUWAYNE | TX | 5:01-CV-119 | BALDWIN & BALDWIN |
| MURCHISON | SIMON | TX | 503CV139 | BALDWIN & BALDWIN |
| MURPHY | JERRY | TX | 94-0838 | BALDWIN & BALDWIN |
| MURPHY | RAYMOND | TX | 598CV242 | BALDWIN & BALDWIN |
| NELSON | JOHN | TX | 598CV185 | BALDWIN & BALDWIN |
| NOBBS | CYRIL | TX | 500CV209 | BALDWIN & BALDWIN |
| OCAIN | GERALD | TX | 598CV163 | BALDWIN & BALDWIN |
| OLIVER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| OLNEY | CAREY | TX | 598CV240 | BALDWIN & BALDWIN |
| ORR | WILLIAM | TX | 500CV213 | BALDWIN & BALDWIN |
| OXLEY | FRANK | TX | 94-0838 | BALDWIN & BALDWIN |
| PARKER | ARTHUR & GLADYS | TX | 94-0838 | BALDWIN & BALDWIN |
| PREISS | WERNER | TX | 501CV121 | BALDWIN & BALDWIN |
| RADVILA | PETER | TX | 500CV020 | BALDWIN & BALDWIN |
| RASCH | ALBERT | TX | 500CV214 | BALDWIN & BALDWIN |
| REAMER | PETER | TX | 500CV210 | BALDWIN & BALDWIN |
| RINROSE | WILLIAM | TX | 501CV122 | BALDWIN & BALDWIN |
| ROBERTSON | DUNCAN | TX | 501CV148 | BALDWIN & BALDWIN |
| ROBERTSON | WILLIAM | TX | 501CV130 | BALDWIN & BALDWIN |
| ROCKX | ARNOLD | TX | 503CV139 | BALDWIN & BALDWIN |
| ROGERS | EDWIN | TX | 503CV139 | BALDWIN & BALDWIN |
| ROSTERN | ALBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| ROWLES | ALAN | TX | 503CV139 | BALDWIN & BALDWIN |
| SAVAGE | WILLIAM | TX | 500CV243 | BALDWIN & BALDWIN |
| SCHNEE | NEIL A | TX | 599CV175 | BALDWIN & BALDWIN |
| SCHUCK | ROY | TX | 500CV208 | BALDWIN & BALDWIN |
| SEGEDEN | MIKE | TX | 598CV009 | BALDWIN & BALDWIN |
| SHIDELER | ELMER | TX | 598CV186 | BALDWIN & BALDWIN |
| SMALKO | ANTHONY | TX | 503CV139 | BALDWIN & BALDWIN |
| SMITH | ERNEST D | TX | 598CV011 | BALDWIN & BALDWIN |
| SMITH | HAROLD | TX | 94-0838 | BALDWIN & BALDWIN |
| SOLOMON | WILLIAM | TX | 500CV212 | BALDWIN & BALDWIN |
| SONDERGAARD | VERN | TX | 598CV188 | BALDWIN & BALDWIN |
| SORACE | CARMINE | TX | 501CV149 | BALDWIN & BALDWIN |
| SPICER | LLOYD | TX | 503CV139 | BALDWIN & BALDWIN |
| SPRAY | EDWARD | TX | 500CV216 | BALDWIN & BALDWIN |
| STACEY | WILLIAM | TX | 501CV150 | BALDWIN & BALDWIN |
| STEPHENS | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| STEVENSON | ROY V AMCHEM PR | TX | 94-0838 | BALDWIN & BALDWIN |
| STRAND | JOHN | TX | 598CV038 | BALDWIN & BALDWIN |
| STRUS | MICHAEL | TX | 94-0838 | BALDWIN & BALDWIN |
| SUTTON | JAMES L. | TX | 5:97W360 | BALDWIN & BALDWIN |
| TANG | PETER | TX | 503CV139 | BALDWIN & BALDWIN |
| TEMPLETON | ROY | TX | 599CV174 | BALDWIN & BALDWIN |
| TESTER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| THIES | UWE WERNER | TX | 5:97W358 | BALDWIN & BALDWIN |
| TOMICHICH | JOSIP | TX | 598CV187 | BALDWIN & BALDWIN |
| VANDEVOORDE | STANLEY | TX | 501CV127 | BALDWIN & BALDWIN |
| VUKASOVIC | GEORGE | TX | 598CV232 | BALDWIN & BALDWIN |
| WATSON | ARCHIBALD | TX | 598CV0935 | BALDWIN & BALDWIN |
| WEAR | FAYE | TX | 598CV176 | BALDWIN & BALDWIN |
| WEST | RICHARD | TX | 598CV344 | BALDWIN & BALDWIN |
| WHITE | GAVIN | TX | 598CV 007 | BALDWIN & BALDWIN |
| WHITE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| WIGHTON | ALEXANDER | TX | 598CV042 | BALDWIN & BALDWIN |
| WILSON | PETER V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |
| WILSON | RONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| WILTON | TERRANCE | TX | 598CV166 | BALDWIN & BALDWIN |
| WOROBEY | RON | TX | 503CV139 | BALDWIN & BALDWIN |
| WULF | JOHN & LINDA V | TX | 94-0838 | BALDWIN & BALDWIN |
| WUTZKE | ADOLF | TX | 503CV139 | BALDWIN & BALDWIN |
| YOUNG | BARRY | TX | 598CV041 | BALDWIN & BALDWIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABNEY | JOHANNA | DE | N16C03010ASB | BALICK & BALICK, LLC |
| ALLEN | NORMA L | DE | N17C03052ASB | BALICK & BALICK, LLC |
| ARNDTS | JAMES T | DE | N17C08345ASB | BALICK & BALICK, LLC |
| AVENI | VINCENZO J | DE | N14C06037ASB | BALICK & BALICK, LLC |
| BANKS | CHRISTAL A | DE | N17C05292ASB | BALICK & BALICK, LLC |
| BANKS | DANNY | DE | N12C10026ASB | BALICK & BALICK, LLC |
| BARFIELD | BRENDA C | DE | N13C11275ASB | BALICK & BALICK, LLC |
| BARTLETT | FRED E | DE | N14C07093ASB | BALICK & BALICK, LLC |
| BATES | HARRON | DE | N16C03044ASB | BALICK & BALICK, LLC |
| BEDFORD | BEVERLY | DE | N16C11166ASB | BALICK & BALICK, LLC |
| BELL | SAMUEL H | DE | N15C04070ASB | BALICK & BALICK, LLC |
| BOEHL | EDWIN F | DE | N15C03122ASB | BALICK & BALICK, LLC |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | BALICK & BALICK, LLC |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | BALICK & BALICK, LLC |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | BALICK & BALICK, LLC |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | BALICK & BALICK, LLC |
| BURKE | MARTHA | DE | N15C05200ASB | BALICK & BALICK, LLC |
| BYERS | RICKY | DE | N16C12287ASB | BALICK & BALICK, LLC |
| CALL | GERALD D | DE | N15C11153ASB | BALICK & BALICK, LLC |
| CAMPBELL | WALTER E | DE | N16C08154ASB | BALICK & BALICK, LLC |
| CHANDLER | GEORGE R | DE | N17C02073ASB | BALICK & BALICK, LLC |
| CHRONIGER | JAMES R | DE | N17C02131ASB | BALICK & BALICK, LLC |
| COHEN | JERRY M | DE | N17C08213ASB | BALICK & BALICK, LLC |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | BALICK & BALICK, LLC |
| DAVIS | DONALD E | DE | N17C09029ASB | BALICK & BALICK, LLC |
| DECKERT | LARRY | DE | N17C02072ASB | BALICK & BALICK, LLC |
| DECKERT | SHIRLEE D | DE | N17C02074ASB | BALICK & BALICK, LLC |
| DENEAULT | DANIEL E | DE | N14C01138ASB | BALICK & BALICK, LLC |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | BALICK & BALICK, LLC |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | BALICK & BALICK, LLC |
| DOBBIN | DONALD | DE | N15C08071ASB | BALICK & BALICK, LLC |
| DROHAN | RICHARD S | DE | N17C08155ASB | BALICK & BALICK, LLC |
| DUBAIL | GUY | DE | N16C10016ASB | BALICK & BALICK, LLC |
| DYRDAHL | LEE A | DE | N14C12170ASB | BALICK & BALICK, LLC |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | BALICK & BALICK, LLC |
| EHRICH | WILLARD L | DE | N15C05082ASB | BALICK & BALICK, LLC |
| EKAITIS | HARRY L | DE | N14C10143ASB | BALICK & BALICK, LLC |
| FAHR | LLOYD C | DE | N15C08138ASB | BALICK & BALICK, LLC |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | BALICK & BALICK, LLC |
| FORSON | RAYMOND | DE | N16C02098ASB | BALICK & BALICK, LLC |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | BALICK & BALICK, LLC |
| FOWERS | MELVIN F | DE | N15C07082ASB | BALICK & BALICK, LLC |
| FULLER | RENDER T | DE | N14C09012ASB | BALICK & BALICK, LLC |
| GERLACH | PAUL | DE | N16C03045ASB | BALICK & BALICK, LLC |
| GLASER | SCOTT | DE | N15C08207ASB | BALICK & BALICK, LLC |
| GOULET | NORMAND L | DE | N17C06213ASB | BALICK & BALICK, LLC |
| GUTHRIE | RICHARD A | DE | N17C07105ASB | BALICK & BALICK, LLC |
| HAFELE | JOSEPH P | DE | N17C05125ASB | BALICK & BALICK, LLC |
| HALE | GAIL | DE | N16C05125ASB | BALICK & BALICK, LLC |
| HARDING | MICHAEL R | DE | N17C01344ASB | BALICK & BALICK, LLC |
| HARMON | RODNEY E | DE | N16C01252ASB | BALICK & BALICK, LLC |
| HARRIS | CHARLES H | DE | N16C01020ASB | BALICK & BALICK, LLC |
| HENNING | RICHARD D | DE | N17C07027ASB | BALICK & BALICK, LLC |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | BALICK & BALICK, LLC |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | BALICK & BALICK, LLC |
| HODGES | RICHARD | DE | N16C01251ASB | BALICK & BALICK, LLC |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | BALICK & BALICK, LLC |
| HUNDLEY | RONALD | DE | N17C08021ASB | BALICK & BALICK, LLC |
| INGRAM | JACK H | DE | N17C08007ASB | BALICK & BALICK, LLC |
| IRISH | GARY M | DE | N16C05113ASB | BALICK & BALICK, LLC |
| IRVING | RICHARD | DE | N15C07277ASB | BALICK & BALICK, LLC |
| IVEY | GEORGE | DE | N16C10254ASB | BALICK & BALICK, LLC |
| JAMES | GARY P | DE | N14C10161ASB | BALICK & BALICK, LLC |
| JARMAN | KATHERINE | DE | N15C12137ASB | BALICK & BALICK, LLC |
| JERVIS | THOMAS | DE | N16C03126ASB | BALICK & BALICK, LLC |
| JOHNSON | JACKIE | DE | N15C11034ASB | BALICK & BALICK, LLC |
| JOHNSON | REBECCA A | DE | N15C10204ASB | BALICK & BALICK, LLC |
| JOHNSON | ROY L | DE | N17C03230ASB | BALICK & BALICK, LLC |
| KAWA | PHILLIP | DE | N15C10165ASB | BALICK & BALICK, LLC |
| KAY | LONNELL | DE | N17C08071ASB | BALICK & BALICK, LLC |
| KAZY | JAMES E | DE | N15C10166ASB | BALICK & BALICK, LLC |
| KUHN | JOHN L | DE | N13C12150ASB | BALICK & BALICK, LLC |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | BALICK & BALICK, LLC |
| LALLI | RONALD | DE | N17C09130ASB | BALICK & BALICK, LLC |
| LARSEN | RONALD | DE | N17C09230ASB | BALICK & BALICK, LLC |
| LATTA | RICKY | DE | N15C12012ASB | BALICK & BALICK, LLC |

Appendix A - 11

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAWSON | GARLAND R | DE | N15C01041ASB | BALICK & BALICK, LLC |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | BALICK & BALICK, LLC |
| LEE | CHARLES P | DE | N16C12022ASB | BALICK & BALICK, LLC |
| LEMPERT | HAROLD | DE | N15C05221ASB | BALICK & BALICK, LLC |
| LUARTES | CLETO | DE | N16C09192ASB | BALICK & BALICK, LLC |
| MACALLISTER | RALPH R | DE | N16C01105ASB | BALICK & BALICK, LLC |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | BALICK & BALICK, LLC |
| MAHANNA | SANDRA D | DE | N16C04034ASB | BALICK & BALICK, LLC |
| MANNELL | RICHARD D | DE | N17C03231ASB | BALICK & BALICK, LLC |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | BALICK & BALICK, LLC |
| MCCOY | JULIAN E | DE | N14C09144ASB | BALICK & BALICK, LLC |
| MEISMER | LEON | DE | N15C08031ASB | BALICK & BALICK, LLC |
| MIDDLETON | DERRY L | DE | N14C05261ASB | BALICK & BALICK, LLC |
| MOON | THURMAN | DE | N17C06173ASB | BALICK & BALICK, LLC |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | BALICK & BALICK, LLC |
| MORAN | DONALD G | DE | N16C04175ASB | BALICK & BALICK, LLC |
| MUELLER | RICHARD D | DE | N16C01165ASB | BALICK & BALICK, LLC |
| NELSON | HERSCHELL L | DE | N15C05155ASB | BALICK & BALICK, LLC |
| NOSIL | JOSEPH | DE | N14C04232ASB | BALICK & BALICK, LLC |
| O'CONNOR | GEORGE | DE | N10C04120ASB | BALICK & BALICK, LLC |
| OAKLEY | JAMES D | DE | N17C09231ASB | BALICK & BALICK, LLC |
| OATES | ROBERT | DE | N12C08113ASB | BALICK & BALICK, LLC |
| PARNELL | CECIL L | DE | N16C01046ASB | BALICK & BALICK, LLC |
| PARSONS | DAVID L | DE | N17C08022ASB | BALICK & BALICK, LLC |
| PARSONS | PHIL R | DE | N16C08015ASB | BALICK & BALICK, LLC |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | BALICK & BALICK, LLC |
| PFEIFFER | FRANK H | DE | N15C01243ASB | BALICK & BALICK, LLC |
| PIENO | JOHN A | DE | N16C10162ASB | BALICK & BALICK, LLC |
| PLOTT | GARY | DE | N17C04200ASB | BALICK & BALICK, LLC |
| RANDALL | JOSEPH L | DE | N16C09065ASB | BALICK & BALICK, LLC |
| RAVAN | ROY | DE | N17C031616ASB | BALICK & BALICK, LLC |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | BALICK & BALICK, LLC |
| RICHARDS | CRAIG C | DE | N16C04206ASB | BALICK & BALICK, LLC |
| RIDLING | CLARENCE E | DE | N17C01440ASB | BALICK & BALICK, LLC |
| ROBBINS | HOWARD D | DE | N16C05220ASB | BALICK & BALICK, LLC |
| ROBINSON | JACK B | DE | N17C06143ASB | BALICK & BALICK, LLC |
| ROM | RICHARD C | DE | N17C02130ASB | BALICK & BALICK, LLC |
| ROSE | GARY L | DE | N15C12226ASB | BALICK & BALICK, LLC |
| ROWLAND | JANE | DE | N16C02186ASB | BALICK & BALICK, LLC |
| RYMAL | RANDY L | DE | N13C08036ASB | BALICK & BALICK, LLC |
| SAYLOR | SAMUEL | DE | N16C08233ASB | BALICK & BALICK, LLC |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | BALICK & BALICK, LLC |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | BALICK & BALICK, LLC |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | BALICK & BALICK, LLC |
| SCOTT | KENNETH W | DE | N17C09140ASB | BALICK & BALICK, LLC |
| SEWELL | JIMMY J | DE | N17C01125ASB | BALICK & BALICK, LLC |
| SHOOK | TERRY E | DE | N16C01243ASB | BALICK & BALICK, LLC |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | BALICK & BALICK, LLC |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | BALICK & BALICK, LLC |
| SMITH | DOYLE R | DE | N14C08122ASB | BALICK & BALICK, LLC |
| SMITH | JOEL G | DE | N16C11165ASB | BALICK & BALICK, LLC |
| SMITH | ROBERT N | DE | N17C03095ASB | BALICK & BALICK, LLC |
| SOLIDAY | LLOYD D | DE | N14C05017ASB | BALICK & BALICK, LLC |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | BALICK & BALICK, LLC |
| STECHER | JAMES R | DE | N17C07129ASB | BALICK & BALICK, LLC |
| STIMSON | GARY W | DE | N17C05588ASB | BALICK & BALICK, LLC |
| STROUD | FRANKLIN T | DE | N16C01087ASB | BALICK & BALICK, LLC |
| SYLVIA | THOMAS | DE | N16C06143ASB | BALICK & BALICK, LLC |
| TEMPLETON | GEORGE | DE | N15C04112ASB | BALICK & BALICK, LLC |
| THERIAULT | CARL | DE | N16C06128ASB | BALICK & BALICK, LLC |
| TUCK | LAWRENCE | DE | N15C05161ASB | BALICK & BALICK, LLC |
| TURNER | NORVIN | DE | N12C08253ASB | BALICK & BALICK, LLC |
| VANN | MICHAEL D | DE | N13C03077ASB | BALICK & BALICK, LLC |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | BALICK & BALICK, LLC |
| VELASCO | ARLENE B | DE | N15C03098ASB | BALICK & BALICK, LLC |
| WALDREP | JIMMIE E | DE | N16C09225ASB | BALICK & BALICK, LLC |
| WALKER | JERRY L | DE | N16C03153ASB | BALICK & BALICK, LLC |
| WALKER | RICHARD R | DE | N13C12171ASB | BALICK & BALICK, LLC |
| WALLACE | DONALD G | DE | N17C01377ASB | BALICK & BALICK, LLC |
| WATSON | JERRY | DE | N16C01205ASB | BALICK & BALICK, LLC |
| WHEATON | CLARE | DE | N16C02233ASB | BALICK & BALICK, LLC |
| WHELAN | HARRY M | DE | N16C09236ASB | BALICK & BALICK, LLC |
| WHITE | JOHN K | DE | N17C07082ASB | BALICK & BALICK, LLC |
| WILLIAMS | TED S | DE | N16C09064ASB | BALICK & BALICK, LLC |
| WILSON | RAYMOND | DE | N13C11276ASB | BALICK & BALICK, LLC |
| YATES | THOMAS B | DE | N16C06078ASB | BALICK & BALICK, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YATES | WALTER J | DE | N15C02163ASB | BALICK & BALICK, LLC |
| AARON | ROBERT D | LA | 493417 | BARON & BUDD, PC |
| ABAD | LEONIDAS E | TX | 94-01054 | BARON & BUDD, PC |
| ABADIE | ALBERT T | LA | C566839 | BARON & BUDD, PC |
| ABLE | LEROY | TX | 97-2405-B | BARON & BUDD, PC |
| ABNERY | BILL | TX | E-0151513 | BARON & BUDD, PC |
| ABNEY | JAMES | | B152734 | BARON & BUDD, PC |
| ABRON | HOMER | TX | 97-2359-C | BARON & BUDD, PC |
| ABSHIER | JERRY L | TX | 00-08250-K | BARON & BUDD, PC |
| ABSHIRE | JOSEPH D | TX | 00-04998-G | BARON & BUDD, PC |
| ACHAN | AARON | TX | D-0163909 | BARON & BUDD, PC |
| ACOSTA | ROGER D | LA | 516869 | BARON & BUDD, PC |
| ADAMS | ALTON | LA | C500735 | BARON & BUDD, PC |
| ADAMS | BERKMEN L | LA | 2005004047 | BARON & BUDD, PC |
| ADAMS | CECIL G | LA | 435237-B | BARON & BUDD, PC |
| ADAMS | GEORGE | TX | 97-5783-C | BARON & BUDD, PC |
| ADAMS | JUNIOR D | TX | 93-CI-15947 | BARON & BUDD, PC |
| ADAMS | LEROY | TX | 030641462CV | BARON & BUDD, PC |
| ADAMS | WILLIAM P | TX | 02-4205 | BARON & BUDD, PC |
| ADDINGTON | WILLIAM H | TX | 98-04643-M | BARON & BUDD, PC |
| ADKINS | BILLY G | TX | 46,097-A | BARON & BUDD, PC |
| ADKINS | GERALD L | LA | C500735 | BARON & BUDD, PC |
| AGEE | JEROME Z | GA | 2000CV31151 | BARON & BUDD, PC |
| AKERS | FLOYD | TX | 2000-CI-07209 | BARON & BUDD, PC |
| ALACK | IGNATIUS J | LA | C566115 | BARON & BUDD, PC |
| ALANIZ | RICARDO ESTRING | TX | 96-08447-G | BARON & BUDD, PC |
| ALCALA | LUCIA D | TX | 96-CI-04231 | BARON & BUDD, PC |
| ALDAZ | LUIS H | TX | 033371A | BARON & BUDD, PC |
| ALDERMAN | WILLIAM S | TX | 94CI-03282 | BARON & BUDD, PC |
| ALDRIDGE | J C | TX | 352-148676-93 | BARON & BUDD, PC |
| ALESSI | WILLIAM J | NY | 01/3283 | BARON & BUDD, PC |
| ALEXANDER | ALTON | TX | 97-2405-B | BARON & BUDD, PC |
| ALEXANDER | GEORGE B | TX | 153-168218-97 | BARON & BUDD, PC |
| ALEXANDER | JAMES D | TX | 153-168247-97 | BARON & BUDD, PC |
| ALEXANDER | JERRY A | TX | 2001-CI-05715 | BARON & BUDD, PC |
| ALEXANDER | RICHARD G | TX | 153-168219-97 | BARON & BUDD, PC |
| ALFORD | KATE H | TX | 45,420 | BARON & BUDD, PC |
| ALFORD | ROBERT L | TX | 52547 | BARON & BUDD, PC |
| ALLAYE CHAN | BEATRICE A | CA | CGC13276172 | BARON & BUDD, PC |
| ALLBRITTON | RONNIE E | TX | 153-168228-97 | BARON & BUDD, PC |
| ALLBRITTON | RONNIE E | GA | E-67692 | BARON & BUDD, PC |
| ALLEMAN | CLEVELAND J | LA | C555620 | BARON & BUDD, PC |
| ALLEN | ALBERT | TX | 96-02959-C | BARON & BUDD, PC |
| ALLEN | ALVA D | TX | 01-04391-L | BARON & BUDD, PC |
| ALLEN | GAINES JR. | TX | 93-7418-H | BARON & BUDD, PC |
| ALLEN | GEORGE A | TX | 45,107 | BARON & BUDD, PC |
| ALLEN | HENRY D | TX | 153-167952-97 | BARON & BUDD, PC |
| ALLEN | JACK C | TX | 41,545 | BARON & BUDD, PC |
| ALLEN | JAMES | LA | 2005003003 | BARON & BUDD, PC |
| ALLEN | MATTIE C | TX | 95-12812-D | BARON & BUDD, PC |
| ALLEN | RICHARD L | TX | 95-10530 | BARON & BUDD, PC |
| ALLEN | ROBERT J | TX | 97-07467-H | BARON & BUDD, PC |
| ALLEN | ROOSEVELT | TX | 97-02589 | BARON & BUDD, PC |
| ALLEN | SAMUEL A | GA | 00VS000479 | BARON & BUDD, PC |
| ALLEN | WILLIAM F | TX | 46,314 | BARON & BUDD, PC |
| ALLEN | WILLIE | TX | 6.91CV289 | BARON & BUDD, PC |
| ALLEN | WINFRED | TX | 97 05359 | BARON & BUDD, PC |
| ALMARAZ | RODOLFO | TX | 01-020-54 | BARON & BUDD, PC |
| ALTHOUSE | EDGAR H | PA | 061101727 | BARON & BUDD, PC |
| ALVARADO | SALVADOR | TX | 00-03362-J | BARON & BUDD, PC |
| ALVAREZ | RALPH W | NY | 01/3303 | BARON & BUDD, PC |
| AMATO | FRANK W | TX | B-152930 | BARON & BUDD, PC |
| AMEY | RICHARD | TX | 00-07550-D | BARON & BUDD, PC |
| ANDERSEN | LOUIS C | TX | 94 08819 C | BARON & BUDD, PC |
| ANDERSON | ALBERT | LA | 49, 702 'B' | BARON & BUDD, PC |
| ANDERSON | CHARLES W | TX | 97-03654-F | BARON & BUDD, PC |
| ANDERSON | FREDDY L | TX | 02-02480 | BARON & BUDD, PC |
| ANDERSON | GURDA | TX | 01-8225 | BARON & BUDD, PC |
| ANDERSON | JOSEPH A | CA | BC347121 | BARON & BUDD, PC |
| ANDERSON | LEONARD A | TX | 96-05653-G | BARON & BUDD, PC |
| ANDERSON | MARY G | TX | 45,809-A | BARON & BUDD, PC |
| ANDERSON | ROBERT | NY | 01/3288 | BARON & BUDD, PC |
| ANDERSON | ROBERT | TX | 97-09275-D | BARON & BUDD, PC |
| ANDERSON | THEOTIS | TX | 45,421-A | BARON & BUDD, PC |
| ANDERSON | VICTOR J | NY | 107829/00 | BARON & BUDD, PC |
| ANICH | MARK J | GA | 99VS1582756 | BARON & BUDD, PC |

Appendix A - 12

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANNIS | DONALD J | NY | 01-3382 | BARON & BUDD, PC |
| ANNO | ROBERT | NY | 2001/3649 | BARON & BUDD, PC |
| ANSELMAN | LOUIS G | TX | 2001-421 | BARON & BUDD, PC |
| ANTOINE | SYLVESTER | LA | 2004003105 | BARON & BUDD, PC |
| ANTONS | JOHN F | TX | 95-04-02145-C | BARON & BUDD, PC |
| ANTWINE | EDGAR R | TX | 97-01469-D | BARON & BUDD, PC |
| ARCHER | ALMON G | TX | 153-168237-97 | BARON & BUDD, PC |
| ARIONUS | JOHN JR. | TX | 97-02766-I | BARON & BUDD, PC |
| ARMIJO | FERNANDO Z. | TX | 96-02163-B | BARON & BUDD, PC |
| ARMOND | ERNEST J | LA | 493417 | BARON & BUDD, PC |
| ARMSTRONG | BUDDY L | TX | 153-167-884-97 | BARON & BUDD, PC |
| ARMSTRONG | WAYNE L | TX | 94-3655-F | BARON & BUDD, PC |
| ARMSTRONG | WILLIS A | TX | 93-11984 | BARON & BUDD, PC |
| ARNOLD | CASSIE L | LA | C528521 | BARON & BUDD, PC |
| ARNSWORTH | EARL | TX | 02-02429 | BARON & BUDD, PC |
| ARPS | WINFORD | TX | 45,809-A | BARON & BUDD, PC |
| ARTERBERRY | BONNIE R | TX | 46,109-A | BARON & BUDD, PC |
| ARTERBERRY | WALTER L | TX | 0305229E | BARON & BUDD, PC |
| ASHBY | RUBERT N | TX | 00-08013-M | BARON & BUDD, PC |
| ASHLEY | PAUL D | GA | E-65280 | BARON & BUDD, PC |
| ASHTON | THOMAS M | TX | C-5312-99-F | BARON & BUDD, PC |
| ASHWORTH | ODIS L | LA | 2005001128 | BARON & BUDD, PC |
| ATCHLEY | CLEMON | NY | 2002/1067 | BARON & BUDD, PC |
| AUBREY | JAMES | TX | D151183 | BARON & BUDD, PC |
| AUCOIN | CLAUDE J | LA | 2001-00482 | BARON & BUDD, PC |
| AUCOIN | RAY E | TX | A152629 | BARON & BUDD, PC |
| AUGUST | CLARENCE | LA | 2001-000639 | BARON & BUDD, PC |
| AUSTIN | ABITHA | GA | E-68318 | BARON & BUDD, PC |
| AUSTIN | PETER M | TX | 96-04942-C | BARON & BUDD, PC |
| AUTRY | WILLIAM L | TX | 00-08594-C | BARON & BUDD, PC |
| AUZENNE | WILFRED | LA | 97-C-4794-D | BARON & BUDD, PC |
| AVERY | DONALD F | NY | 107946/00 | BARON & BUDD, PC |
| AVERY | MICHAEL E | TX | 153-168148-97 | BARON & BUDD, PC |
| AYRES | NORMAN I | TX | 00-04641-H | BARON & BUDD, PC |
| BABCOCK | GERALD T | NY | 01-3365 | BARON & BUDD, PC |
| BABCOCK | NORMAN R | NY | 01/3306 | BARON & BUDD, PC |
| BABIN | RAYMOND J | LA | 200503035 | BARON & BUDD, PC |
| BACA | EPIFANIO C | TX | 2001-822 | BARON & BUDD, PC |
| BACH | JOHN J | TX | 96-01705 | BARON & BUDD, PC |
| BACKUS | DONALD | NY | 2001/5158 | BARON & BUDD, PC |
| BADON | WADE J | TX | 00-08844-L | BARON & BUDD, PC |
| BAGGETT | CLAUDE H | TX | E151190 | BARON & BUDD, PC |
| BAGLEY | CARNELL | TX | 46,097-A | BARON & BUDD, PC |
| BAGLEY | JOHNNY D | TX | 41,600-A | BARON & BUDD, PC |
| BAILEY | DONALD W | TX | 97-2381-A | BARON & BUDD, PC |
| BAILEY | JOHN C | TX | B153177 | BARON & BUDD, PC |
| BAILEY | LEE F | TX | DV98-01249 | BARON & BUDD, PC |
| BAILEY | LEONARD L | TX | 9312340 | BARON & BUDD, PC |
| BAKER | AL W | TX | 00CV0975 | BARON & BUDD, PC |
| BAKER | JOHNNY B | TX | 94-CI-04374 | BARON & BUDD, PC |
| BAKER | THERON L | LA | 057748 | BARON & BUDD, PC |
| BAKER | WALLACE L | LA | C500735 | BARON & BUDD, PC |
| BAKER | WILLIE L | TX | A930893-C | BARON & BUDD, PC |
| BALDWIN | CALVIN J | LA | 2005006528 | BARON & BUDD, PC |
| BALENO | JAMES H | NY | 105927/00 | BARON & BUDD, PC |
| BALFANTZ | STANLEY B | LA | 493417 | BARON & BUDD, PC |
| BALLARD | SIDNEY E | LA | 493417 | BARON & BUDD, PC |
| BALLESTEROS | AQUILINO | TX | 20032208 | BARON & BUDD, PC |
| BALLOU | FLOYD MARSHALL | TX | 97-07467-H | BARON & BUDD, PC |
| BANKS | CARY & JEWEL V | TX | 93-2109-E | BARON & BUDD, PC |
| BANKS | CHRISTINE W | TX | 035382 | BARON & BUDD, PC |
| BANTHER | JEWELL S. V KEE | TX | 93-CI-13099 | BARON & BUDD, PC |
| BARBER | BENJAMIN F | TX | 96-07542-C | BARON & BUDD, PC |
| BARE | CONLEY R | LA | 057814 | BARON & BUDD, PC |
| BARFIELD | BENNIE LEE SR. | TX | 96-08447-G | BARON & BUDD, PC |
| BARKER | CHARLES E | LA | 493417 | BARON & BUDD, PC |
| BARKER | REUBEN H | LA | 500,731 | BARON & BUDD, PC |
| BARNES | BILLY J | TX | 97 04971 | BARON & BUDD, PC |
| BARNES | JOHN C | TX | 01-9032 | BARON & BUDD, PC |
| BARNES | JOHNNIE M | GA | E-65536 | BARON & BUDD, PC |
| BARNES | PAUL L | CA | BC321228 | BARON & BUDD, PC |
| BARNETT | MELVIN L | TX | 02-11026 | BARON & BUDD, PC |
| BARNETT | ROY E | TX | 036602 | BARON & BUDD, PC |
| BARRAS | FRANCES E | TX | D0181204 | BARON & BUDD, PC |
| BARRERA | ARTURO R | TX | 97-5783-C | BARON & BUDD, PC |
| BARRETT | BILLY L | TX | 96-08166 | BARON & BUDD, PC |
| BARROW | EARL J | LA | 97,11194 | BARON & BUDD, PC |
| BARTON | FLOYD C | MO | 962-00957 | BARON & BUDD, PC |
| BARWICK | DENNIE H | TX | 94CI-03282 | BARON & BUDD, PC |
| BASSETT | JOHN K | NY | 01-3364 | BARON & BUDD, PC |
| BATES | ELLIS C | TX | 88-13423 | BARON & BUDD, PC |
| BATES | RICHARD E | LA | 493417 | BARON & BUDD, PC |
| BATTAGLIA | JOE | LA | C627899 | BARON & BUDD, PC |
| BATTEE | CLIO | TX | 46,830-A | BARON & BUDD, PC |
| BATTERSON | HAROLD | NY | 2001/3643 | BARON & BUDD, PC |
| BAUMCHEN | HAROLD G | TX | 95CI-12400 | BARON & BUDD, PC |
| BAUMGARTNER | JERRY ALAN | TX | 352-148547-93 | BARON & BUDD, PC |
| BAURNFIND | MAX | TX | 1007833D | BARON & BUDD, PC |
| BAXTER | WILLIE E | TX | 41,295 | BARON & BUDD, PC |
| BAYLESS | JOHN W | TX | 97-07467-H | BARON & BUDD, PC |
| BAZAN | BENITO M | TX | 00-02069-00-0-H | BARON & BUDD, PC |
| BEAIRD | CARL E | TX | 153-167883-97 | BARON & BUDD, PC |
| BEALL | EARNEST L | TX | 00-09517-K | BARON & BUDD, PC |
| BEAMISH | MICHAEL J | NY | 107631/00 | BARON & BUDD, PC |
| BEAMS | DOUGLAS E | TX | 96-08166 | BARON & BUDD, PC |
| BEAN | CHARLES H | TX | 01-03988I | BARON & BUDD, PC |
| BEASLEY | LARRY MADDOX | TX | 153-167-884-97 | BARON & BUDD, PC |
| BECHERER | CLARENCE | IL | 95L475 | BARON & BUDD, PC |
| BECK | BILLIE D | TX | 153-168219-97 | BARON & BUDD, PC |
| BECK | DWIGHT LEON V O | TX | 94-12357 | BARON & BUDD, PC |
| BECK | LAWRENCE R | TX | 94-04813 | BARON & BUDD, PC |
| BECK | RAMON D | TX | 20032016B | BARON & BUDD, PC |
| BECK | SHERMAN E | GA | 2000CV31052 | BARON & BUDD, PC |
| BECKA | BILLY W | TX | 2008CI01640 | BARON & BUDD, PC |
| BECKHAM | JAMES C | GA | 1999CV12159 | BARON & BUDD, PC |
| BEDDINGFIELD | RAYMOND N | TX | 24525PS03 | BARON & BUDD, PC |
| BEDIENT | DARYL M. V KEEN | TX | 352-148923-93 | BARON & BUDD, PC |
| BEDNORZ | CLARENCE F | TX | 00-06579-B | BARON & BUDD, PC |
| BEDOLLA | JOE A | TX | 0306634F | BARON & BUDD, PC |
| BEECH | LON | TX | 96-07326-C | BARON & BUDD, PC |
| BEESON | CHARLES R | TX | 77660CV | BARON & BUDD, PC |
| BELAIRE | MICHAEL R | TX | 00-07362-B | BARON & BUDD, PC |
| BELL | JAMES L | TX | 9705414 | BARON & BUDD, PC |
| BELL | JOSEPH | TX | A930893-C | BARON & BUDD, PC |
| BELL | OLA M | TX | 3522*JG98 | BARON & BUDD, PC |
| BELLARD | JOSEPH L | LA | 2005004113 | BARON & BUDD, PC |
| BELLINGER | CLARENCE RICHAR | TX | E153151 | BARON & BUDD, PC |
| BELLOW | AUSTIN | LA | 20043248 | BARON & BUDD, PC |
| BENFIELD | JAMES CLINTON | TX | 95-03233 | BARON & BUDD, PC |
| BENJAMIN | WILLIE D | LA | 429610-A | BARON & BUDD, PC |
| BENNETT | DOYLE | TX | 45,104 | BARON & BUDD, PC |
| BENNETT | DOYLE J | TX | 46,296 | BARON & BUDD, PC |
| BENNETT | STERLING | LA | 452650 | BARON & BUDD, PC |
| BENTLEY | CHARLES V | NY | 2001/5168 | BARON & BUDD, PC |
| BENTON | ROBERT E | TX | 00-09934-L | BARON & BUDD, PC |
| BERARD | JOHN | LA | C563717 | BARON & BUDD, PC |
| BERGER | EDWARD N | NY | 01-3383 | BARON & BUDD, PC |
| BERGERON | FRANCIS D | LA | 2005001127 | BARON & BUDD, PC |
| BERRY | BOBRY L | OH | CV04543323 | BARON & BUDD, PC |
| BERRY | JERRY D | TX | 153-167956-97 | BARON & BUDD, PC |
| BERRY | MONTE E | TX | 69893 | BARON & BUDD, PC |
| BERRY | RAPHE M | GA | E-64852 | BARON & BUDD, PC |
| BERRY | ROBERT L | TX | 00-04745-I | BARON & BUDD, PC |
| BERRY | WILL C | TX | 153-168219-97 | BARON & BUDD, PC |
| BERRY | WILLARD | TX | 153-168397-97 | BARON & BUDD, PC |
| BERTHELOT | ROBERT W | LA | 493417 | BARON & BUDD, PC |
| BERTON | WAYNE A | TX | 2001-3059 | BARON & BUDD, PC |
| BETTIS | DARRIUS D | TX | A930893-C | BARON & BUDD, PC |
| BIAS | HOUSTON | TX | E-0165198 | BARON & BUDD, PC |
| BICE | ARCHIE H | TX | 97 04971 | BARON & BUDD, PC |
| BIELAWSKI | JOHN | NY | 01-3366 | BARON & BUDD, PC |
| BIGGS | BRUCE C | TX | 153-168279-97 | BARON & BUDD, PC |
| BIGGS | CHARLIE B | TX | 41,169 | BARON & BUDD, PC |
| BIGGS | NARMOUR G | LA | 0061408B | BARON & BUDD, PC |
| BINFORD | BILLY E | TX | 01-03731K | BARON & BUDD, PC |
| BISCOE | JOSEPH | TX | 00-04127 | BARON & BUDD, PC |
| BISHOP | THOMAS A | NY | 121303/00 | BARON & BUDD, PC |
| BITTNER | LOUIS W | GA | 00VS002732D | BARON & BUDD, PC |
| BLACK | FREDDIE LEON | TX | 93-7418-H | BARON & BUDD, PC |
| BLACK | GLENN F | NY | 108896/01 | BARON & BUDD, PC |
| BLACK | KENNETH C | TX | 45,809-A | BARON & BUDD, PC |
| BLACK | LENA B | TX | 01-07914-C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACK | ROBERT | NY | 109874/01 | BARON & BUDD, PC |
| BLACK | ROBERT A | TX | E152627 | BARON & BUDD, PC |
| BLACK | WILLIE M | GA | E65208 | BARON & BUDD, PC |
| BLACKARD | MIDDLETON E | GA | E-62371 | BARON & BUDD, PC |
| BLACKBURN | JAMES E | TX | 02-00587-G | BARON & BUDD, PC |
| BLACKMON | COY | TX | 94-10109 | BARON & BUDD, PC |
| BLACKMON | HENRY | GA | E-62371 | BARON & BUDD, PC |
| BLACKWELL | FRANKLIN D | TX | D153133 | BARON & BUDD, PC |
| BLAKENEY | JAMES | TX | 6:91CV289 | BARON & BUDD, PC |
| BLALOCK | GERALD J | TX | 0305240 | BARON & BUDD, PC |
| BLANCHARD | CHARLES | NY | 110999/00 | BARON & BUDD, PC |
| BLAND | DALLAS C | OH | CV05566801 | BARON & BUDD, PC |
| BLANKENSHIP | FRANCIS OLOF | TX | 94-08943 | BARON & BUDD, PC |
| BLANKEY | CARROLL | TX | A930893-C | BARON & BUDD, PC |
| BLANSCET | ROY G | TX | 01-000486-G | BARON & BUDD, PC |
| BLEEKER | WILLIAM VERNON | TX | 94-08321 | BARON & BUDD, PC |
| BLEVINS | FRED P | OH | 99-393824-CV | BARON & BUDD, PC |
| BLISS | THEODORE | NY | 01-3378 | BARON & BUDD, PC |
| BLOTNICK | FRANK H | OH | CV05569050 | BARON & BUDD, PC |
| BLUE | WILLIE E | LA | 493417 | BARON & BUDD, PC |
| BOATWRIGHT | KENNETH R | TX | 153-168218-97 | BARON & BUDD, PC |
| BOBB | HAROLD | TX | 00-05664-B | BARON & BUDD, PC |
| BODIFORD | JAMES WILLIAM | TX | B-0151305 | BARON & BUDD, PC |
| BOGER | CLARENCE | TX | 99-06060-J | BARON & BUDD, PC |
| BOLEN | ELMER A | NY | 2001/5167 | BARON & BUDD, PC |
| BOLLMEIER | GUNTHER H | TX | UNKNOWN | BARON & BUDD, PC |
| BOND | JAMES K | TX | 01-07914-C | BARON & BUDD, PC |
| BOND | MARVIN E | TX | A930893-C | BARON & BUDD, PC |
| BOOKER | JAMES | TX | 95-4305-A | BARON & BUDD, PC |
| BOOKER | ODIS N | TX | 00-07401-K | BARON & BUDD, PC |
| BOOKER | WILLIE B | LA | 444670 | BARON & BUDD, PC |
| BOON | THYS | TX | 95-10995 | BARON & BUDD, PC |
| BOONE | EUGENE M | TX | 153-167880-97 | BARON & BUDD, PC |
| BOONE | WILLIAM C | GA | 2000CV31240 | BARON & BUDD, PC |
| BOOTHE | EMMETT O | TX | 153-167952-97 | BARON & BUDD, PC |
| BORKOWSKI | STANLEY | NY | 2002/1080 | BARON & BUDD, PC |
| BORNER | EDWARD L | TX | 95-13082 | BARON & BUDD, PC |
| BOSTON | JOHN H | TX | 153-167898-97 | BARON & BUDD, PC |
| BOUDREAUX | MARCUS A | LA | 500,731 | BARON & BUDD, PC |
| BOUDREAUX | ROBERT J | LA | 485809 | BARON & BUDD, PC |
| BOUDREAUX | SANDERS | TX | 153-177817-99 | BARON & BUDD, PC |
| BOULEY | LORMAN J | LA | 20052970 | BARON & BUDD, PC |
| BOUTTE | IVAN J | LA | 20043248 | BARON & BUDD, PC |
| BOWDEN | BOBBY C | LA | 428886-C | BARON & BUDD, PC |
| BOWERS | WILLIAM R | TX | 97 05359 | BARON & BUDD, PC |
| BOWLES | EARL | TX | 95CI-12400 | BARON & BUDD, PC |
| BOX | PETER E | TX | 153-167898-97 | BARON & BUDD, PC |
| BOX | RONALD PERCIVAL | TX | 153-167883-97 | BARON & BUDD, PC |
| BOYD | JOSEPH D | TX | 153-167883-97 | BARON & BUDD, PC |
| BOYD | LISH | TX | 153-168381-97 | BARON & BUDD, PC |
| BOYD | LISH | GA | E-67692 | BARON & BUDD, PC |
| BOYINGTON | SHERMAN VICTOR | TX | 153-168381-97 | BARON & BUDD, PC |
| BOYKIN | KENNETH R | TX | 96094443-L | BARON & BUDD, PC |
| BOYLES | ROBERT E | GA | 2000CV31557 | BARON & BUDD, PC |
| BRADFORD | JOE B. | TX | 153-167-884-97 | BARON & BUDD, PC |
| BRADFORD | JULIUS SR. | TX | 94-12745-D | BARON & BUDD, PC |
| BRADFORD | OSCAR G | TX | 153-168380-97 | BARON & BUDD, PC |
| BRADFORD | OSCAR G | GA | 2000CV21162 | BARON & BUDD, PC |
| BRADY | HOLLY | LA | 500,731 | BARON & BUDD, PC |
| BRADY | JOSEPH J | LA | C628889 | BARON & BUDD, PC |
| BRADY | MILTON G | LA | 493417 | BARON & BUDD, PC |
| BRANCH | GARLAND W | LA | 429662-C | BARON & BUDD, PC |
| BRANDENBURG | WOODROW | OH | CV96 03 0529 | BARON & BUDD, PC |
| BRANTLEY | CHARLES W | TX | 153-167-884-97 | BARON & BUDD, PC |
| BRASHIER | HAROLD J | LA | 488,295 | BARON & BUDD, PC |
| BRAUN | FOREST ALLEN | TX | A-152700 | BARON & BUDD, PC |
| BRAUN | REINHOLD H | TX | 2001-1034 | BARON & BUDD, PC |
| BREAUX | PAUL E | LA | 983089 | BARON & BUDD, PC |
| BREEDLOVE | TOMMY G | TX | A930893-C | BARON & BUDD, PC |
| BRELAND | SILAS | LA | 500,731 | BARON & BUDD, PC |
| BRETHERICK | BILLY D | TX | 153-167952-97 | BARON & BUDD, PC |
| BREWSTER | JERRY L | TX | A152019 | BARON & BUDD, PC |
| BRIDGES | COY CORBETT | TX | D-152975 | BARON & BUDD, PC |
| BRIGGS | HENRY GLEN | TX | 153-167898-97 | BARON & BUDD, PC |
| BRIGNAC | RODNEY P | LA | 00000063481 | BARON & BUDD, PC |
| BRINEGAR | FRANK W | LA | C566579 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRINKMAN | CHARLES H | TX | 352-149500-93 | BARON & BUDD, PC |
| BRISCOE | SHELERY J | LA | 493417 | BARON & BUDD, PC |
| BROCK | ELZIE | TX | 01-05322-G | BARON & BUDD, PC |
| BROCK | GLENN A | TX | 00-05664-B | BARON & BUDD, PC |
| BRONSON | PERRY L. JR. | TX | 93-CI-17450 | BARON & BUDD, PC |
| BROOKS | RICHARD | NY | 01/3289 | BARON & BUDD, PC |
| BROOKS | HARRISON E | TX | 97 05357 | BARON & BUDD, PC |
| BROOKS | WENDELL F | NY | 104710/99 | BARON & BUDD, PC |
| BROOKS | WILLIE B | TX | 45,524-A | BARON & BUDD, PC |
| BROUGHTON | JOSEPH L | TX | B-152849 | BARON & BUDD, PC |
| BROUSSARD | DOMINIC | TX | 00-04888-G | BARON & BUDD, PC |
| BROWN | ANDY | TX | 00-09210-C | BARON & BUDD, PC |
| BROWN | ARCHIE L | LA | 460345 | BARON & BUDD, PC |
| BROWN | BRYCE C | TX | 153-167-884-97 | BARON & BUDD, PC |
| BROWN | CLAY | NY | 01/3298 | BARON & BUDD, PC |
| BROWN | DON M | TX | 9705414 | BARON & BUDD, PC |
| BROWN | DONALD L | TX | 96-11266-M | BARON & BUDD, PC |
| BROWN | EARL E | TX | 95-03-01258-B | BARON & BUDD, PC |
| BROWN | EARL W | GA | 99VS000368D | BARON & BUDD, PC |
| BROWN | EDWARD E | TX | 153-167880-97 | BARON & BUDD, PC |
| BROWN | ERNEST B | TX | 01-04663-H | BARON & BUDD, PC |
| BROWN | ESSEX J | TX | 01-07015-M | BARON & BUDD, PC |
| BROWN | FRANK W | GA | 2001CV37188 | BARON & BUDD, PC |
| BROWN | HAROLD W | TX | 29179 | BARON & BUDD, PC |
| BROWN | HENRY S | TX | DV99-864 | BARON & BUDD, PC |
| BROWN | JAMES F | TX | 153-168238-97 | BARON & BUDD, PC |
| BROWN | JOHN B | NY | 01/3296 | BARON & BUDD, PC |
| BROWN | JOHNIE | TX | 0305233 | BARON & BUDD, PC |
| BROWN | LAWRENCE C | NY | 105409/99 | BARON & BUDD, PC |
| BROWN | LLOYD | TX | 97 05416 | BARON & BUDD, PC |
| BROWN | ROY L | GA | E-64852 | BARON & BUDD, PC |
| BROWN | WILLIAM | NY | 127150/93 | BARON & BUDD, PC |
| BROWNING | WILLIAM D | LA | C618845 | BARON & BUDD, PC |
| BRUCE | BOBBY CHARLES | TX | D-0151205 | BARON & BUDD, PC |
| BRUCE | JACK A | TX | 01-04605-G | BARON & BUDD, PC |
| BRUNET | RICHARD | NY | 107634/00 | BARON & BUDD, PC |
| BRUORTON | JOSIAH | TX | 94-05177-K | BARON & BUDD, PC |
| BRYAN | CHARLES A | TX | 95-9589 | BARON & BUDD, PC |
| BRYANT | DONALD R | LA | 516380C | BARON & BUDD, PC |
| BRYANT | EDGAR R | TX | 95-03233 | BARON & BUDD, PC |
| BRYANT | ELMER REVIS SR. | TX | 153-167883-97 | BARON & BUDD, PC |
| BRYANT | LOYD | TX | 249-159-97 | BARON & BUDD, PC |
| BRYANT | SOLOMON L | TX | D-0151205 | BARON & BUDD, PC |
| BRYANT | WILSON | TX | A163978 | BARON & BUDD, PC |
| BRYSON | CLYDE R. | TX | 97 05359 | BARON & BUDD, PC |
| BUCHANAN | CARL M | TX | 95-07590 | BARON & BUDD, PC |
| BUCHANAN | HARRY L | TX | 00-08897-M | BARON & BUDD, PC |
| BUCHANAN | JOHN A | PA | 111002727 | BARON & BUDD, PC |
| BUCHANAN | WILLIAM GLEN | TX | 97 05416 | BARON & BUDD, PC |
| BUCK | ROBERT H | TX | 01-01698-K | BARON & BUDD, PC |
| BUCKLEY | NANCY L | OH | CV04531677 | BARON & BUDD, PC |
| BUCKNER | J W | TX | 0305240 | BARON & BUDD, PC |
| BUENAFLOR | BERNARDO PUGAY | TX | D152429 | BARON & BUDD, PC |
| BUENO | CASIANO | TX | 97-2382C | BARON & BUDD, PC |
| BULLER | LAWRENCE | LA | 2004006138 | BARON & BUDD, PC |
| BULLOCH | THOMAS C | GA | 2002AB00138C | BARON & BUDD, PC |
| BUMP | CHARLES R | TX | 02-2239 | BARON & BUDD, PC |
| BUNGANICH | GEORGE | TX | 98-7312-D | BARON & BUDD, PC |
| BURCH | CHARLES LLOYD | TX | 93-CI-16397 | BARON & BUDD, PC |
| BURCHAM | WILLIAM J | TX | 153-168279-97 | BARON & BUDD, PC |
| BURCHETT | FRANKLIN D | TX | 96-044467-J | BARON & BUDD, PC |
| BURFORD | CURTIS A | TX | 00-07401-K | BARON & BUDD, PC |
| BURGAN | JAMES R | TX | 96-044467-J | BARON & BUDD, PC |
| BURGE | ROBERT F | TX | 97-238313 | BARON & BUDD, PC |
| BURGE | ROBERT E | TX | DV98-00511-K | BARON & BUDD, PC |
| BURGESS | JOHN P | TX | 94-CI-11758 | BARON & BUDD, PC |
| BURGETT | JOHNNY W | TX | 153-168186-97 | BARON & BUDD, PC |
| BURGIN | DONALD | NY | 2002/1193 | BARON & BUDD, PC |
| BURGOYNE | WILLIAM D | NY | 108938/01 | BARON & BUDD, PC |
| BURKETT | EARNEST | TX | 96-06103-K | BARON & BUDD, PC |
| BURKETT | MARLIN R | TX | B-152930 | BARON & BUDD, PC |
| BURKHART | DONALD L | OH | CV06599652 | BARON & BUDD, PC |
| BURLEY | ETHEL | TX | 035382 | BARON & BUDD, PC |
| BURMASTER | RAYMOND J | LA | 201410653 | BARON & BUDD, PC |
| BURNETTE | ELDRIDGE S. V O | TX | 94-12357 | BARON & BUDD, PC |
| BURNS | GLENN D | LA | 0060997D | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNS | PALMER A | TX | 94-04701 | BARON & BUDD, PC |
| BURRIDGE | FRANCIS J | NY | 2001/5166 | BARON & BUDD, PC |
| BURTON | LLOYD L | TX | 94-08321 | BARON & BUDD, PC |
| BUSBY | BILLY A | TX | 98-01148-L | BARON & BUDD, PC |
| BUSBY | CHARLES E | TX | 153-168218-97 | BARON & BUDD, PC |
| BUSH | DORAN N | TX | 0305229E | BARON & BUDD, PC |
| BUSH | LEWIS C | TX | 00-08594-C | BARON & BUDD, PC |
| BUTLER | ARTHUR R | TX | B152496 | BARON & BUDD, PC |
| BUTLER | COMER E | TX | 95-08-4070-D | BARON & BUDD, PC |
| BUTLER | EDISON D | TX | 01-07914-C | BARON & BUDD, PC |
| BUTLER | JOHN E | TX | 153-167956-97 | BARON & BUDD, PC |
| BUTTERMORE | ELMER EARL | OH | 325423 | BARON & BUDD, PC |
| BYLOW | EDWARD OWEN | TX | E153151 | BARON & BUDD, PC |
| BYRD | GRADY C | TX | 97-03654-F | BARON & BUDD, PC |
| BYRD | RUDOLPH | TX | A152934 | BARON & BUDD, PC |
| BYROM | J H | TX | B152663 | BARON & BUDD, PC |
| CADENA | BLAS G | TX | 98-1979 | BARON & BUDD, PC |
| CAGLE | JAMES T | TX | 97-01000-K | BARON & BUDD, PC |
| CAGLE | LEONARD H | TX | DV98-01249 | BARON & BUDD, PC |
| CAIN | AUBRY F | TX | 00-07932-L | BARON & BUDD, PC |
| CAIN | WALLACE FORREST | TX | 94-2689-I | BARON & BUDD, PC |
| CALANDRA | DENNIS J | NY | 2002/1079 | BARON & BUDD, PC |
| CALARDO | FRANK A | NY | 109386/01 | BARON & BUDD, PC |
| CALDWELL | DANIEL H | TX | 97-05358 | BARON & BUDD, PC |
| CALDWELL | EDDIE | TX | 46,109-A | BARON & BUDD, PC |
| CALHOUN | JOHNNIE | GA | 1999CV12154 | BARON & BUDD, PC |
| CALHOUN | ROBERT A | GA | E-65334 | BARON & BUDD, PC |
| CALICCHIA | FRANK A | NY | 2001/3959 | BARON & BUDD, PC |
| CALLENDER | MARION J | TX | D152555 | BARON & BUDD, PC |
| CALLOWAY | CHARLES E | LA | C-98-327 | BARON & BUDD, PC |
| CALVERT | JACKIE K | LA | 429662-C | BARON & BUDD, PC |
| CAMPBELL | CHARLES E | TX | 153-167956-97 | BARON & BUDD, PC |
| CANGEMI | JOHN R | NY | 110042/00 | BARON & BUDD, PC |
| CANNINO | RUSSELL J | LA | 98-08828 | BARON & BUDD, PC |
| CANNON | JAMES | TX | 95-13518 | BARON & BUDD, PC |
| CANNON | WILLIAM L | TX | 95-12879 | BARON & BUDD, PC |
| CAPPEL | STERLING WILLIA | TX | 94-12357 | BARON & BUDD, PC |
| CARAWAY | CHARLES H | MS | S89-0486(A) | BARON & BUDD, PC |
| CAREY | EVEN V OWENS-CO | TX | 94-07-3659-B | BARON & BUDD, PC |
| CARILLO | JUAN C | TX | 00-08476-A | BARON & BUDD, PC |
| CARL | VIRGINIA M | GA | E-65280 | BARON & BUDD, PC |
| CARLINO | SAMUEL S | LA | 443171 | BARON & BUDD, PC |
| CARLISLE | JESSIE E | LA | 24,804 | BARON & BUDD, PC |
| CARMICHAEL | CLAYTON | TX | B-0151212 | BARON & BUDD, PC |
| CARMICHAEL | JACKIE C | TX | 153-168279-97 | BARON & BUDD, PC |
| CARO | OLIVIA C | NY | 97-1917 | BARON & BUDD, PC |
| CARPENTER | J E | TX | 97-05358 | BARON & BUDD, PC |
| CARPENTER | OTIS R | TX | 41,167 | BARON & BUDD, PC |
| CARPER | OMER C | TX | DV98-04901 | BARON & BUDD, PC |
| CARR | GERALD J | NY | 105925/00 | BARON & BUDD, PC |
| CARROLL | ARTHUR E | LA | C516013 | BARON & BUDD, PC |
| CARROLL | HOWARD G | TX | 90-4646 | BARON & BUDD, PC |
| CARROLL | MILTON | TX | 01-01406-H | BARON & BUDD, PC |
| CARROLL | WAYNE L | TX | 153-167897-97 | BARON & BUDD, PC |
| CARSON | FLORETTA P | TX | A930893-C | BARON & BUDD, PC |
| CARTE | PAUL C | LA | 500536 | BARON & BUDD, PC |
| CARTER | ALFRED | LA | 2004006359 | BARON & BUDD, PC |
| CARTER | ALVIN T. | TX | 97 05355 | BARON & BUDD, PC |
| CARTER | BOBBY C | TX | 95CI-12006 | BARON & BUDD, PC |
| CARTER | DANIEL | NY | 107801/00 | BARON & BUDD, PC |
| CARTER | JAMES | LA | 1026,664 | BARON & BUDD, PC |
| CARTER | MOSES | TX | 2001-1369 | BARON & BUDD, PC |
| CARTER | MURRAY | TX | 153-168397-97 | BARON & BUDD, PC |
| CARTER | RICHARD C | TX | 96-07874-B | BARON & BUDD, PC |
| CARTWRIGHT | JAMES E | TX | 94CI-02636 | BARON & BUDD, PC |
| CASANOVA | CHARLES C | LA | C500735 | BARON & BUDD, PC |
| CASCIO | VINCENT M | TX | 95-01316-C | BARON & BUDD, PC |
| CASKINETTE | ANTHONY J | NY | 108203/00 | BARON & BUDD, PC |
| CASSEL | WILLIAM T | TX | 153-168218-97 | BARON & BUDD, PC |
| CASTAGNETTA | HENRY J | LA | C600471 | BARON & BUDD, PC |
| CASTALDO | LOUIS A | NY | 2001/5165 | BARON & BUDD, PC |
| CASTEEL | EMMA G | TX | 035375 | BARON & BUDD, PC |
| CASTEEL | ROBERT LARRY | TX | 97 05418 | BARON & BUDD, PC |
| CASTILLE | CLAUDE J | LA | C-680-98 | BARON & BUDD, PC |
| CASTILLO | CLEMENTE | TX | 96-CI-04231 | BARON & BUDD, PC |
| CASTILLO | JOSE V | TX | 00-03032-B | BARON & BUDD, PC |
| CASTLEBERRY | HORACE J | TX | DV99-09597-I | BARON & BUDD, PC |
| CATES | DOY WALLACE | TX | 94-02098-B | BARON & BUDD, PC |
| CATHER | ERNEST M | LA | 2005002524 | BARON & BUDD, PC |
| CATO | CHARLES W | TX | 00-08140-L | BARON & BUDD, PC |
| CAUDLE | HOLLIS B | TX | 153-168238-97 | BARON & BUDD, PC |
| CAYLOR | EARL | TX | 97 05356 | BARON & BUDD, PC |
| CAZIER | GEORGE E | TX | 00-07932-L | BARON & BUDD, PC |
| CERKLEWICH | RALPH J | NY | 2001/5157 | BARON & BUDD, PC |
| CHACHERE | JOSEPH R | LA | 01-09981-J | BARON & BUDD, PC |
| CHADWICK | DONALD | GA | 99VS155413 | BARON & BUDD, PC |
| CHAMBERS | CHARLES W | TX | 94-03942 | BARON & BUDD, PC |
| CHAMBERS | RICHARD E | TX | 0304758J | BARON & BUDD, PC |
| CHAMBLISS | SIDNEY | TX | 93-CI-15947 | BARON & BUDD, PC |
| CHANCELLOR | JAMES E | TX | 00-07912-L | BARON & BUDD, PC |
| CHANDLER | FRED W | TX | 01-03731K | BARON & BUDD, PC |
| CHANEY | ARTHUR | TX | 03-02180-K | BARON & BUDD, PC |
| CHANEY | HENRY C | TX | A167327 | BARON & BUDD, PC |
| CHANEY | JAMES CECIL & M | TX | 94-4933-A | BARON & BUDD, PC |
| CHANEY | KENNETH R | TX | 97 05356 | BARON & BUDD, PC |
| CHAPIN | DONALD | NY | 107804/00 | BARON & BUDD, PC |
| CHAPOTON | LAWRENCE F | LA | 98-8841 | BARON & BUDD, PC |
| CHARLES | VANCE J | LA | 2005001275 | BARON & BUDD, PC |
| CHASTAIN | EDWARD A | TX | 97-05358 | BARON & BUDD, PC |
| CHATHAM | LLOYD E | TX | 02-03660 | BARON & BUDD, PC |
| CHATMAN | N E | TX | 98-04759-L | BARON & BUDD, PC |
| CHAVEZ | RAMIRO J | TX | 2001-2696 | BARON & BUDD, PC |
| CHAVOUSTIE | JAMES M | NY | 2001-5569 | BARON & BUDD, PC |
| CHENEY | GEORGE W | GA | 2000CV29743 | BARON & BUDD, PC |
| CHENEY | LLOYD G | LA | 500,731 | BARON & BUDD, PC |
| CHERAMIE | CLAUDE | LA | 2005I2577 | BARON & BUDD, PC |
| CHEW | BEVERLY G | TX | 01-07025-L | BARON & BUDD, PC |
| CHILDERS | ROBERT J | TX | 98-09216-I | BARON & BUDD, PC |
| CHIRO | HENRY J | LA | 81341 | BARON & BUDD, PC |
| CHMIEL | VIRGINIA A | GA | 2001CV36563 | BARON & BUDD, PC |
| CHOICE | HENRY E | TX | 46,097-A | BARON & BUDD, PC |
| CHOICE | ROSIE M | TX | 41,285 | BARON & BUDD, PC |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | BARON & BUDD, PC |
| CHRISTIAN | RANDLE W | TX | 45,107 | BARON & BUDD, PC |
| CHRISTOPHER | JOSEPH K | LA | 493417 | BARON & BUDD, PC |
| CHRYSLER | ALLAN D | NY | 2001/3641 | BARON & BUDD, PC |
| CIARAMELLO | MINNIE G | TX | 95-13338 | BARON & BUDD, PC |
| CIOTTI | LOUIS A | NY | 01-3377 | BARON & BUDD, PC |
| CIPOLLINI | WILLIAM A | TX | 96-01690-J | BARON & BUDD, PC |
| CLARK | ANTHONY | LA | 493417 | BARON & BUDD, PC |
| CLARK | BILLY R | TX | 00-08192-A | BARON & BUDD, PC |
| CLARK | BOYD | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | EVERETT R | TX | 00-08154-A | BARON & BUDD, PC |
| CLARK | HAROLD F | NY | 107628/00 | BARON & BUDD, PC |
| CLAWSON | LEONARD W | TX | 00-05664-B | BARON & BUDD, PC |
| CLAY | DAUNE R | TX | 46,108 | BARON & BUDD, PC |
| CLAY | JAMES E | TX | 01-8225 | BARON & BUDD, PC |
| CLEMENT | CHARLES B | LA | 2004002893 | BARON & BUDD, PC |
| CLEMMONS | WILLIAM | NY | 2002/1077 | BARON & BUDD, PC |
| CLEVELAND | ROLLIE E | TX | 153-168228-97 | BARON & BUDD, PC |
| CLINE | ALAN B | LA | C500735 | BARON & BUDD, PC |
| CLOSINSKI | GERALD D | NY | 01-3368 | BARON & BUDD, PC |
| COATS | SIM | GA | E-65092 | BARON & BUDD, PC |
| COBB | DUDLEY R | LA | 429,664-A | BARON & BUDD, PC |
| COBB | JOHN A | TX | 153-168247-97 | BARON & BUDD, PC |
| COCHRAN | ALLEN D | TX | 00-0946 | BARON & BUDD, PC |
| COCHRAN | PAUL C | TX | 3-97-CV-1172-D | BARON & BUDD, PC |
| COCO | THOMAS | NY | 110044/00 | BARON & BUDD, PC |
| COKER | BILLY D | LA | 429,438-B | BARON & BUDD, PC |
| COKER | WILLIAM E | TX | 95-13082 | BARON & BUDD, PC |
| COLE | DORIS P | TX | 95CI-12398 | BARON & BUDD, PC |
| COLE | JAMES W | TX | 94-04161-F | BARON & BUDD, PC |
| COLE | JOHN K | TX | 95CI-12398 | BARON & BUDD, PC |
| COLEMAN | L'VASIA E | TX | 0305367D | BARON & BUDD, PC |
| COLEMAN | L'VASIA E | TX | 035365 | BARON & BUDD, PC |
| COLEMAN | MACK | TX | 97-03654-F | BARON & BUDD, PC |
| COLEMAN | RUBY S | TX | 96-02579-H | BARON & BUDD, PC |
| COLLIER | J D | TX | 153-168293-97 | BARON & BUDD, PC |
| COLSTON | ROBERT L | TX | 01-00363-K | BARON & BUDD, PC |
| COLVIN | BOBBY W | TX | 153-167-884-97 | BARON & BUDD, PC |
| COMEAUX | DONALD J | LA | 2001-000480 | BARON & BUDD, PC |
| COMER | BOB G | GA | 2001CV32864 | BARON & BUDD, PC |

Appendix A - 15

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMPTON | FREDDIE W | LA | 493417 | BARON & BUDD, PC |
| COMPTON | JIMMY C | LA | C607319 | BARON & BUDD, PC |
| CONARTON | REGINALD D | TX | 0306714F | BARON & BUDD, PC |
| CONARTON | REGINALD D | GA | 2003AB00210C | BARON & BUDD, PC |
| CONIGLIO | ANTHONY | NY | 103221/01 | BARON & BUDD, PC |
| CONKLIN | FREDERICK | NY | 123550/00 | BARON & BUDD, PC |
| CONLEY | ELNATHAN | TX | E152424 | BARON & BUDD, PC |
| CONN | CHARLES P | TX | 00-08651-K | BARON & BUDD, PC |
| CONNELLY | MORRIS B | LA | 98-09060 | BARON & BUDD, PC |
| CONRAD | JOSEPH | TX | 1012703E | BARON & BUDD, PC |
| CONTRERAS | JESUS J | TX | 02-5275 | BARON & BUDD, PC |
| CONWAY | HERMAN | TX | 00-07925-F | BARON & BUDD, PC |
| COOK | CRAIG C | TX | CC-99-09810-E | BARON & BUDD, PC |
| COOK | GARY L | NY | 107620/00 | BARON & BUDD, PC |
| COOK | JAMES | OH | 508543 | BARON & BUDD, PC |
| COOK | ROBERT L | LA | C582939 | BARON & BUDD, PC |
| COOKS | LEANDREW | TX | 02-03660 | BARON & BUDD, PC |
| COON | GEORGE W | TX | A167073 | BARON & BUDD, PC |
| COOPER | ELIGHT | TX | B151804 | BARON & BUDD, PC |
| COOPER | JAMES H | TX | 96-09444-J | BARON & BUDD, PC |
| COOPER | JAMES H | TX | E-0151571 | BARON & BUDD, PC |
| COOPER | JAMES N | TX | 9705414 | BARON & BUDD, PC |
| COOPER | NATHAN CLARK SR | TX | 94-10-05900-D | BARON & BUDD, PC |
| COPELAND | DALTON M | TX | 153-168237-97 | BARON & BUDD, PC |
| COPELAND | DAVID | TX | 95-10497 | BARON & BUDD, PC |
| COPELAND | JAMES E | TX | 153-167897-97 | BARON & BUDD, PC |
| COPENHAVER | FRANKLIN N | OH | CV05563427 | BARON & BUDD, PC |
| COPENHAVER | J W | TX | 94-CI-11758 | BARON & BUDD, PC |
| COPPINGER | AUSTIN L. | TX | 97 05356 | BARON & BUDD, PC |
| CORBETT | MICHAEL | NY | 2001-5754 | BARON & BUDD, PC |
| CORDIVA | ROLANDO B. V FI | TX | 94-000687 | BARON & BUDD, PC |
| CORNETT | TROY L. | TX | 02-04229 | BARON & BUDD, PC |
| CORONA | VINCENT J | TX | 00CV1036 | BARON & BUDD, PC |
| CORT | GEORGE | TX | 01-00786-C | BARON & BUDD, PC |
| COSTELLO | RONALD J | NY | 01/3285 | BARON & BUDD, PC |
| COTHERN | BILLY C | LA | 462,054 | BARON & BUDD, PC |
| COTHREN | LARRY O | LA | 512897 | BARON & BUDD, PC |
| COTTON | FLOYD | TX | 00-09151-I | BARON & BUDD, PC |
| COTTON | WILLIE R | TX | 41,218-A | BARON & BUDD, PC |
| COUNCE | BILLY J | TX | 153-167881-97 | BARON & BUDD, PC |
| COUNCE | CARL R | TX | 153-168186-97 | BARON & BUDD, PC |
| COUPEL | DAVIS A | LA | C500735 | BARON & BUDD, PC |
| COURVILLE | WILLIE D | LA | C500735 | BARON & BUDD, PC |
| COUVILLION | WAYNE J | LA | 98-9086 | BARON & BUDD, PC |
| COWARD | ARTHUR R | NY | 01-3369 | BARON & BUDD, PC |
| COX | ANTHONY W | TX | 153-168247-97 | BARON & BUDD, PC |
| COX | CARL J | TX | 95-12813 | BARON & BUDD, PC |
| CRABB | CHARLES W | GA | 99VS159649D | BARON & BUDD, PC |
| CRABTREE | ALFRED E | TX | 2001-3302 | BARON & BUDD, PC |
| CRAIG | HARRY E | TX | 00-08764-K | BARON & BUDD, PC |
| CRAIG | WILLIE L | TX | 96-07602-B | BARON & BUDD, PC |
| CRANE | WILLIAM H | GA | E-64993 | BARON & BUDD, PC |
| CRANFORD | EUGENE W | TX | B152204 | BARON & BUDD, PC |
| CRAW | WILLIAM | NY | 2001/5156 | BARON & BUDD, PC |
| CRAWFORD | KENNETH | TX | 94-05987-K | BARON & BUDD, PC |
| CRAWFORD | WILLIE | TX | 96-10440-H | BARON & BUDD, PC |
| CREAZZO | AUGUSTINE | NY | 108922/01 | BARON & BUDD, PC |
| CRITTENDEN | GEORGE B | TX | 2000-4031 | BARON & BUDD, PC |
| CROOM | JAMES H | TX | 153-167897-97 | BARON & BUDD, PC |
| CROSS | ROBERT F | TX | A152640 | BARON & BUDD, PC |
| CROWE | GEORGE E | GA | E-67692 | BARON & BUDD, PC |
| CRUMB | THOMAS | NY | 2002/1059 | BARON & BUDD, PC |
| CRUSTNER | GUANDA | TX | 00-07814-C | BARON & BUDD, PC |
| CRUZ | DOMINGO | OH | CV05564153 | BARON & BUDD, PC |
| CUMBA | JAMES RAYMOND V | TX | 94-12357 | BARON & BUDD, PC |
| CUMBIE | GENERAL | TX | 91-1111-E | BARON & BUDD, PC |
| CUMMINGS | HARRY E | NY | 108025/00 | BARON & BUDD, PC |
| CUMMINS | JAMES | MO | 962-00957 | BARON & BUDD, PC |
| CUMMINS | TIMOTHY | IL | 95-L-0461 | BARON & BUDD, PC |
| CUNNINGHAM | JAMES D | TX | 94-12-07336-B | BARON & BUDD, PC |
| CURLEY | LUCIOUS R | TX | 96-06304-B | BARON & BUDD, PC |
| CURRY | HOSEA | LA | 493417 | BARON & BUDD, PC |
| CURRY | WILLIAM JAMES V | TX | 352-147464-93 | BARON & BUDD, PC |
| CURTIN | MICHAEL C | NY | 01-3384 | BARON & BUDD, PC |
| CURTIS | CHARLES L | TX | 97 04978 | BARON & BUDD, PC |
| CURTIS | JAMES C | TX | 153-167881-97 | BARON & BUDD, PC |
| CURTIS | WAYNE A | TX | 97 05359 | BARON & BUDD, PC |
| CUTLER | HUBERT M | TX | 94-10109 | BARON & BUDD, PC |
| CYRES | JETHER L | LA | 2001-5051 | BARON & BUDD, PC |
| DAGENAIS | RAYMOND J | NY | 109669/01 | BARON & BUDD, PC |
| DAILEY | MOSES | GA | E-68320 | BARON & BUDD, PC |
| DALY | WALLACE W | TX | 97-03660-F | BARON & BUDD, PC |
| DALL | DOROTHY P | GA | 2002AB00071C | BARON & BUDD, PC |
| DANIELS | EDWARD C | TX | 00-0946 | BARON & BUDD, PC |
| DANIELS | JOEL | TX | 0309408 | BARON & BUDD, PC |
| DANIELS | JOHN | TX | 95-00143 | BARON & BUDD, PC |
| DANLE | HERSCHEL LANDO | TX | 153-167897-97 | BARON & BUDD, PC |
| DANNELS | HERBERT | TX | 00-07712-E | BARON & BUDD, PC |
| DARBONNE | JAMES D | LA | 2005003972 | BARON & BUDD, PC |
| DARDAR | ROLAND B. | LA | 102335 | BARON & BUDD, PC |
| DARK | JIMMY M | TX | 01-07914-C | BARON & BUDD, PC |
| DARLING | DWAINE P | NY | 107788/00 | BARON & BUDD, PC |
| DARNELL | RALPH W | TX | 047303G | BARON & BUDD, PC |
| DARNELL | RALPH W | LA | 2004007171 | BARON & BUDD, PC |
| DASHNAU | JOSEPH A | NY | 2001/5173 | BARON & BUDD, PC |
| DASSLER | LON C | TX | E152141 | BARON & BUDD, PC |
| DAVENPORT | JOHN P | TX | 153-168186-97 | BARON & BUDD, PC |
| DAVIAU | ARTHUR | NY | 2002/1057 | BARON & BUDD, PC |
| DAVIDSON | EDITH M | TX | E151663 | BARON & BUDD, PC |
| DAVIS | ANTHONY L | TX | 01-8225 | BARON & BUDD, PC |
| DAVIS | CECIL W | TX | 0305218L | BARON & BUDD, PC |
| DAVIS | DANIEL FREDRICK | TX | 97 05353 | BARON & BUDD, PC |
| DAVIS | DELBERT V ARMST | TX | 91-07718-E | BARON & BUDD, PC |
| DAVIS | FRANK G | TX | 96-06294 | BARON & BUDD, PC |
| DAVIS | FRANKIE G | TX | 96-3062 | BARON & BUDD, PC |
| DAVIS | FREEMAN | TX | 153-167881-97 | BARON & BUDD, PC |
| DAVIS | JAMES F | TX | B152622 | BARON & BUDD, PC |
| DAVIS | JOHN H | TX | 035375 | BARON & BUDD, PC |
| DAVIS | JUNIOR C. | TX | 93-7418-H | BARON & BUDD, PC |
| DAVIS | LARRY E | GA | 99V50158551F | BARON & BUDD, PC |
| DAVIS | LELAND | NY | 2001-5568 | BARON & BUDD, PC |
| DAVIS | LONZO | TX | 01-4065 | BARON & BUDD, PC |
| DAVIS | OLAN | LA | 57371 | BARON & BUDD, PC |
| DAVIS | OSCAR | LA | C 444890 | BARON & BUDD, PC |
| DAVIS | PHIL | TX | 01-00258-C | BARON & BUDD, PC |
| DAVIS | RICHARD | TX | A152874 | BARON & BUDD, PC |
| DAVIS | ROBERT | LA | 429610-A | BARON & BUDD, PC |
| DAVIS | ROBERT E | TX | 46,109-A | BARON & BUDD, PC |
| DAVIS | ROBERT G | TX | 153-167897-97 | BARON & BUDD, PC |
| DAVIS | TONY L | TX | E-0163882 | BARON & BUDD, PC |
| DAVIS | ULES C | GA | E-65731 | BARON & BUDD, PC |
| DAVIS | WILLIAM A | TX | 00-05284-J | BARON & BUDD, PC |
| DAVIS | WILLIE | TX | 153-168397-97 | BARON & BUDD, PC |
| DAWKINS | JOHN | TX | 035196 | BARON & BUDD, PC |
| DAWKINS | JOHN WILBERN & | TX | 94 01085 | BARON & BUDD, PC |
| DAWSON | RUBEN | LA | 429662-C | BARON & BUDD, PC |
| DAY | JAMES E | TX | 00-01539-K | BARON & BUDD, PC |
| DEAN | DONALD E | LA | 0412853 | BARON & BUDD, PC |
| DEARMON | BREASTFIELD | TX | 00-080843-J | BARON & BUDD, PC |
| DEAS | IVY C | TX | 153-168380-97 | BARON & BUDD, PC |
| DEASON | JACK L | TX | 00-04651-L | BARON & BUDD, PC |
| DEATON | JAMES GORDON | TX | 9705414 | BARON & BUDD, PC |
| DEDERICH | ROBERT M | TX | 0306688 | BARON & BUDD, PC |
| DEFORD | AUSTIN E. | TX | 97 05359 | BARON & BUDD, PC |
| DEGEER | MARSHALL J | GA | 1999CV12169 | BARON & BUDD, PC |
| DEL CUPP | ROBERT | TX | 02-04628 | BARON & BUDD, PC |
| DELAFIELD | JAMES K | LA | 56853 | BARON & BUDD, PC |
| DELAFIELD | JOHN P | LA | 56853 | BARON & BUDD, PC |
| DELANEY | RICHARD E | TX | 2002-005795 | BARON & BUDD, PC |
| DELAROSA | EMILIO F | TX | 2002C07230 | BARON & BUDD, PC |
| DELATTE | WILTON J | LA | 493417 | BARON & BUDD, PC |
| DELEEL | ARTHUR | NY | 107819/00 | BARON & BUDD, PC |
| DELENNE | HUGH F | TX | 153-168279-97 | BARON & BUDD, PC |
| DELGADO | AMADOR C | TX | 2001C07804 | BARON & BUDD, PC |
| DELOSH | GEORGE | NY | 108028/00 | BARON & BUDD, PC |
| DELOSH | PERCY | NY | 107816/00 | BARON & BUDD, PC |
| DELPOZO | FREDDIE S | TX | 96-10846-F | BARON & BUDD, PC |
| DEMING | DARRYL G. | NY | 2001/5172 | BARON & BUDD, PC |
| DENHAM | HENRY N | LA | 29780 | BARON & BUDD, PC |
| DENMAN | ALTON K | TX | 0304486H | BARON & BUDD, PC |
| DENNIS | ARTHUR B | TX | 96-06270 | BARON & BUDD, PC |
| DENNIS | BENJAMIN D | TX | 0305223H | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | JERRY F | GA | E-65334 | BARON & BUDD, PC |
| DENO | DONALD I | NY | 109500/01 | BARON & BUDD, PC |
| DENTON | CECIL G. | TX | 97 04978 | BARON & BUDD, PC |
| DEROUCHIE | RONALD E | NY | 107823/00 | BARON & BUDD, PC |
| DEROUEN | HOWARD J | LA | 73225 | BARON & BUDD, PC |
| DESHON | DONALD FRANCIS | TX | 94-00687 | BARON & BUDD, PC |
| DESHOTEL | L J | LA | 2001-000347 | BARON & BUDD, PC |
| DESHOTELS | MATTHEW | LA | 500,731 | BARON & BUDD, PC |
| DESIMONE | SALVATORE | NY | 2001/3647 | BARON & BUDD, PC |
| DEVILLE | KINNEY J | LA | 20042576 | BARON & BUDD, PC |
| DEVINE | DONALD W | TX | A153112 | BARON & BUDD, PC |
| DEVRIES | HENRY R | TX | CC-02-00433-A | BARON & BUDD, PC |
| DEW | JEFF RUSH | TX | D-151914 | BARON & BUDD, PC |
| DEWITT | CLARA J | TX | 96-07542-C | BARON & BUDD, PC |
| DEWS | CALVIN D | TX | 249-159-97 | BARON & BUDD, PC |
| DEWS | CALVIN D | TX | DV98-03696-A | BARON & BUDD, PC |
| DEWS | JOHN A | TX | 41,600-A | BARON & BUDD, PC |
| DICKERSON | HAYWOOD | TX | 95-11161 | BARON & BUDD, PC |
| DICKINSON | RAYMOND | GA | E-65840 | BARON & BUDD, PC |
| DIER | JOSEPH | LA | C536025 | BARON & BUDD, PC |
| DIERINGER | DONALD JEROME & | TX | 93-14589 | BARON & BUDD, PC |
| DILDY | CHARLES T | TX | 00-08037-G | BARON & BUDD, PC |
| DILLARD | JOHN C | TX | D-0151205 | BARON & BUDD, PC |
| DILLARD | WALTER E | TX | D151189 | BARON & BUDD, PC |
| DIMAGGIO | HAROLD M | LA | C640834 | BARON & BUDD, PC |
| DINETT | LEROYAL | LA | 98-9087 | BARON & BUDD, PC |
| DINING | WILLIAM L | NY | 01-3367 | BARON & BUDD, PC |
| DITULLIO | EUGENE | NY | 107616/00 | BARON & BUDD, PC |
| DITULLIO | VINCENT A | NY | 107629/00 | BARON & BUDD, PC |
| DIVINEY | BILLY F | TX | 46,927 | BARON & BUDD, PC |
| DIVINEY | FLOYD O | TX | 00-08005-J | BARON & BUDD, PC |
| DIVITTORIO | NICHOLAS | NY | 110785/01 | BARON & BUDD, PC |
| DIX | LOUIS G | TX | B-152930 | BARON & BUDD, PC |
| DIXON | ALBERT | TX | 41,167 | BARON & BUDD, PC |
| DIXON | CLARENCE L | TX | D-152719 | BARON & BUDD, PC |
| DIXON | EARL | LA | 432972 | BARON & BUDD, PC |
| DIXON | ERNEST J. SR. | TX | 93CI-17569 | BARON & BUDD, PC |
| DIXON | HORRED | LA | 2001-000639 | BARON & BUDD, PC |
| DIXON | L V | LA | 2002-006104 | BARON & BUDD, PC |
| DIXON | MANUEL | TX | 00-07814-C | BARON & BUDD, PC |
| DIXON | PAUL | TX | 02-11679 | BARON & BUDD, PC |
| DOBBINS | HENRY C | TX | 96-11832-F | BARON & BUDD, PC |
| DODD | GEORGE | TX | SA91CA0007 | BARON & BUDD, PC |
| DODSON | BOBBY L | TX | 153-168186-97 | BARON & BUDD, PC |
| DONACHRICHA | PETE | LA | 493417 | BARON & BUDD, PC |
| DONAH | CLARENCE L | NY | 107615/00 | BARON & BUDD, PC |
| DORAN | BETTY A | GA | 1999CV12092 | BARON & BUDD, PC |
| DORRIS | JESSIE D | TX | 00-04127 | BARON & BUDD, PC |
| DORSETT | ALFRED | TX | 02-00263-I | BARON & BUDD, PC |
| DORTCH | CLEVELAND | TX | A930893-C | BARON & BUDD, PC |
| DOSSE | JACK | TX | 96-12133 | BARON & BUDD, PC |
| DOTHAGER | EARL | IL | 95-L-61 | BARON & BUDD, PC |
| DOWDY | HAROLD D | TX | 94 06611 A | BARON & BUDD, PC |
| DOWELL | LOUIS JR. | TX | 93-7418-H | BARON & BUDD, PC |
| DOWNEY | JAMES M | TX | 95-13082 | BARON & BUDD, PC |
| DOWNIE | MORTON | CA | BC567292 | BARON & BUDD, PC |
| DOWNING | JAMES W. V KEEN | TX | 92-13621 | BARON & BUDD, PC |
| DOYLE | JOHN | NY | 107478/00 | BARON & BUDD, PC |
| DOZIER | FOY A | TX | E152627 | BARON & BUDD, PC |
| DOZIER | PAUL R | TX | B152496 | BARON & BUDD, PC |
| DRAKE | RAYMOND L | NY | 013292 | BARON & BUDD, PC |
| DRISCOLL | CHARLES J | TX | 2001-1373 | BARON & BUDD, PC |
| DRISCOLL | JOHN G | GA | 99VS000402D | BARON & BUDD, PC |
| DRYDEN | WILLIAM H | TX | 02-5827 | BARON & BUDD, PC |
| DUBOSE | CHARLIE | TX | B152870 | BARON & BUDD, PC |
| DUCOTE | EDSEL A | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | FLORIEN A | TX | A152629 | BARON & BUDD, PC |
| DUKE | EDDIE D | TX | 00CV0975 | BARON & BUDD, PC |
| DUMAS | ALLEN H | GA | E-65961 | BARON & BUDD, PC |
| DUNBAR | BENNIE L | TX | 96-06239-A | BARON & BUDD, PC |
| DUNCAN | HENRY | LA | 14,767 | BARON & BUDD, PC |
| DUNCAN | WALTER L | TX | 94-01661 | BARON & BUDD, PC |
| DUNGAN | LESLIE E | TX | B-151759 | BARON & BUDD, PC |
| DUNN | LOUIS LAVONE | TX | 94-08321 | BARON & BUDD, PC |
| DUNN | OTIS | TX | A930893-C | BARON & BUDD, PC |
| DUNN | TOM | TX | 00-09435-J | BARON & BUDD, PC |
| DUNNING | LAWRENCE C | GA | E-62295 | BARON & BUDD, PC |
| DUPLESSIS | HOLZEN A | LA | 59,917 | BARON & BUDD, PC |
| DUPRE | JOSEPH D | LA | C500735 | BARON & BUDD, PC |
| DUPRE | MARLIN J | LA | 493417 | BARON & BUDD, PC |
| DUPREE | JOHNNIE | LA | 437,629-C | BARON & BUDD, PC |
| DURBIN | ROBERT H | LA | 49,399 | BARON & BUDD, PC |
| DURISEAU | JOHN O | LA | 2005002245 | BARON & BUDD, PC |
| DURKEE | KARL | NY | 105406/99 | BARON & BUDD, PC |
| DUROUSSEAU | LEONARD | LA | 98-2430 | BARON & BUDD, PC |
| DYKE | KEITH I | NY | 108936/01 | BARON & BUDD, PC |
| EADY | JERRY D | TX | 153-168218-97 | BARON & BUDD, PC |
| EADY | JERRY D | GA | 2000CV21162 | BARON & BUDD, PC |
| EAGLES | MARTIN | NY | 109676/01 | BARON & BUDD, PC |
| EARHART | JOE R | TX | 96-08166 | BARON & BUDD, PC |
| EARLEY | WILLIAM H | TX | 97 05359 | BARON & BUDD, PC |
| EARWOOD | GERALD E | TX | 153-167885-97 | BARON & BUDD, PC |
| EASLEY | JAMES W | TX | A152099 | BARON & BUDD, PC |
| EASLEY | THOMAS | TX | 01-09981-J | BARON & BUDD, PC |
| EASTWOOD | WAUKEEN M | TX | 99-5924-E | BARON & BUDD, PC |
| ECHOLS | JOHN W | TX | A152540 | BARON & BUDD, PC |
| EDDY | BOBBY G | GA | 2001CV36943 | BARON & BUDD, PC |
| EDMONDSON | DOUGLAS L | OH | 325373 | BARON & BUDD, PC |
| EDWARDS | ANDREW M | TX | 94-CI-04374 | BARON & BUDD, PC |
| EDWARDS | BRADFORD | LA | C-680-98 | BARON & BUDD, PC |
| EDWARDS | CURTIS | NY | 123817/00 | BARON & BUDD, PC |
| EDWARDS | DOYLE W | NY | 01-3373 | BARON & BUDD, PC |
| EDWARDS | ELTON | LA | 460344 | BARON & BUDD, PC |
| EDWARDS | JOHN | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | JOSEPH JULIUS | TX | 94-08943 | BARON & BUDD, PC |
| EDWARDS | LOUIE | TX | 41,466-A | BARON & BUDD, PC |
| EDWARDS | PAUL B | TX | 01-04370-H | BARON & BUDD, PC |
| EDWARDS | ROSS E | TX | 94CI-03282 | BARON & BUDD, PC |
| EDWARDS | WILEY P | LA | 49,700 'C' | BARON & BUDD, PC |
| EFFLER | WILBURN D | LA | 493417 | BARON & BUDD, PC |
| EGGER | BILLY D | TX | 153-168398-97 | BARON & BUDD, PC |
| EGGLESTON | LEVI | TX | 153-168293-97 | BARON & BUDD, PC |
| EHRING | EDWARD | NY | 103220/01 | BARON & BUDD, PC |
| ELLARD | HOWARD L | TX | 94-10109 | BARON & BUDD, PC |
| ELLER | PATRICK R | NY | 109567/01 | BARON & BUDD, PC |
| ELLIOTT | JERRY W. | TX | 153-167952-97 | BARON & BUDD, PC |
| ELLIS | LEROY | TX | 17367*RM01 | BARON & BUDD, PC |
| ELLISON | DOYIE VAN | TX | 9705764 | BARON & BUDD, PC |
| ELLISON | FRANK | TX | 153-168186-97 | BARON & BUDD, PC |
| ELROD | LOWELL A | LA | C584041 | BARON & BUDD, PC |
| ELY | CLARENCE | TX | B151804 | BARON & BUDD, PC |
| EMERSON | DONALD W | NY | 108897/01 | BARON & BUDD, PC |
| EMERT | CECIL GILBERT & | TX | 94-1824-L | BARON & BUDD, PC |
| EMLAW | LELAND V | NY | 107825/00 | BARON & BUDD, PC |
| EMMONS | JAMES M | TX | 153-167896-97 | BARON & BUDD, PC |
| ENGAN | EUGENE O | TX | 00-07931-L | BARON & BUDD, PC |
| ENGEL | OMER | IL | 95-L-0457 | BARON & BUDD, PC |
| ENGLE | MARK A | NY | 01-3379 | BARON & BUDD, PC |
| ENGLEKE | NORMAN M | TX | 94CI-04250 | BARON & BUDD, PC |
| ENGLISH | STEVE A | TX | 96-08166 | BARON & BUDD, PC |
| ENNIS | RONNIE L | LA | 435237-B | BARON & BUDD, PC |
| EPPERSON | FLOYD H | TX | 0313298 | BARON & BUDD, PC |
| ERBE | REINHART D | GA | 2000CV32283 | BARON & BUDD, PC |
| ERHART | PETER P | TX | 94-01661 | BARON & BUDD, PC |
| ESCAMILLA | GERARDO | TX | 96-02602 | BARON & BUDD, PC |
| ESCAMILLA | GERARDO | TX | 96CI-09404 | BARON & BUDD, PC |
| ESPINOSA | PEDRO | TX | D153133 | BARON & BUDD, PC |
| ESSEX | OSCAR | GA | E-68321 | BARON & BUDD, PC |
| ETHERIDGE | WILLIAM M | TX | B-0151510 | BARON & BUDD, PC |
| ETHRIDGE | MILTON W | TX | 94 04222 A | BARON & BUDD, PC |
| EVANS | ARNOLD L | TX | 00-07933-A | BARON & BUDD, PC |
| EVANS | CHARLES L | LA | 493417 | BARON & BUDD, PC |
| EVANS | LAILA A | TX | 95-00826-B | BARON & BUDD, PC |
| EVANS | MAX W | NY | 108976/01 | BARON & BUDD, PC |
| EVANS | PAUL | LA | 200510473 | BARON & BUDD, PC |
| EVANS | STEVE | TX | 96-62699 | BARON & BUDD, PC |
| EVANS | WILSON | TX | 94-00691 | BARON & BUDD, PC |
| EVITT | TRUMAN L | TX | 153-171529-97 | BARON & BUDD, PC |
| EZERNACK | LEONARD D | LA | 429353-C | BARON & BUDD, PC |
| FALCON | ANTHONY T | LA | 493417 | BARON & BUDD, PC |
| FALTRIGUERA | NESTOR RODRIGUE | TX | D152429 | BARON & BUDD, PC |
| FARLEY | JOSEPH D | TX | 97-09341 | BARON & BUDD, PC |

Appendix A - 17

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARMER | BOB E | TX | 97 04978 | BARON & BUDD, PC |
| FARMER | CHARLES M | TX | 96-08380-F | BARON & BUDD, PC |
| FARMER | KERMIT P | TX | E-152883 | BARON & BUDD, PC |
| FARRIS | CARROL E | TX | 153-167885-97 | BARON & BUDD, PC |
| FARRIS | HENRY | LA | 435386-C | BARON & BUDD, PC |
| FASCI | LEONARD R | TX | 96-12503-J | BARON & BUDD, PC |
| FASKE | EARL E | TX | D153133 | BARON & BUDD, PC |
| FAULK | JOSEPH E | LA | 442,996 | BARON & BUDD, PC |
| FAUVER | JOHN W | TX | 153-168380-97 | BARON & BUDD, PC |
| FEDERICK | STEVE L | LA | C644344 | BARON & BUDD, PC |
| FELIX | CLYDE B | LA | 2004006206 | BARON & BUDD, PC |
| FELLOWS | JOHNNY L | TX | 97-02587 | BARON & BUDD, PC |
| FELLS | JAMES L | TX | 153-168238-97 | BARON & BUDD, PC |
| FENERTY | JAMES M | LA | C613003 | BARON & BUDD, PC |
| FETTER | RICHARD L | TX | 01-09981-J | BARON & BUDD, PC |
| FEY | CLARENCE | NY | 2001/3648 | BARON & BUDD, PC |
| FIELDING | BILLY J | TX | 46,830-A | BARON & BUDD, PC |
| FIELDS | ROBERT L | LA | 57855 | BARON & BUDD, PC |
| FIELDS | WILLIAM E | TX | 94-10109 | BARON & BUDD, PC |
| FINCH-FREDSON | FLOYD E | TX | 97-03805-L | BARON & BUDD, PC |
| FINGER | BEN | TX | 97 05353 | BARON & BUDD, PC |
| FISHER | CLIFTON E | LA | C631706 | BARON & BUDD, PC |
| FISHER | CLYDE H | TX | 153-167953-97 | BARON & BUDD, PC |
| FISSEL | JOHN W | TX | D-152884 | BARON & BUDD, PC |
| FLACK | RICHARD M | LA | C500735 | BARON & BUDD, PC |
| FLANAGAN | JAMES | NY | 125352/00 | BARON & BUDD, PC |
| FLANAGAN | THOMAS E | TX | 153-167953-97 | BARON & BUDD, PC |
| FLANIGAN | WILLIAM | NY | 1896/00 | BARON & BUDD, PC |
| FLEMING | JOAN S | LA | 104899 | BARON & BUDD, PC |
| FLEMING | ROY | TX | 95-12951 | BARON & BUDD, PC |
| FLINT | JAMES E | NY | 107479/00 | BARON & BUDD, PC |
| FLOOD | EUGENE JOSEPH | TX | 93-11984 | BARON & BUDD, PC |
| FLORES | ARNOLD C | TX | 00-07931-L | BARON & BUDD, PC |
| FLORES | DONALD F | LA | 2001-4086 | BARON & BUDD, PC |
| FLORES | JUAN A | TX | 2016DCV3474 | BARON & BUDD, PC |
| FLOWERS | BILLY G | TX | 153-167953-97 | BARON & BUDD, PC |
| FLOWERS | RUDOLPH L | TX | 45,214 | BARON & BUDD, PC |
| FLOYD | CARBERT J | LA | 2007006037 | BARON & BUDD, PC |
| FLYNN | MARTIN | NY | 125539-00 | BARON & BUDD, PC |
| FLYNN | PATRICK JOSEPH | NY | 127147/93 | BARON & BUDD, PC |
| FLYNN | RICHARD E | TX | 94-CI-04374 | BARON & BUDD, PC |
| FODOR | JOSEPH | TX | 98-04572-L | BARON & BUDD, PC |
| FOLEY | PHILIP C | NY | 107952/00 | BARON & BUDD, PC |
| FOLLIE | GEORGE | TX | 0305218L | BARON & BUDD, PC |
| FONES | ERNEST T | GA | 99VS000401 | BARON & BUDD, PC |
| FONTAINE | JACK B | TX | 96-06788-H | BARON & BUDD, PC |
| FONTENOT | HERMAN L | LA | 2001-000611 | BARON & BUDD, PC |
| FONTENOT | JOHN W | LA | C601653 | BARON & BUDD, PC |
| FONTENOT | MANUEL G | LA | 2002-005795 | BARON & BUDD, PC |
| FONTENOT | NOLTON | LA | 99-4607 | BARON & BUDD, PC |
| FONTENOT | SHELTON J | LA | 493417 | BARON & BUDD, PC |
| FONTENOT | WILLIE E | LA | 2005004272 | BARON & BUDD, PC |
| FOOTE | NORMA | TX | 01-01761-L | BARON & BUDD, PC |
| FORBUS | LONNIE M | GA | E-64852 | BARON & BUDD, PC |
| FORBUS | LONNIE MARRIS | TX | 153-168397-97 | BARON & BUDD, PC |
| FORD | GEORGE F | LA | 1027338 | BARON & BUDD, PC |
| FORD | JIMMIE L | TX | 01-06372-D | BARON & BUDD, PC |
| FORD | THOMAS F | LA | 49,700 'C' | BARON & BUDD, PC |
| FORRESTER | EVERETT E | TX | 97 04971 | BARON & BUDD, PC |
| FORSHA | JAMES J | TX | DV98-04901 | BARON & BUDD, PC |
| FORSTMAN | JOE M | TX | 153-168397-97 | BARON & BUDD, PC |
| FORT | SARAH A | TX | 45,265 | BARON & BUDD, PC |
| FOSTER | HERMAN J | TX | 88-13423 | BARON & BUDD, PC |
| FOSTER | JOHN | TX | 52547 | BARON & BUDD, PC |
| FOSTER | PAUL A | TX | 00-08984-H | BARON & BUDD, PC |
| FOSTER | WARREN L | GA | E-62371 | BARON & BUDD, PC |
| FOUNTAIN | ARTHUR A | NY | 2002/1066 | BARON & BUDD, PC |
| FOUNTAINE | LAWRENCE P | NY | 110314/01 | BARON & BUDD, PC |
| FOURTIN | RICHARD P | TX | 00-08461-G | BARON & BUDD, PC |
| FOWLER | JIM B | TX | 01-10305 | BARON & BUDD, PC |
| FOWLER | LEONARD L | NY | 2001/5171 | BARON & BUDD, PC |
| FOWLER | WOODROW W | TX | B153120 | BARON & BUDD, PC |
| FOWLKES | AVAILER | TX | D152144 | BARON & BUDD, PC |
| FRANCES | JAMES L | TX | 02-01176-J | BARON & BUDD, PC |
| FRANCIS | ALEXANDER L | LA | 200601881 | BARON & BUDD, PC |
| FRANCIS | GARY L | NY | 109504/01 | BARON & BUDD, PC |
| FRANCIS | PATRICK J. & JO | NY | 89-4991 | BARON & BUDD, PC |
| FRANCIS | TIMOTHY A | LA | 2002-005685 | BARON & BUDD, PC |
| FRANK | CLEVEN | TX | 01-03988I | BARON & BUDD, PC |
| FRANK | DAVID GORDAN | TX | A-152700 | BARON & BUDD, PC |
| FRANKLIN | RICHARD N | TX | 153-168380-97 | BARON & BUDD, PC |
| FRANKLIN | SAMMY LAVON | TX | 153-167956-97 | BARON & BUDD, PC |
| FRAZIER | JOHNNY F | LA | C536025 | BARON & BUDD, PC |
| FRAZIER | MAURICE H | TX | 153-167956-97 | BARON & BUDD, PC |
| FREGOE | KENNETH | NY | 109557/01 | BARON & BUDD, PC |
| FREGOE | VICTOR | NY | 107951/00 | BARON & BUDD, PC |
| FRENEAUX | EDWARD E | LA | 24,196 | BARON & BUDD, PC |
| FULLER | BILLY H | TX | 41,218-A | BARON & BUDD, PC |
| FUNDERBURK | SAMMIE J | TX | E-153153 | BARON & BUDD, PC |
| FURNIVAL | RUTH E | PA | 070403324 | BARON & BUDD, PC |
| FUSELIER | CLIFFORD J | LA | 2002-005795 | BARON & BUDD, PC |
| GAGLIARDI | MICHAEL | NY | 109382/01 | BARON & BUDD, PC |
| GAINEY | BETHEL E | LA | C500735 | BARON & BUDD, PC |
| GALINDO | ADOLFO O | TX | 02-02370-00-0-H | BARON & BUDD, PC |
| GALLEGLY | JAMES W | TX | 46,148 | BARON & BUDD, PC |
| GALLEGLY | TOMMY E | TX | DV98-04901 | BARON & BUDD, PC |
| GALLIEN | JOSEPH W | LA | 2002-005795 | BARON & BUDD, PC |
| GALTIER | CLAUDE | LA | 493417 | BARON & BUDD, PC |
| GAMBLE | JAMES E | TX | 97 05356 | BARON & BUDD, PC |
| GAMBRELL | ROBERT | TX | 93-3625-I | BARON & BUDD, PC |
| GARAY | ELISEO T | TX | 00-05908-K | BARON & BUDD, PC |
| GARCIA | GILBERTO | TX | 2002-10-004176-D | BARON & BUDD, PC |
| GARCIA | MANUEL S | TX | 99-06509-L | BARON & BUDD, PC |
| GARCIA | PEDRO | TX | 2001-2696 | BARON & BUDD, PC |
| GARCIA | RICARDO | TX | 00-03799-G | BARON & BUDD, PC |
| GARCICH | JOHN M | LA | C609986 | BARON & BUDD, PC |
| GARDNER | WILLIAM H | GA | E-68319 | BARON & BUDD, PC |
| GARNER | KENNETH R | TX | 46,445 | BARON & BUDD, PC |
| GARRETT | GORDON EUGENE | TX | 97 05355 | BARON & BUDD, PC |
| GARRETT | MARGIE F | TX | 00-03952-J | BARON & BUDD, PC |
| GARVEY | JOHN JOSEPH | TX | B153094 | BARON & BUDD, PC |
| GARY | ROBERT J | NY | 107569/00 | BARON & BUDD, PC |
| GARY | TALMADGE B | TX | 153-168293-97 | BARON & BUDD, PC |
| GARY | WHITNEY J | LA | 047478 | BARON & BUDD, PC |
| GARZA | DANIEL F | TX | 96-CI-04231 | BARON & BUDD, PC |
| GARZA | MODESTO G | TX | 96-CI-04231 | BARON & BUDD, PC |
| GASKEY | RAYMOND S | GA | 2001CV37019 | BARON & BUDD, PC |
| GASQUE | FLOYD J | TX | 153-167885-97 | BARON & BUDD, PC |
| GASTON | JOHN A | GA | 1999CV12169 | BARON & BUDD, PC |
| GATES | ISAIAH | TX | E152424 | BARON & BUDD, PC |
| GATLIN | DENSMORE D | LA | C612148 | BARON & BUDD, PC |
| GAUTREAUX | ALBERT J | LA | 500,731 | BARON & BUDD, PC |
| GAVIN | NICHOLAS | TX | 95-753 | BARON & BUDD, PC |
| GEDDIE | DEWEY M | TX | 46,109-A | BARON & BUDD, PC |
| GEE | CHARLES B | TX | 0306041 | BARON & BUDD, PC |
| GENOVESE | JAMES | NY | 2002/1202 | BARON & BUDD, PC |
| GEORGE | ELVIN F | GA | E65208 | BARON & BUDD, PC |
| GEORGETOWN | GEORGE | LA | C500735 | BARON & BUDD, PC |
| GERSTMAR | ERNEST PAUL | TX | D-151914 | BARON & BUDD, PC |
| GIBBS | DAVID T | TX | E152634 | BARON & BUDD, PC |
| GIBSON | FRANK O | TX | 035376 | BARON & BUDD, PC |
| GIBSON | HERBERT | TX | 94-10-5954-E | BARON & BUDD, PC |
| GIBSON | JERRY E | OH | CV05553460 | BARON & BUDD, PC |
| GIBSON | ROBERT C | TX | 00-03362-J | BARON & BUDD, PC |
| GILBERT | CHARLES R | LA | 435408-B | BARON & BUDD, PC |
| GILBREATH | DWAYNE | TX | 00-08038-C | BARON & BUDD, PC |
| GILCHRIST | VERNON H | TX | 153-167953-97 | BARON & BUDD, PC |
| GILES | JOHN | NY | 125353/00 | BARON & BUDD, PC |
| GILL | BOBBY K | LA | C500735 | BARON & BUDD, PC |
| GILLENTINE | JOHN | LA | 00081153B | BARON & BUDD, PC |
| GILMORE | EARL D | TX | A-0163907 | BARON & BUDD, PC |
| GILPIN | CHARLES B | TX | 00-04888-G | BARON & BUDD, PC |
| GIRARDEAU | VARETA A | TX | 96-07827 | BARON & BUDD, PC |
| GLASIER | ROBERT P | TX | 01-02027-B | BARON & BUDD, PC |
| GLASPIE | LAWRENCE W | TX | 01-09981-J | BARON & BUDD, PC |
| GLASPIE | LEVY | TX | 01-08793 | BARON & BUDD, PC |
| GLAZIER | MARK J | TX | B152702 | BARON & BUDD, PC |
| GLENN | JOE T | TX | 01-06372-D | BARON & BUDD, PC |
| GLOVER | JACKSON BALTZEL | TX | 94-12357 | BARON & BUDD, PC |
| GLOVER | NICHOLAS J | LA | 98-9069 | BARON & BUDD, PC |
| GLOVER | RICHARD L | TX | 2007CI16909 | BARON & BUDD, PC |
| GLOVER | WALTER D | TX | 20021358 | BARON & BUDD, PC |

Appendix A - 18

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLOVER | WILLIAM B | TX | 200507249 | BARON & BUDD, PC |
| GOBERT | PAUL | LA | 2004003722 | BARON & BUDD, PC |
| GOCHETT | JAMES H | TX | 00-08040-E | BARON & BUDD, PC |
| GODEAUX | JAMES M | LA | 520205 | BARON & BUDD, PC |
| GODWIN | J E | TX | 249-40-98 | BARON & BUDD, PC |
| GOINS | JAMES | LA | 50,164-C | BARON & BUDD, PC |
| GOKEY | FRANCIS | NY | 107953/00 | BARON & BUDD, PC |
| GOLMON | LAMAR | TX | D152320 | BARON & BUDD, PC |
| GOMEZ | VALENTE | TX | 2001-218 | BARON & BUDD, PC |
| GONDEK | FRANCIS L | TX | 16807*RM01 | BARON & BUDD, PC |
| GONZALEZ | AMADOR | TX | 2004CIO8752 | BARON & BUDD, PC |
| GONZALEZ | ARMANDO R | TX | 98-06468-G | BARON & BUDD, PC |
| GONZALEZ | EMILIANO | TX | 97-1917 | BARON & BUDD, PC |
| GONZALEZ | LEOPOLDO B | TX | 01-01959-00-0-H | BARON & BUDD, PC |
| GOODE | CURTIS R | TX | 97-8-50,930-B | BARON & BUDD, PC |
| GOODLOE | CURTIS | TX | 153-168218-97 | BARON & BUDD, PC |
| GOODLOE | NATHANIEL | TX | 153-167957-97 | BARON & BUDD, PC |
| GOODMAN | MARVIN LEE SR. | TX | 95-00876 | BARON & BUDD, PC |
| GOODRICH | CARL B | NY | 109499/01 | BARON & BUDD, PC |
| GOODRICH | EUGENE L | NY | 105951/00 | BARON & BUDD, PC |
| GOODWIN | DON S | TX | 153-168237-97 | BARON & BUDD, PC |
| GOODWIN | ROBERT D | LA | 500,731 | BARON & BUDD, PC |
| GOODYEAR | JEROME C | OH | CV04548759 | BARON & BUDD, PC |
| GORDON | JOHNNIE E | TX | 01-8225 | BARON & BUDD, PC |
| GORSKI | FRANCIS J | TX | 00-08171-K | BARON & BUDD, PC |
| GORWERK | STANLEY | NY | 20021056 | BARON & BUDD, PC |
| GOTCHER | LEE M | TX | 153-168248-97 | BARON & BUDD, PC |
| GOUDY | CLYDE | TX | 96-08212-H | BARON & BUDD, PC |
| GOUGER | WILSON | TX | 00-07393-B | BARON & BUDD, PC |
| GOYTOWSKI | ERVIN C | GA | 1999CV10281 | BARON & BUDD, PC |
| GRAFF | ROBERT | IL | 95-L-0455 | BARON & BUDD, PC |
| GRAHAM | ROBERT D | GA | 00VS000480 | BARON & BUDD, PC |
| GRAHAM | ROLAND K | TX | 89-4237 | BARON & BUDD, PC |
| GRAHAM | RUSSELL K | LA | C650311 | BARON & BUDD, PC |
| GRANADE | CHURCHEL F | LA | 569114 | BARON & BUDD, PC |
| GRANIER | WELTON J | LA | 96-C-1600-D | BARON & BUDD, PC |
| GRANIER | WELTON J | TX | A152629 | BARON & BUDD, PC |
| GRANIER | WILTON J | LA | 506920 | BARON & BUDD, PC |
| GRANT | DARRYL | NY | 107827/00 | BARON & BUDD, PC |
| GRANT | HAROLD G | NY | 108898/01 | BARON & BUDD, PC |
| GRASS | JOSEPH A | IL | 95L0413 | BARON & BUDD, PC |
| GRAVES | VANDELL E. | TX | 153-167953-97 | BARON & BUDD, PC |
| GRAY | IDA C | TX | 01-8384 | BARON & BUDD, PC |
| GRAY | JOHN J | LA | 62091 | BARON & BUDD, PC |
| GRAY | LEDELL R | LA | C500735 | BARON & BUDD, PC |
| GRAY | S J | TX | 47,181 | BARON & BUDD, PC |
| GREATHOUSE | RICHARD B | CA | BC328461 | BARON & BUDD, PC |
| GREEN | D C | TX | DV98-08161 | BARON & BUDD, PC |
| GREEN | EDWARD MARSHALL | TX | 9705414 | BARON & BUDD, PC |
| GREEN | ERNEST SR. | TX | D-152928 | BARON & BUDD, PC |
| GREEN | HERBERT W | TX | 97 06353 | BARON & BUDD, PC |
| GREEN | JULES | LA | 454827 | BARON & BUDD, PC |
| GREEN | ODIS | LA | 436237-B | BARON & BUDD, PC |
| GREEN | ROBERT L | TX | 97-07333-F | BARON & BUDD, PC |
| GREENE | JOHN M | TX | 153-168186-97 | BARON & BUDD, PC |
| GREENFIELD | ANDREW J | TX | 96-08166 | BARON & BUDD, PC |
| GREENING | BUEFORD J | LA | 429,438-B | BARON & BUDD, PC |
| GREER | ALMON | TX | 97-01237 | BARON & BUDD, PC |
| GREER | FLOYD S | TX | 96-03388-C | BARON & BUDD, PC |
| GREER | NEBRASKA | GA | E-65092 | BARON & BUDD, PC |
| GREGORY | CLIFFORD A | TX | DV98-07165-M | BARON & BUDD, PC |
| GREGORY | RONALD HUGH | TX | 97 06356 | BARON & BUDD, PC |
| GRENON | FREDERICK A | NY | 108937/01 | BARON & BUDD, PC |
| GRIEWE | MELVIN E | TX | 96-06272 | BARON & BUDD, PC |
| GRIFFIN | BERNICE | TX | 46,109-A | BARON & BUDD, PC |
| GRIFFIN | EDWARD M | OH | CV05574557 | BARON & BUDD, PC |
| GRIFFIN | KENNETH E | TX | 153-168148-97 | BARON & BUDD, PC |
| GRIFFIN | WILLIAM R | TX | 153-167896-97 | BARON & BUDD, PC |
| GRIGGS | LOYD | TX | 00-08653-I | BARON & BUDD, PC |
| GRIGSBY | RAYMOND D | TX | 153-167885-97 | BARON & BUDD, PC |
| GRIMES | KIRBY A | TX | 00-07550-D | BARON & BUDD, PC |
| GROS | KENNETH J | LA | 24,091 | BARON & BUDD, PC |
| GROSS | HAROLD | MO | 962-00957 | BARON & BUDD, PC |
| GROSSMAN | JOSEPH | NY | 110054/00 | BARON & BUDD, PC |
| GRUBBS | NOLAN | TX | 00-07657-G | BARON & BUDD, PC |
| GRUBER | EARL | IL | 94L1231 | BARON & BUDD, PC |
| GRUBER | ROBERT A | TX | 96-02602 | BARON & BUDD, PC |
| GUBBINS | PAUL | NY | 2002/1197 | BARON & BUDD, PC |
| GUIDRY | JAMES J | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | JAMES R | LA | 2001-000611 | BARON & BUDD, PC |
| GUIDRY | JOSEPH C | LA | 500,731 | BARON & BUDD, PC |
| GUIDRY | PATRICK | LA | 24,804 | BARON & BUDD, PC |
| GUILFOYLE | JOHN | NY | 88-CIV-7724 | BARON & BUDD, PC |
| GUILIANO | THOMAS A | NY | 01-3357 | BARON & BUDD, PC |
| GUILLORY | CHESTER J | LA | 035196 | BARON & BUDD, PC |
| GUILLORY | DAVIS | LA | 20042576 | BARON & BUDD, PC |
| GUILLORY | FLANDER H | LA | 2002-005685 | BARON & BUDD, PC |
| GUILLORY | FREDDIE | LA | 2001-000639 | BARON & BUDD, PC |
| GUILLORY | FREDDIE | LA | C605725 | BARON & BUDD, PC |
| GUILLORY | GLEN J | TX | 96-08447-G | BARON & BUDD, PC |
| GUILLORY | JOHN R | TX | 00-08136-E | BARON & BUDD, PC |
| GUILLORY | SIMON | LA | C500735 | BARON & BUDD, PC |
| GUILLORY | WILLMAN E | TX | 9403944 | BARON & BUDD, PC |
| GUITREAU | KENNETH A | LA | 493417 | BARON & BUDD, PC |
| GULLEDGE | LIONEL W | TX | 95-05-2629-C | BARON & BUDD, PC |
| GULLETTE | WILLIAM B | TX | A930893-C | BARON & BUDD, PC |
| GULLEY | RUTHY F | TX | E-0164786 | BARON & BUDD, PC |
| GUNN | J R | TX | 01-08788 | BARON & BUDD, PC |
| GUTCHESS | ALLEN H | NY | 2001-5567 | BARON & BUDD, PC |
| GUTHRIE | JOHN BILLY | TX | 153-168186-97 | BARON & BUDD, PC |
| GUTHRIE | MARGARET | TX | 97-2381-A | BARON & BUDD, PC |
| GUTIERREZ | RODOLFO | NM | D101CV201701326 | BARON & BUDD, PC |
| GUYTON | BERNICE G | TX | 95-13283 | BARON & BUDD, PC |
| GUZMAN | FELICIANO | TX | 02-05-40368 | BARON & BUDD, PC |
| HAFERBECKER | EARL F | NY | 109776/01 | BARON & BUDD, PC |
| HAFERTEPE | CHARLES F | TX | DC1203559E | BARON & BUDD, PC |
| HAGANS | SOLOMON | TX | 95-13337 | BARON & BUDD, PC |
| HAGGETT | LAWRENCE H | NY | 108806/00 | BARON & BUDD, PC |
| HAHN | CAROLE | PA | 070902767 | BARON & BUDD, PC |
| HAHN | CLARENCE E. | MO | 962-00957 | BARON & BUDD, PC |
| HALE | LEROY A. V FIBR | TX | 88-13423 | BARON & BUDD, PC |
| HALE | MARY E | TX | 95-8612 | BARON & BUDD, PC |
| HALEY | BOB | TX | 96-08447-G | BARON & BUDD, PC |
| HALEY | JAMES D | NY | 01-3355 | BARON & BUDD, PC |
| HALEY | RICHARD R | LA | C500735 | BARON & BUDD, PC |
| HALL | CLAYTON L | GA | E-65092 | BARON & BUDD, PC |
| HALL | FLOYD E | TX | 153-167880-97 | BARON & BUDD, PC |
| HALL | GEORGE H | TX | 95-13304 | BARON & BUDD, PC |
| HALL | GRADY | GA | 1999CV17627 | BARON & BUDD, PC |
| HALL | HARRY | NY | 110308/01 | BARON & BUDD, PC |
| HALL | LONNIE P | TX | 46,830-A | BARON & BUDD, PC |
| HALL | MARION G | TX | 153-168148-97 | BARON & BUDD, PC |
| HALL | SARA MAGGIE | TX | 95-01916-A | BARON & BUDD, PC |
| HALL | SYDNEY L | TX | 95CI-12400 | BARON & BUDD, PC |
| HALLONQUIST | FREDERICK G | TX | 249-159-97 | BARON & BUDD, PC |
| HAMBLIN | LOIS EDWINA COR | TX | 94-12-7335-E | BARON & BUDD, PC |
| HAMBY | JESS W | TX | 97 05357 | BARON & BUDD, PC |
| HAMBY | THOMAS H | TX | 01-07914-C | BARON & BUDD, PC |
| HAMES | TEDDY R | TX | 96-06558-A | BARON & BUDD, PC |
| HAMILL | KENNETH D. V KE | TX | 93CI-13502 | BARON & BUDD, PC |
| HAMILTON | BILLY G | TX | 153-168148-97 | BARON & BUDD, PC |
| HAMILTON | BOBBY R | TX | B152879 | BARON & BUDD, PC |
| HAMILTON | J R | TX | 93CI-13502 | BARON & BUDD, PC |
| HAMILTON | RAYMOND L | TX | 94-11961-H | BARON & BUDD, PC |
| HAMILTON | TALTON G | TX | 153-167896-97 | BARON & BUDD, PC |
| HAMILTON | WILBERT | TX | 01-11047 | BARON & BUDD, PC |
| HAMMERSLEY | CECIL MAX | TX | D-0151246 | BARON & BUDD, PC |
| HAMMOND | KENNETH E | TX | 153-167-884-97 | BARON & BUDD, PC |
| HAMON | KENNETH | TX | 00-03335-H | BARON & BUDD, PC |
| HAMPTON | LENION W | TX | 41,466-A | BARON & BUDD, PC |
| HAMPTON | MARVIN E | TX | 0305229E | BARON & BUDD, PC |
| HAMPTON | NATHANIEL | TX | 02-03764 | BARON & BUDD, PC |
| HAMPTON | RAYMOND S. | TX | 95-3299 | BARON & BUDD, PC |
| HAMPTON | WILLIE D | TX | 249-40-98 | BARON & BUDD, PC |
| HANDLEY | WILBUR W | GA | 1999CV12169 | BARON & BUDD, PC |
| HANDS | JACK | TX | 01-10532-E | BARON & BUDD, PC |
| HANDY | WALTER C | NY | 2001/3650 | BARON & BUDD, PC |
| HANKS | JAMES HAROLD | TX | 94-03851 | BARON & BUDD, PC |
| HANNON | EDWARD G | TX | 94-0196-C | BARON & BUDD, PC |
| HANNON | ELMER LLOYD | TX | 153-167885-97 | BARON & BUDD, PC |
| HANNUM | DAVID A. | TX | 97 05353 | BARON & BUDD, PC |
| HANYS | RAFAEL W | TX | 2003CI0432 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARBISON | VERNON E | TX | 94-10-05900-D | BARON & BUDD, PC |
| HARDING | JAMES S | TX | 153-168397-97 | BARON & BUDD, PC |
| HARDY | BOOKER T | TX | DV98-8036-H | BARON & BUDD, PC |
| HARGROVE | LEON | LA | C604960 | BARON & BUDD, PC |
| HARMAN | ROSE M. | OH | 325553 | BARON & BUDD, PC |
| HARMON | ALFRED | TX | 41,167 | BARON & BUDD, PC |
| HARPER | JIMMIE | TX | 45,215-A | BARON & BUDD, PC |
| HARRELL | AUSTIN T | TX | 01-08788 | BARON & BUDD, PC |
| HARRINGTON | LAWRENCE J | TX | 00-08461-00-0-A | BARON & BUDD, PC |
| HARRIS | ANNIE J | TX | 96-07827 | BARON & BUDD, PC |
| HARRIS | CAMERON T | TX | 02CV0713 | BARON & BUDD, PC |
| HARRIS | CHARLES E | LA | C560496 | BARON & BUDD, PC |
| HARRIS | CHARLES L | LA | C500735 | BARON & BUDD, PC |
| HARRIS | CLAUDE | TX | 94-7701 | BARON & BUDD, PC |
| HARRIS | CLAUDE W | TX | 9705764 | BARON & BUDD, PC |
| HARRIS | DAVID R | NY | 2001/5170 | BARON & BUDD, PC |
| HARRIS | ERVIN | TX | 97-05358 | BARON & BUDD, PC |
| HARRIS | FELDER | TX | 200257JG02 | BARON & BUDD, PC |
| HARRIS | FLOYD R | TX | 96-044467-J | BARON & BUDD, PC |
| HARRIS | GEORGE | LA | C613516 | BARON & BUDD, PC |
| HARRIS | GEORGE W | TX | 00-08564-C | BARON & BUDD, PC |
| HARRIS | JAMES C | TX | A930893-C | BARON & BUDD, PC |
| HARRIS | JAMES E | TX | 01-00489-K | BARON & BUDD, PC |
| HARRIS | JOHN | TX | 01-8225 | BARON & BUDD, PC |
| HARRIS | LUSTER L | TX | 99C0140-005 | BARON & BUDD, PC |
| HARRIS | RAYMOND J | TX | 96-06274-E | BARON & BUDD, PC |
| HARRIS | WILLIAM A | TX | B152879 | BARON & BUDD, PC |
| HARRIS | WILLIAM T | TX | 153-168247-97 | BARON & BUDD, PC |
| HARRIS | WILLIE J | TX | 99-06746-K | BARON & BUDD, PC |
| HARRISON | HAROLD D | TX | 153-167-884-97 | BARON & BUDD, PC |
| HARRISON | JAMES | TX | 95-4940-C | BARON & BUDD, PC |
| HARRISON | WILLIAM H | TX | E-0163886 | BARON & BUDD, PC |
| HARRY | SYLVESTER L | LA | 457313 | BARON & BUDD, PC |
| HART | KARLE L | NY | 01-3358 | BARON & BUDD, PC |
| HARTE | GAYLORD C | NY | 108941/01 | BARON & BUDD, PC |
| HARTLE | FREDERICK G | NY | 109570/01 | BARON & BUDD, PC |
| HARTLEY | JOSEPH A | TX | 00-08252-L | BARON & BUDD, PC |
| HARTMAN | DONALD L | NY | 01-3352 | BARON & BUDD, PC |
| HARTMAN | EUGENE W | LA | 47,419 | BARON & BUDD, PC |
| HARVESTON | EDWARD R | LA | 505858 | BARON & BUDD, PC |
| HARVEY | HENRY | TX | 153-167-884-97 | BARON & BUDD, PC |
| HARVEY | L D | LA | 429440 | BARON & BUDD, PC |
| HARVEY | ROBERT J | NY | 110309/01 | BARON & BUDD, PC |
| HASHOP | LOUIS | LA | E-0163886 | BARON & BUDD, PC |
| HATCH | RICHARD A | TX | 96-09978-H | BARON & BUDD, PC |
| HATCH | RICHARD A | TX | D152656 | BARON & BUDD, PC |
| HATCHELL | N E | TX | A152629 | BARON & BUDD, PC |
| HATLEVIG | RONALD G | GA | 2001CV37015 | BARON & BUDD, PC |
| HATTENBACK | EUGENE | NY | 11004300 | BARON & BUDD, PC |
| HAVENS | GEORGE K | TX | E151220 | BARON & BUDD, PC |
| HAWKINS | EDGAR | TX | 035196 | BARON & BUDD, PC |
| HAWKINS | JAMES W | TX | 01-07914-C | BARON & BUDD, PC |
| HAWKINS | RONALD J | LA | C596112 | BARON & BUDD, PC |
| HAYDEL | MARY | LA | 201111670M13 | BARON & BUDD, PC |
| HAYES | J B | TX | 00-08651-K | BARON & BUDD, PC |
| HAYES | JERRY D | TX | 9705764 | BARON & BUDD, PC |
| HAYES | SIDNEY P | LA | 493417 | BARON & BUDD, PC |
| HAYNES | HERVIS D | LA | 57321 | BARON & BUDD, PC |
| HAYNES | LOWELL | TX | 0305226F | BARON & BUDD, PC |
| HAYNES | WILLIAM A | TX | 153-167883-97 | BARON & BUDD, PC |
| HAZELTON | DUANE | NY | 107613/00 | BARON & BUDD, PC |
| HAZELWOOD | WANDA | TX | 02-00889-F | BARON & BUDD, PC |
| HAZZARD | MILTON | TX | 153-167957-97 | BARON & BUDD, PC |
| HEAD | CHARLES S | GA | E-65280 | BARON & BUDD, PC |
| HEADRICK | CARL E | TX | 97 05353 | BARON & BUDD, PC |
| HEADRICK | GENE E | TX | 97-02212-I | BARON & BUDD, PC |
| HEATHCOE | J D | TX | 97-03654-F | BARON & BUDD, PC |
| HEATON | HUBERT RANKIN | TX | 97 05355 | BARON & BUDD, PC |
| HEATON | ROY B | TX | 99-03434-I | BARON & BUDD, PC |
| HEBERT | RICHARD P | LA | 98-09059 | BARON & BUDD, PC |
| HEFLEY | CHARLES H | TX | DV98-8036-H | BARON & BUDD, PC |
| HEIBEL | LESTER L | TX | 352-148745-93 | BARON & BUDD, PC |
| HEIGHTS | THOMAS | NY | 2002/1205 | BARON & BUDD, PC |
| HEIRSCH | ALVIN J | LA | C612092 | BARON & BUDD, PC |
| HELLER | EMIL E | TX | 20032179 | BARON & BUDD, PC |
| HELLER | JOSEPH T | GA | 2000CV26851 | BARON & BUDD, PC |
| HELMS | EDMUND F | LA | 2005001174 | BARON & BUDD, PC |
| HENDERSON | EDWARD J | NY | 109952/01 | BARON & BUDD, PC |
| HENDERSON | JAMES M | GA | 1999CV12159 | BARON & BUDD, PC |
| HENDERSON | JESSIE R | TX | 46,445 | BARON & BUDD, PC |
| HENDRICK | MILLER L | TX | A152629 | BARON & BUDD, PC |
| HENDRICKSON | RICHARD S | TX | 96-06788-H | BARON & BUDD, PC |
| HENDRIX | JACKIE L | IL | 06L984 | BARON & BUDD, PC |
| HENKEL | DELBERT M | TX | 153-171332-97 | BARON & BUDD, PC |
| HENKLE | GLEN A | NY | 2001/5175 | BARON & BUDD, PC |
| HENLEY | RUBEN A | LA | 444,805 | BARON & BUDD, PC |
| HENRY | JERRY | TX | E-0163886 | BARON & BUDD, PC |
| HENRY | WYNDEL L | TX | 02-11874-K | BARON & BUDD, PC |
| HENSLEY | MARY E | TX | 95-03-01258-B | BARON & BUDD, PC |
| HENSON | DONALD C. | TX | 94-2953 | BARON & BUDD, PC |
| HENSON | EDGAR C | TX | B152496 | BARON & BUDD, PC |
| HENSON | JOHNNY W | TX | 97-03654-F | BARON & BUDD, PC |
| HERBERT | ARNOLD | NY | 2001/5178 | BARON & BUDD, PC |
| HERBOLD | HILMER | TX | SA91CA0007 | BARON & BUDD, PC |
| HERNANDEZ | VALENTIN | TX | 20032199 | BARON & BUDD, PC |
| HERRING | WAYNE | LA | 84931 | BARON & BUDD, PC |
| HESS | KENNETH L | TX | 00-04749-D | BARON & BUDD, PC |
| HEWITT | P L | LA | 429610-A | BARON & BUDD, PC |
| HEYD | WILLIAM | NY | 127198/93 | BARON & BUDD, PC |
| HICKMAN | CLARENCE | LA | 1026,664 | BARON & BUDD, PC |
| HICKS | ARTHUR W | TX | 96-12710-L | BARON & BUDD, PC |
| HICKS | CHARLIE W | TX | 46,148 | BARON & BUDD, PC |
| HICKS | EVERETT | NY | 01/3294 | BARON & BUDD, PC |
| HICKS | HERBERT M | TX | 95CI-11668 | BARON & BUDD, PC |
| HICKS | LELAND S | TX | 01-06923 | BARON & BUDD, PC |
| HICKS | SIMEON & ORA V | TX | 93-5471-E | BARON & BUDD, PC |
| HIGGINBOTHAM | LOUIS | LA | C 438084 | BARON & BUDD, PC |
| HIGGINS | THOMAS | MO | 962-00957 | BARON & BUDD, PC |
| HIGH | KELLY | TX | 00-08594-C | BARON & BUDD, PC |
| HIGH | KELLY | TX | 0309422 | BARON & BUDD, PC |
| HILBURN | TOMMY C | TX | 46,296 | BARON & BUDD, PC |
| HILL | EDWARD | LA | 500,731 | BARON & BUDD, PC |
| HILL | EDWARD E | NY | 01-3381 | BARON & BUDD, PC |
| HILL | HENRY H | LA | 505610SC26 | BARON & BUDD, PC |
| HILL | HERMAN | LA | C500735 | BARON & BUDD, PC |
| HILL | ROBERT B | LA | 461945 | BARON & BUDD, PC |
| HILL | SUSIE L | TX | 035375 | BARON & BUDD, PC |
| HILL | THOMAS J | TX | 00-04434-G | BARON & BUDD, PC |
| HILL | WILLIAM C | GA | E-62295 | BARON & BUDD, PC |
| HILL | WILLIAM C | GA | E-62371 | BARON & BUDD, PC |
| HILL | WILLIAM T | TX | 153-167896-97 | BARON & BUDD, PC |
| HILLMAN | GLEN E | TX | 98-04572-L | BARON & BUDD, PC |
| HLUSKA | JOSEPH | NY | 01-3359 | BARON & BUDD, PC |
| HOBBS | JOE M | TX | 45,524-A | BARON & BUDD, PC |
| HODGE | JAMES W | TX | 97-02212-I | BARON & BUDD, PC |
| HOFFMAN | JOHN G | TX | 96-08447-G | BARON & BUDD, PC |
| HOFFPAUIR | ARNOLD R | TX | 02-04889 | BARON & BUDD, PC |
| HOFFPAUIR | JOSEPH D | LA | 200503065 | BARON & BUDD, PC |
| HOGAN | DANIEL X | LA | 96-C-1600-D | BARON & BUDD, PC |
| HOGAN | M D | TX | B152203 | BARON & BUDD, PC |
| HOGAN | WILLIE | TX | 00-04133-D | BARON & BUDD, PC |
| HOGG | DONALD V | TX | 153-167953-97 | BARON & BUDD, PC |
| HOGUE | HARVEY | TX | 0301037F | BARON & BUDD, PC |
| HOLBROOK | CHARLES G | TX | 352-148745-93 | BARON & BUDD, PC |
| HOLBROOK | JAMES J | LA | C601307 | BARON & BUDD, PC |
| HOLBROOKS | HENRY J | TX | 94-11032-M | BARON & BUDD, PC |
| HOLDEN | CECIL | TX | 94-7701 | BARON & BUDD, PC |
| HOLDEN | ELMER E. | TX | 153-167883-97 | BARON & BUDD, PC |
| HOLDER | DARWIN | TX | 94 09206 L | BARON & BUDD, PC |
| HOLLENBECK | HARRY | NY | 2002/1209 | BARON & BUDD, PC |
| HOLLINGSWORTH | BLANCHARD | LA | 429494 | BARON & BUDD, PC |
| HOLLINGSWORTH | RAY H | GA | E-65092 | BARON & BUDD, PC |
| HOLLINGSWORTH | SHIRLEY EDWARD | TX | 94-5658 | BARON & BUDD, PC |
| HOLLOMAN | WILLIE | TX | B-0151305 | BARON & BUDD, PC |
| HOLMAN | JON D | OH | 99-393724-CV | BARON & BUDD, PC |
| HOLMES | ROBERT J | TX | 2004CIO6835 | BARON & BUDD, PC |
| HOLT | RICHARD H | NY | 109975/01 | BARON & BUDD, PC |
| HOLT | THOMAS M | TX | 153-167885-97 | BARON & BUDD, PC |
| HOOKS | BOYD | TX | 01-11046 | BARON & BUDD, PC |
| HOOTER | OLLIE F | LA | 57332 | BARON & BUDD, PC |
| HOOVER | CLIFTON A | TX | 00-04888-G | BARON & BUDD, PC |
| HOOVER | ROLAND A | LA | 493417 | BARON & BUDD, PC |

Appendix A - 20

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOPSON | PAUL H | TX | 94-4839-F | BARON & BUDD, PC |
| HOPSON | ROBERT C | TX | A930893-C | BARON & BUDD, PC |
| HORTON | MELVIN L | TX | 97 05359 | BARON & BUDD, PC |
| HORTON | MILTON | TX | 153-168247-97 | BARON & BUDD, PC |
| HOSEA | JALEEN V | TX | A930893-C | BARON & BUDD, PC |
| HOULSEN | ALBERT D | GA | E-65280 | BARON & BUDD, PC |
| HOURIHAN | LEO J | NY | 109471/01 | BARON & BUDD, PC |
| HOUSEWEART | LELAND W | TX | 2001-1219 | BARON & BUDD, PC |
| HOUSTON | HOYT O | TX | 00-08984-H | BARON & BUDD, PC |
| HOUSTON | LEON | MO | 962-00957 | BARON & BUDD, PC |
| HOVATER | RAYMOND M | TX | 153-167957-97 | BARON & BUDD, PC |
| HOVELL | THOMAS C | TX | 95CI-12690 | BARON & BUDD, PC |
| HOWERY | SAM E | TX | 95-13425-F | BARON & BUDD, PC |
| HOWINGTON | JAMES OLIVER V | TX | 93CI-15415 | BARON & BUDD, PC |
| HOYT | JAMES L | LA | 1027473 | BARON & BUDD, PC |
| HOYT | JAMES L | LA | 433077 | BARON & BUDD, PC |
| HUBER | REUBEN | TX | 94-03995 | BARON & BUDD, PC |
| HUDDLESTUN | ALBERT L | TX | 00-05764-K | BARON & BUDD, PC |
| HUDSON | ADRON | LA | 493417 | BARON & BUDD, PC |
| HUDSON | CONRAD | TX | 01-04661-A | BARON & BUDD, PC |
| HUDSON | HARY G | LA | C20120409 | BARON & BUDD, PC |
| HUDSON | JULIUS M | LA | 435407-C | BARON & BUDD, PC |
| HUERTA | DANIEL | TX | 00-07401-K | BARON & BUDD, PC |
| HUFF | MICHAEL L | TX | 00-09027-D | BARON & BUDD, PC |
| HUFFMAN | WAYNE F | TX | 97-05358 | BARON & BUDD, PC |
| HUFFSTETLER | GUY D | LA | C593807 | BARON & BUDD, PC |
| HUGHES | CLYDE | TX | 153-167953-97 | BARON & BUDD, PC |
| HUGHES | JAMES | TX | 153-168238-97 | BARON & BUDD, PC |
| HUGHES | RAYMOND LEROY | TX | 93-CI-15079 | BARON & BUDD, PC |
| HUIE | SIDNEY MILTON | TX | 153-167953-97 | BARON & BUDD, PC |
| HULSEY | ERNEST A | TX | B152654 | BARON & BUDD, PC |
| HUMES | CHARLES E | TX | 0305154K | BARON & BUDD, PC |
| HUMPHREY | HUBERT R | TX | A930893-C | BARON & BUDD, PC |
| HUNT | CHARLES R | TX | 153-168279-97 | BARON & BUDD, PC |
| HUNT | JAMES E | TX | 153-168186-97 | BARON & BUDD, PC |
| HUNTER | FRED | TX | E151663 | BARON & BUDD, PC |
| HUNTER | HENRY U | TX | 00-08009-L | BARON & BUDD, PC |
| HUNTER | JOHN R | TX | 153-168381-97 | BARON & BUDD, PC |
| HUNTER | ROBERT J | TX | 00-07887-F | BARON & BUDD, PC |
| HURD | MACK C | TX | 00-09027-D | BARON & BUDD, PC |
| HURLEY | HUGH | TX | 90-4646 | BARON & BUDD, PC |
| HURLEY | RICHARD J | NY | 108940/01 | BARON & BUDD, PC |
| HURLMAN | GEORGE W | NY | 127153/93 | BARON & BUDD, PC |
| HURST | DONALD O | TX | 153-168247-97 | BARON & BUDD, PC |
| HURST | PAUL R | TX | 153-167896-97 | BARON & BUDD, PC |
| HUSKEY | PAUL | IL | 95L791 | BARON & BUDD, PC |
| HUSSEY | THOMAS M | LA | 2003005430 | BARON & BUDD, PC |
| HUSSEY | WILLIS H | TX | 2001-1125 | BARON & BUDD, PC |
| HUSSEY | WILLIS H | GA | 2001CV330021 | BARON & BUDD, PC |
| HUTCHESON | ROBERT L | TX | 153-167880-97 | BARON & BUDD, PC |
| HUTCHINS | ERNEST E | NY | 107618/00 | BARON & BUDD, PC |
| HUTCHINS | JACK C. | TX | 153-167956-97 | BARON & BUDD, PC |
| HUTCHINSON | HARLAN | LA | 57144 | BARON & BUDD, PC |
| HUTCHINSON | JERRY G | LA | C535930 | BARON & BUDD, PC |
| HUTSELL | CHARLES L. | TX | 97 05353 | BARON & BUDD, PC |
| HUTSELL | STEPHEN LEWIS | TX | 97 05355 | BARON & BUDD, PC |
| HUTTO | JERRY S | TX | 94-03895-K | BARON & BUDD, PC |
| HYATT | CURTIS | TX | D166059 | BARON & BUDD, PC |
| HYDE | WINDOM O | TX | 97 05355 | BARON & BUDD, PC |
| HYLAND | JOSEPH F | TX | A010595-C | BARON & BUDD, PC |
| HYMEL | WARREN P | LA | 1028058 | BARON & BUDD, PC |
| IBARRA | CLAUDIO P | TX | 2000-09-004077-A | BARON & BUDD, PC |
| IGLESIAS | ELEAZAR | TX | 45,265 | BARON & BUDD, PC |
| IMBERGAMO | FRANCESCO B | TX | 00-004978-F | BARON & BUDD, PC |
| IMPAGLIAZZO | JOHN | NY | 115339/98 | BARON & BUDD, PC |
| INGLE | HOWARD B | GA | 2000CV23290 | BARON & BUDD, PC |
| INGRAHAM | JOHN C | NY | 2001/3521 | BARON & BUDD, PC |
| INGRAM | NOWLIN D | TX | 01-4182-D | BARON & BUDD, PC |
| IRELAND | CHARLES A | TX | 18973*BH02 | BARON & BUDD, PC |
| IRELAND | JACK H | TX | 27568 | BARON & BUDD, PC |
| IRVIN | LLOYD C | LA | C639079 | BARON & BUDD, PC |
| ISAAC | AARON | TX | C500735 | BARON & BUDD, PC |
| ISBELL | ULYESS J | TX | 153-168228-97 | BARON & BUDD, PC |
| ISBELL | WALKER H | TX | 153-168248-97 | BARON & BUDD, PC |
| IVERY | JOE D | TX | 01-09538-G | BARON & BUDD, PC |
| JACKSON | ARTHUR L | TX | 45,265 | BARON & BUDD, PC |
| JACKSON | ARTHUR L | TX | 97-2381-A | BARON & BUDD, PC |
| JACKSON | BURLEIGH E | TX | 153-167952-97 | BARON & BUDD, PC |
| JACKSON | DELLA | CA | BC332382 | BARON & BUDD, PC |
| JACKSON | EARNEST | TX | 01-10481-H | BARON & BUDD, PC |
| JACKSON | JOSEPH A | TX | 2002-2611-A | BARON & BUDD, PC |
| JACKSON | HENRY | GA | E-65536 | BARON & BUDD, PC |
| JACKSON | HENRY J | GA | E-64852 | BARON & BUDD, PC |
| JACKSON | JAMES E | TX | A930893-C | BARON & BUDD, PC |
| JACKSON | JEROME I | TX | 153-167957-97 | BARON & BUDD, PC |
| JACKSON | JESSE L | LA | 436661-B | BARON & BUDD, PC |
| JACKSON | JOHN L | TX | 153-168228-97 | BARON & BUDD, PC |
| JACKSON | JOHNNIE L | TX | 93-5525-J | BARON & BUDD, PC |
| JACKSON | JOSEPH J | TX | 94 10 5295 E | BARON & BUDD, PC |
| JACKSON | MARY P | TX | 96-08447-G | BARON & BUDD, PC |
| JACKSON | MARY P | TX | E-153132 | BARON & BUDD, PC |
| JACKSON | MELVIN R | TX | 02-03660 | BARON & BUDD, PC |
| JACKSON | NATHA L | TX | B-0163925 | BARON & BUDD, PC |
| JACKSON | ROBERT L | TX | 47,226-A | BARON & BUDD, PC |
| JACKSON | WILLIAM G | TX | 95-13283 | BARON & BUDD, PC |
| JACKSON | WILLIE A | TX | 46,108 | BARON & BUDD, PC |
| JACKSON | WILLIE L | TX | 035196 | BARON & BUDD, PC |
| JACOBS | CARL B | TX | 96-06304-B | BARON & BUDD, PC |
| JAMES | BEN | TX | 00-08365-C | BARON & BUDD, PC |
| JAMES | CLARENCE J | GA | E-64852 | BARON & BUDD, PC |
| JAMES | CORDY B | TX | 153-167957-97 | BARON & BUDD, PC |
| JAMES | HOWARD L | TX | 153-168248-97 | BARON & BUDD, PC |
| JAMES | RAY V | LA | C588856 | BARON & BUDD, PC |
| JAMES | WILLIAM E | TX | D152817 | BARON & BUDD, PC |
| JANOWSKI | JOSEPH L | GA | 2000CV32016 | BARON & BUDD, PC |
| JARREAU | JOSEPH C | LA | C627775 | BARON & BUDD, PC |
| JARREAU | LEROY J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | LLOYD J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | NORMAN J | LA | C500735 | BARON & BUDD, PC |
| JARVIS | WILLIAM G | TX | 02-03573-G | BARON & BUDD, PC |
| JEFFERSON | BEN | TX | 93-CI-18136 | BARON & BUDD, PC |
| JEFFREYS | EMMETT H | TX | 153-167952-97 | BARON & BUDD, PC |
| JEFFUS | ELSIE L | TX | 00-08250-K | BARON & BUDD, PC |
| JENDRZEY | ROBERT | TX | 06719735603 | BARON & BUDD, PC |
| JENKINS | ELOUISE D. | TX | 93-7418-H | BARON & BUDD, PC |
| JENKINS | FRED C | TX | 95-13304 | BARON & BUDD, PC |
| JENKINS | GEORGE E | LA | 508759 | BARON & BUDD, PC |
| JENKINS | V J | TX | 28,030 | BARON & BUDD, PC |
| JENKS | HARRY | NY | 2002/1078 | BARON & BUDD, PC |
| JENSEN | ERVIN H | TX | 00-08876-B | BARON & BUDD, PC |
| JERNIGAN | JAMES W | TX | 153-168279-97 | BARON & BUDD, PC |
| JEWELL | HUGH M | TX | 94-10109 | BARON & BUDD, PC |
| JEWETT | CHARLES | TX | 00-09336-I | BARON & BUDD, PC |
| JILLSON | CALVIN D | TX | B-152930 | BARON & BUDD, PC |
| JIMENEZ | RUBEN | TX | 2003CI08293 | BARON & BUDD, PC |
| JOCK | ROBERT J | NY | 108977/01 | BARON & BUDD, PC |
| JOHN | HUGH P | TX | 00-02975-I | BARON & BUDD, PC |
| JOHNS | RALPH V | TX | 0304200 | BARON & BUDD, PC |
| JOHNS | TOMMY L | TX | 00-08009-L | BARON & BUDD, PC |
| JOHNSEN | GEORGE O | PA | 051203469 | BARON & BUDD, PC |
| JOHNSON | A B | TX | 97 05416 | BARON & BUDD, PC |
| JOHNSON | ALBERT | TX | 352-149500-93 | BARON & BUDD, PC |
| JOHNSON | BILLY R | TX | 153-168228-97 | BARON & BUDD, PC |
| JOHNSON | BOBBY G | TX | 0304753K | BARON & BUDD, PC |
| JOHNSON | BURTON | NY | 2002/1208 | BARON & BUDD, PC |
| JOHNSON | CHARLIE L | TX | 00-09027-D | BARON & BUDD, PC |
| JOHNSON | CURTIS L | LA | 429610-A | BARON & BUDD, PC |
| JOHNSON | DANNY J | CA | CGC12276033 | BARON & BUDD, PC |
| JOHNSON | EDWARD | TX | 94-12448-C | BARON & BUDD, PC |
| JOHNSON | ELBERT A | TX | 153-168237-97 | BARON & BUDD, PC |
| JOHNSON | FLOYD | TX | 47,181 | BARON & BUDD, PC |
| JOHNSON | GENE C | TX | 249-40-98 | BARON & BUDD, PC |
| JOHNSON | HOSIE | LA | 493417 | BARON & BUDD, PC |
| JOHNSON | JAMES W | LA | 2003180088 | BARON & BUDD, PC |
| JOHNSON | JEWELL O | TX | 96-06260-E | BARON & BUDD, PC |
| JOHNSON | JOE E | TX | 0304778E | BARON & BUDD, PC |
| JOHNSON | JOHN L | TX | 93-CI-15339 | BARON & BUDD, PC |
| JOHNSON | JOSEPH W | LA | 2003006010 | BARON & BUDD, PC |
| JOHNSON | MAYNARD JOSEPH | TX | 94-08943 | BARON & BUDD, PC |
| JOHNSON | MCKINLEY | TX | 01CV0689 | BARON & BUDD, PC |
| JOHNSON | MEMPHIS | LA | 436002-N | BARON & BUDD, PC |
| JOHNSON | MORRIS H | GA | 2000CV30070 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ROBERT | TX | 035196 | BARON & BUDD, PC |
| JOHNSON | ROGER L | TX | 96-08380-F | BARON & BUDD, PC |
| JOHNSON | RONALD D | LA | 500,731 | BARON & BUDD, PC |
| JOHNSON | RONNIE E | GA | 1999CV12169 | BARON & BUDD, PC |
| JOHNSON | ROY L | LA | 20043240 | BARON & BUDD, PC |
| JOHNSON | THOMAS E | TX | 15116*RM01 | BARON & BUDD, PC |
| JOHNSTON | LUTHER | TX | 153-168381-97 | BARON & BUDD, PC |
| JOINER | COBAN F | TX | DV98-03212-F | BARON & BUDD, PC |
| JOINER | JAMES H | LA | C630189 | BARON & BUDD, PC |
| JOLIVETTE | WILFRED | LA | 20034916 | BARON & BUDD, PC |
| JOLLEY | R D | TX | 97-02770-C | BARON & BUDD, PC |
| JONES | ALBERT | NY | 2002/1054 | BARON & BUDD, PC |
| JONES | ARTHUR L | TX | 96-07542-C | BARON & BUDD, PC |
| JONES | BENNIE M | TX | 00-07980-H | BARON & BUDD, PC |
| JONES | BILLY R | TX | DV98-03695 | BARON & BUDD, PC |
| JONES | CHARLIE | TX | 95-07591 | BARON & BUDD, PC |
| JONES | CLEOPHUS | TX | 00-07980-H | BARON & BUDD, PC |
| JONES | DAVID | TX | 97-238313 | BARON & BUDD, PC |
| JONES | DAVID | TX | DV98-00511-K | BARON & BUDD, PC |
| JONES | DONALD R | TX | E153099 | BARON & BUDD, PC |
| JONES | EARL C | TX | 153-175590-98 | BARON & BUDD, PC |
| JONES | HERSHEL H | TX | 95-07590 | BARON & BUDD, PC |
| JONES | ISAIAH | GA | E-65092 | BARON & BUDD, PC |
| JONES | JACK O | TX | 01CV0521 | BARON & BUDD, PC |
| JONES | JERRY M | MO | 962-00957 | BARON & BUDD, PC |
| JONES | JOHN D | TX | 00-03952-J | BARON & BUDD, PC |
| JONES | OPAL S | TX | 97-2381-A | BARON & BUDD, PC |
| JONES | PEARLEAN | TX | E-153134 | BARON & BUDD, PC |
| JONES | REX L | TX | 96-08166 | BARON & BUDD, PC |
| JONES | RICHARD N | TX | 200330303 | BARON & BUDD, PC |
| JONES | ROBERT F | TX | 97 05355 | BARON & BUDD, PC |
| JONES | ROBERT W | NY | 107958/00 | BARON & BUDD, PC |
| JONES | RODNEY | LA | 2001-000639 | BARON & BUDD, PC |
| JONES | TERRELL W | TX | 97 05357 | BARON & BUDD, PC |
| JORDAN | HUGH E | TX | 01-00283-J | BARON & BUDD, PC |
| JORDAN | JAMES W | TX | D152628 | BARON & BUDD, PC |
| JORDAN | MATTHEW SR. | TX | A-152700 | BARON & BUDD, PC |
| JORDAN | PAUL K | TX | 96-07543-K | BARON & BUDD, PC |
| JORDAN | VERNON CALVIN | TX | D-152928 | BARON & BUDD, PC |
| JOSEY | AUSTIN LEVY | TX | 9305415 | BARON & BUDD, PC |
| JUSTICE | CHARLIE DEAN | TX | 153-167956-97 | BARON & BUDD, PC |
| JUSTICE | POWELL A. | TX | 95-10501 | BARON & BUDD, PC |
| KACHELMYER | JOSEPH T | LA | 493417 | BARON & BUDD, PC |
| KAIN | LAWRENCE | NY | 2001/3642 | BARON & BUDD, PC |
| KAPPENMAN | ERVIN J. | LA | C601790 | BARON & BUDD, PC |
| KARCHER | WILLIAM C. | OH | 325745 | BARON & BUDD, PC |
| KAUFFMAN | JOE W | LA | 57356 | BARON & BUDD, PC |
| KEASLER | EDWARD D | LA | 429,438-B | BARON & BUDD, PC |
| KEEBLE | ROBERT P | TX | 97-05358 | BARON & BUDD, PC |
| KEETON | MEREDITH W | TX | 13130*BH00 | BARON & BUDD, PC |
| KELLER | AGNES M | LA | 00037676 | BARON & BUDD, PC |
| KELLER | JAMES A | TX | E-0151571 | BARON & BUDD, PC |
| KELLEY | ELROY | LA | 97-761 | BARON & BUDD, PC |
| KELLEY | HENRY G | TX | 153-167956-97 | BARON & BUDD, PC |
| KELLEY | JERRY | TX | 0305229E | BARON & BUDD, PC |
| KELLEY | ORVIL | NY | 108031/00 | BARON & BUDD, PC |
| KELLEY | WILLIAM J | TX | 97 05353 | BARON & BUDD, PC |
| KELLY | ANDREW R | TX | 00-04283-J | BARON & BUDD, PC |
| KELLY | BENJAMIN | NY | 107624/00 | BARON & BUDD, PC |
| KELLY | CHARLES H | LA | C500735 | BARON & BUDD, PC |
| KELLY | HILLARY | LA | C 437976 | BARON & BUDD, PC |
| KELSEY | JOHNNY L | TX | B-152888 | BARON & BUDD, PC |
| KEMP | CHARLES EDWARD | TX | 93-7418-H | BARON & BUDD, PC |
| KEMP | LAVERON G | TX | 02-1988-L | BARON & BUDD, PC |
| KEMP | WILLIAM LEE | TX | 153-168186-97 | BARON & BUDD, PC |
| KEMP | ZINNER M | LA | C600122 | BARON & BUDD, PC |
| KENNEDY | ANNIE | TX | A930893-C | BARON & BUDD, PC |
| KENNEDY | HOUSTON | TX | 93-7418-H | BARON & BUDD, PC |
| KENNEDY | JAMES O | TX | 41,295 | BARON & BUDD, PC |
| KENNEY | MAGGIE M | GA | 2002AB00140C | BARON & BUDD, PC |
| KENNY | ROBERT J | TX | 153-168380-97 | BARON & BUDD, PC |
| KEOWEN | DANA W | LA | 32,115-B | BARON & BUDD, PC |
| KERN | CLARENCE J | IL | 94L1240 | BARON & BUDD, PC |
| KERR | HARRY | TX | 153-167885-97 | BARON & BUDD, PC |
| KESSINGER | THOMAS D | TX | A020460-C | BARON & BUDD, PC |
| KIBBEY | FRANK E | TX | 00-07403-M | BARON & BUDD, PC |
| KILBURN | NELSON L | TX | 96-08447-G | BARON & BUDD, PC |
| KILGORE | HOWARD B | TX | 96-02961 | BARON & BUDD, PC |
| KILPATRICK | RICHARD G | TX | 97 04971 | BARON & BUDD, PC |
| KIMBALL | RICHARD E | TX | 0309537 | BARON & BUDD, PC |
| KIMBLER | LELAND Q | TX | 96-02579-H | BARON & BUDD, PC |
| KIMBLER | NATHANIEL O | TX | B152879 | BARON & BUDD, PC |
| KIMBROUGH | FRED L | TX | 153-167957-97 | BARON & BUDD, PC |
| KIMSEY | DON E | TX | 97 04971 | BARON & BUDD, PC |
| KINCHEN | ARNOLD | LA | UNKNOWN | BARON & BUDD, PC |
| KING | CITIZEN V KEENE | TX | 93-12540 | BARON & BUDD, PC |
| KING | DELMA O. | TX | 95CI-12565 | BARON & BUDD, PC |
| KING | GRADY P | TX | 94-CI-17147 | BARON & BUDD, PC |
| KING | JAMES B | TX | 94-12448-C | BARON & BUDD, PC |
| KING | ROBERT J | TX | 94-04196-B | BARON & BUDD, PC |
| KINSBURY | JERRY B | TX | 96-03388-C | BARON & BUDD, PC |
| KIRK | GEORGE F | TX | E152471 | BARON & BUDD, PC |
| KIRK | THEODORE F | NY | 013287 | BARON & BUDD, PC |
| KIRKEY | VIRGIL | NY | 109505/01 | BARON & BUDD, PC |
| KIRKLAND | NED WOODROW | TX | 153-167880-97 | BARON & BUDD, PC |
| KISSANE | EDWARD A | NY | 2001/5352 | BARON & BUDD, PC |
| KLEINECKE | HERMAN E | TX | 01CV0773 | BARON & BUDD, PC |
| KLINE | ELIE | LA | 00000064437 | BARON & BUDD, PC |
| KLING | MAXWELL P | LA | 443,172 | BARON & BUDD, PC |
| KLINKSIEK | ROBERT V | TX | 2001CI00602 | BARON & BUDD, PC |
| KNEISLEY | RONALD | PA | 151103521 | BARON & BUDD, PC |
| KNIGHT | CASS B | TX | 153-168186-97 | BARON & BUDD, PC |
| KNIGHT | JOHN D | TX | E-0164589 | BARON & BUDD, PC |
| KNIGHT | JOHN R | TX | 96-00934-M | BARON & BUDD, PC |
| KNUTSON | MILTON D | CA | BC349841 | BARON & BUDD, PC |
| KOLB | JESSE T | TX | 96-3062 | BARON & BUDD, PC |
| KOPYTOWSKI | THEODORE E | NY | 01-3353 | BARON & BUDD, PC |
| KOTARY | ADAM E | NY | 01-3351 | BARON & BUDD, PC |
| KOTARY | EDWARD | NY | 2002/1052 | BARON & BUDD, PC |
| KOTARY | ROBERT A | NY | 2001/3522 | BARON & BUDD, PC |
| KOWALSKI | KENNETH F | TX | 96-01705 | BARON & BUDD, PC |
| KRAFT | LAWRENCE | TX | 94-11681-B | BARON & BUDD, PC |
| KRAN | WALTER | NY | 2002/1207 | BARON & BUDD, PC |
| KREJCI | C | TX | 02-4295 | BARON & BUDD, PC |
| KRELL | WILLIAM | NY | 87-CIV-5186 | BARON & BUDD, PC |
| KROEGER | BRENDA | OH | CV06587244 | BARON & BUDD, PC |
| KUCHENTHAL | PAIGE | TX | 94-03942 | BARON & BUDD, PC |
| KUNKEL | ROBERT G | TX | 94-01661 | BARON & BUDD, PC |
| L G | THOMPSON | TX | 01-8030 | BARON & BUDD, PC |
| LA RUE | RAY | TX | 03334SE | BARON & BUDD, PC |
| LABARR | LAWRENCE J | NY | 109872/01 | BARON & BUDD, PC |
| LACEY | VAN W | GA | 00VS001074(D) | BARON & BUDD, PC |
| LACKEY | JOYAL L | TX | 45,420 | BARON & BUDD, PC |
| LACOMB | MARK | NY | 107794/00 | BARON & BUDD, PC |
| LACY | JERRY | TX | 249-159-97 | BARON & BUDD, PC |
| LALONDE | RONALD | NY | 107822/00 | BARON & BUDD, PC |
| LAMAY | STANLEY J | NY | 109873/01 | BARON & BUDD, PC |
| LAMBERT | FLOYD | TX | 153-168279-97 | BARON & BUDD, PC |
| LAMBERT | ROGER J | LA | C500735 | BARON & BUDD, PC |
| LAMON | JAMES W | TX | 2000-866 | BARON & BUDD, PC |
| LAMPKIN | EARL R | TX | DV98-4692-L | BARON & BUDD, PC |
| LAMSON | LEON F | PA | 150400073 | BARON & BUDD, PC |
| LAND | JOHN T | TX | 00-05329-00-0-E | BARON & BUDD, PC |
| LANDERS | HULUST B | GA | 2000CV22329 | BARON & BUDD, PC |
| LANE | DARWOOD G | NY | 2001/3525 | BARON & BUDD, PC |
| LANE | RALPH M | LA | 500,731 | BARON & BUDD, PC |
| LANE | ROBERT E | GA | E-67946 | BARON & BUDD, PC |
| LANE | RUSSELL G | TX | 00-07096-A | BARON & BUDD, PC |
| LANEUVILLE | NORMAN J | NY | 110215/01 | BARON & BUDD, PC |
| LANTHIER | NOLAN | LA | 20042892 | BARON & BUDD, PC |
| LARKINS | CLARENCE | TX | 153-167880-97 | BARON & BUDD, PC |
| LARSON | ANDREW | TX | 13805*BH00 | BARON & BUDD, PC |
| LARSON | GARY | TX | 01-00489-K | BARON & BUDD, PC |
| LASH | RONALD W | TX | 153-168219-97 | BARON & BUDD, PC |
| LASS | ARTHUR A | LA | 441113 | BARON & BUDD, PC |
| LASS | ARTHUR A | LA | C 432967 | BARON & BUDD, PC |
| LASSERE | RICHARD A | TX | 96-01095-F | BARON & BUDD, PC |
| LATREILLE | GERALD | NY | 107803/00 | BARON & BUDD, PC |
| LAUDERDALE | JACKIE E | TX | 96-08139 | BARON & BUDD, PC |
| LAURENDINE | ERNEST L | LA | C 443166 | BARON & BUDD, PC |
| LAVARE | VERNON J | NY | 109473/01 | BARON & BUDD, PC |

Appendix A - 22

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAVERACK | SAMUEL C | TX | 94-10109 | BARON & BUDD, PC |
| LAWRENCE | WALTER W | NY | 2001-5620 | BARON & BUDD, PC |
| LAWSON | JOSEPH | LA | 1026,664 | BARON & BUDD, PC |
| LAYMAN | WALLACE EDWARD | TX | 9705764 | BARON & BUDD, PC |
| LAYTON | CHARLES D | TX | 93-CI-15947 | BARON & BUDD, PC |
| LAYTON | EDWARD C | TX | 00-07550-D | BARON & BUDD, PC |
| LEACHMAN | MARVIN E | TX | 94 5012 B | BARON & BUDD, PC |
| LEAL | RUBEN G | TX | 2000-01-000227-E | BARON & BUDD, PC |
| LEBEAU | RAYMOND V | TX | B-0151510 | BARON & BUDD, PC |
| LEBLANC | CLEVELAND P | TX | A152629 | BARON & BUDD, PC |
| LEBLANC | GARETH L | LA | 2005002342 | BARON & BUDD, PC |
| LEBLANC | JOSEPH | LA | 2003006010 | BARON & BUDD, PC |
| LEBLANC | MICHAEL A | LA | 493417 | BARON & BUDD, PC |
| LECLAIRE | KENNETH E | TX | A-152872 | BARON & BUDD, PC |
| LECLERC | EUGENE G | NY | UNSPECIFIED | BARON & BUDD, PC |
| LEDAY | ALVIN | LA | 500,731 | BARON & BUDD, PC |
| LEDBETTER | CARVEL W | TX | 95-10495 | BARON & BUDD, PC |
| LEDOUX | ROBERT L | LA | C 429,885 | BARON & BUDD, PC |
| LEDUC | THOMAS H | NY | 108934/01 | BARON & BUDD, PC |
| LEE | FREDERICK D | LA | 57356 | BARON & BUDD, PC |
| LEE | JOHN W | LA | 2001-000635 | BARON & BUDD, PC |
| LEE | MARGENE R | TX | 071955336 | BARON & BUDD, PC |
| LEE | RAY | TX | 45,421-A | BARON & BUDD, PC |
| LEE | RICHARD H | LA | 2005001411 | BARON & BUDD, PC |
| LEE | SAMMI K | TX | 035376 | BARON & BUDD, PC |
| LEE | W F | GA | 00VS000513 | BARON & BUDD, PC |
| LEEDY | DONALD J | OH | CV05551934 | BARON & BUDD, PC |
| LEFFLER | LOIS M | OH | CV06587588 | BARON & BUDD, PC |
| LEGER | DARREL J | LA | 105631 | BARON & BUDD, PC |
| LEGIER | LEO D | LA | 493417 | BARON & BUDD, PC |
| LEGIER | THEOBERT J | LA | C562346 | BARON & BUDD, PC |
| LEIGUDS | HARVEY A | TX | 95-05-2629-C | BARON & BUDD, PC |
| LEMMON | EDWARD F | NY | 01/3290 | BARON & BUDD, PC |
| LEMOINE | GASPER | LA | 500,731 | BARON & BUDD, PC |
| LEMON | LEZEME | LA | C528520 | BARON & BUDD, PC |
| LENARD | JAMES W | LA | C20102911 | BARON & BUDD, PC |
| LENGYEL | GEORGE J | OH | CV05557058 | BARON & BUDD, PC |
| LEON | EDWARD | CA | BC522236 | BARON & BUDD, PC |
| LEOPOLD | WALTER | LA | C-671-98 | BARON & BUDD, PC |
| LESTER | K P | TX | 01-01406-H | BARON & BUDD, PC |
| LESTER | WILLIAM E | LA | 500,731 | BARON & BUDD, PC |
| LETT | CHARLES H | TX | 96-12387-K | BARON & BUDD, PC |
| LEVAC | ADELOR L | NY | 105191/99 | BARON & BUDD, PC |
| LEVERSTON | HARRISON | LA | 59,917 | BARON & BUDD, PC |
| LEWIS | CLYDE | TX | 00-03800-A | BARON & BUDD, PC |
| LEWIS | DAVID M | TX | E-152883 | BARON & BUDD, PC |
| LEWIS | EDWARD C | LA | 429494 | BARON & BUDD, PC |
| LEWIS | EUGENE | LA | 057320 | BARON & BUDD, PC |
| LEWIS | FRANK | TX | 96-06103-K | BARON & BUDD, PC |
| LEWIS | GROVER M | LA | 500,731 | BARON & BUDD, PC |
| LEWIS | JAMES G | TX | 96-07599-B | BARON & BUDD, PC |
| LEWIS | JAMES P | TX | 9312340 | BARON & BUDD, PC |
| LEWIS | L T | TX | 97-2381-A | BARON & BUDD, PC |
| LEWIS | LAWRENCE J | LA | C500735 | BARON & BUDD, PC |
| LEWIS | LEE G | LA | 2005001930 | BARON & BUDD, PC |
| LEWIS | RONALD L | TX | 036733 | BARON & BUDD, PC |
| LEWIS | THERMAN P | TX | 00-00352-M | BARON & BUDD, PC |
| LICHFIELD | WALTER R | TX | 00-08879-B | BARON & BUDD, PC |
| LIGHTSEY | WILLIAM C | AL | CA3-91-0223-AH | BARON & BUDD, PC |
| LINDLEY | RAYMOND | TX | 6.91CV289 | BARON & BUDD, PC |
| LINDO | CHARLES R | NY | 2001-5565 | BARON & BUDD, PC |
| LINDSAY | EARL T | LA | 201601610 | BARON & BUDD, PC |
| LINDSEY | ALBERT D | LA | 77854 | BARON & BUDD, PC |
| LINDSEY | CLOYD E | TX | 153-168238-97 | BARON & BUDD, PC |
| LINDSEY | EUGENE J | TX | 00-07394-M | BARON & BUDD, PC |
| LINER | HERBERT G | TX | 93-CI-15947 | BARON & BUDD, PC |
| LINGINFELTER | CHARLES RAY | TX | 9705414 | BARON & BUDD, PC |
| LINTON | GARY LLOYD | TX | E-153127 | BARON & BUDD, PC |
| LISENBY | BILLY R | TX | 94CI-03282 | BARON & BUDD, PC |
| LITCHFIELD | WALTER R | TX | 00-08039-A | BARON & BUDD, PC |
| LITTLE | CLARENCE T | TX | 2000-4031 | BARON & BUDD, PC |
| LITTLE | WINFRED B | TX | 95-13425-F | BARON & BUDD, PC |
| LIVINGSTON | ARTHUR C | TX | 96-03223-B | BARON & BUDD, PC |
| LOBELL | DENNIS | LA | 493417 | BARON & BUDD, PC |
| LOBELL | MELVIN JOSEPH | LA | A-152700 | BARON & BUDD, PC |
| LOCKETT | HERBERT L | TX | B-152930 | BARON & BUDD, PC |
| LOCKHART | KATHERINE E | LA | C562347 | BARON & BUDD, PC |
| LODRIGUSS | SIDNEY A | LA | 02-12012 | BARON & BUDD, PC |
| LOEHRER | EUGENE J | LA | C500735 | BARON & BUDD, PC |
| LOFFLER | RICHARD L | NY | 107942/00 | BARON & BUDD, PC |
| LOFTIN | HERMAN & LISSIE | TX | 93-5525-J | BARON & BUDD, PC |
| LOFTIS | JAMES C | TX | 97-2359-C | BARON & BUDD, PC |
| LOFTIS | TOMMY J | TX | 0304778E | BARON & BUDD, PC |
| LOGAN | BRYCE N | TX | D152178 | BARON & BUDD, PC |
| LOGAN | EURSHY | TX | 94-CI-00939 | BARON & BUDD, PC |
| LOGAN | JIMMY D | TX | 153-168238-97 | BARON & BUDD, PC |
| LOLLEY | ELMER & THELMA | TX | 67-120988-89 | BARON & BUDD, PC |
| LOMBAS | GEORGE J | TX | 96-04941-J | BARON & BUDD, PC |
| LONDON | OTHO E | TX | 0303929G | BARON & BUDD, PC |
| LONG | FRANK MCKINLEY | TX | 97 05356 | BARON & BUDD, PC |
| LONG | JESSE E. | TX | 96-08447-G | BARON & BUDD, PC |
| LONG | MARY M | TX | 02-07985 | BARON & BUDD, PC |
| LONG | MELVIN L | TX | DV99-09597-I | BARON & BUDD, PC |
| LONGORIA | JOSE E | TX | 14576*RM01 | BARON & BUDD, PC |
| LOONEY | ALBERT | TX | E152424 | BARON & BUDD, PC |
| LOONEY | VAN LARRY | TX | 94-12745-D | BARON & BUDD, PC |
| LOPEZ | GUADALUPE | TX | 99CV1084 | BARON & BUDD, PC |
| LOTHRAP | CHARLES E | TX | 96-06715-F | BARON & BUDD, PC |
| LOVE | DANIEL F | NY | 108939/01 | BARON & BUDD, PC |
| LOVELL | EARL G | TX | 96-05797-B | BARON & BUDD, PC |
| LOVOY | JOSEPH P | TX | B152204 | BARON & BUDD, PC |
| LOWERY | JIMMY R | TX | 95-13342 | BARON & BUDD, PC |
| LOWERY | OSCAR | TX | 95-03-1288-B | BARON & BUDD, PC |
| LOWERY | WILLIE | TX | 93-7418-H | BARON & BUDD, PC |
| LUBAK | WALTER J | TX | 96-08255 | BARON & BUDD, PC |
| LUCHTERHAND | PAUL F | NY | 2001/5179 | BARON & BUDD, PC |
| LUDWIGSON | CHARLES | NY | 89-CIV-5657 | BARON & BUDD, PC |
| LUDWIN | LEO | NY | 2002/1076 | BARON & BUDD, PC |
| LUNDY | CLIFTON | TX | 90-4646 | BARON & BUDD, PC |
| LUNSFORD | WALTER | TX | B-152849 | BARON & BUDD, PC |
| LYLES | FRANK J | TX | 96-04942-C | BARON & BUDD, PC |
| LYLES | RALPH C | TX | B152496 | BARON & BUDD, PC |
| LYNCH | SAM E | TX | 97-238313 | BARON & BUDD, PC |
| LYNCH | SAM E | TX | DV98-00511-K | BARON & BUDD, PC |
| LYNCH | VIOLET E | TX | 93-055242 | BARON & BUDD, PC |
| LYONS | MARCUS J | GA | 99VS0159383D | BARON & BUDD, PC |
| MABRY | HOYT G | TX | 153-168186-97 | BARON & BUDD, PC |
| MACHADO | DAVID M | TX | 96-06788-H | BARON & BUDD, PC |
| MACK | BEN | TX | DV99-864 | BARON & BUDD, PC |
| MACKAY | ROSS | TX | 96-06788-H | BARON & BUDD, PC |
| MACKEY | HAROLD C | TX | B-152885 | BARON & BUDD, PC |
| MACOMBER | THOMAS | NY | 109425/01 | BARON & BUDD, PC |
| MACRI | NICHOLAS | NY | 2001/3505 | BARON & BUDD, PC |
| MADDOX | OZELL | TX | 00-08009-L | BARON & BUDD, PC |
| MADDOX | STARSHALL C | TX | 153-168248-97 | BARON & BUDD, PC |
| MAGEE | T C | GA | E-64993 | BARON & BUDD, PC |
| MAIDEN | JOSEPH | LA | 429,664-A | BARON & BUDD, PC |
| MAINVILLE | ARNOLD | NY | 10761900 | BARON & BUDD, PC |
| MALBROUGH | WILFRED | LA | 2001-0004480 | BARON & BUDD, PC |
| MALCONTENTO | MICHAEL | PA | 061100632 | BARON & BUDD, PC |
| MALONE | CHARLES J | LA | 200500722 | BARON & BUDD, PC |
| MALONE | JESSE P | TX | 153-167952-97 | BARON & BUDD, PC |
| MALONE | JESSE P | GA | E-65840 | BARON & BUDD, PC |
| MALONEY | JOHN F | NY | 107626/00 | BARON & BUDD, PC |
| MALVEAUX | AUSTIN | LA | 2002-005685 | BARON & BUDD, PC |
| MANCEAUX | PERCY J | LA | 20053036 | BARON & BUDD, PC |
| MANCHACA | MANUEL V | TX | 2000-CI-07209 | BARON & BUDD, PC |
| MANN | JAMES E | TX | 153-168248-97 | BARON & BUDD, PC |
| MANSFIELD | ROY M | TX | 94-CI-04374 | BARON & BUDD, PC |
| MANTUEFFEL | HERMAN J | TX | 96-02176-I | BARON & BUDD, PC |
| MANUEL | JAMES | NY | 123819/00 | BARON & BUDD, PC |
| MANUELE | JOSEPH J | NY | 2001/3514 | BARON & BUDD, PC |
| MAPLES | CHARLES D | GA | E-67684 | BARON & BUDD, PC |
| MAPLES | PAULINE | TX | 9311391 | BARON & BUDD, PC |
| MAPPS | CLYDE E | TX | 97-07467-H | BARON & BUDD, PC |
| MARABLE | BERT | TX | 153-167881-97 | BARON & BUDD, PC |
| MARCEAUX | JOHN | TX | A166120 | BARON & BUDD, PC |
| MARCELLO | DOMINICK P | NY | 2001/3507 | BARON & BUDD, PC |
| MARCHAND | HENRY J | LA | 1027473 | BARON & BUDD, PC |
| MARCHAND | HENRY JOACHIM | TX | A-152700 | BARON & BUDD, PC |
| MARCHAND | JOHN C | LA | C541167 | BARON & BUDD, PC |
| MARCONE | DOMINICK J | NY | 109868/01 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARIANO | FRANCIS | NY | 108935/01 | BARON & BUDD, PC |
| MARIANO | JOSEPH | NY | 107456/00 | BARON & BUDD, PC |
| MARIX | JOSEPH H | LA | 1026,664 | BARON & BUDD, PC |
| MARK | CLYDE E | TX | 33795-01-01 | BARON & BUDD, PC |
| MARKEL | DALE D. V KEENE | TX | 93-4738-J | BARON & BUDD, PC |
| MARKS | HECTOR P | LA | 459425 | BARON & BUDD, PC |
| MARKS | OLYAN H | TX | 0303051C | BARON & BUDD, PC |
| MARLOW | LEONARD L | NY | 108953/01 | BARON & BUDD, PC |
| MARONA | CLARENCE L | GA | 2000CV22984 | BARON & BUDD, PC |
| MARR | DOUGLAS R | TX | 19452*JG02 | BARON & BUDD, PC |
| MARROQUIN | GERONIMO | TX | 00-269696-00-0-F | BARON & BUDD, PC |
| MARSALIS | THOMAS W | TX | 02-07500-M | BARON & BUDD, PC |
| MARSECO | ANTHONY R | PA | 070400471 | BARON & BUDD, PC |
| MARSHALL | HOMER W | GA | E-65961 | BARON & BUDD, PC |
| MARSHALL | SAM | TX | 153-168397-97 | BARON & BUDD, PC |
| MARTEL | CARL E | NY | 109876/01 | BARON & BUDD, PC |
| MARTIN | DAVID F | NY | 109946/01 | BARON & BUDD, PC |
| MARTIN | EDDIE | TX | 95-10830 | BARON & BUDD, PC |
| MARTIN | EDWARD R | LA | 504319C | BARON & BUDD, PC |
| MARTIN | GRANVILLE H | TX | 2002-5044 | BARON & BUDD, PC |
| MARTIN | JAMES J | NY | 109572/01 | BARON & BUDD, PC |
| MARTIN | JAMES K | TX | 00CV0975 | BARON & BUDD, PC |
| MARTIN | JOE | TX | 9705764 | BARON & BUDD, PC |
| MARTIN | JOHN D | TX | 00-07980-H | BARON & BUDD, PC |
| MARTIN | LEE W | NY | 2001/3652 | BARON & BUDD, PC |
| MARTIN | MICHAEL E | TX | 9609443-L | BARON & BUDD, PC |
| MARTIN | MORRIS | TX | 01CV0164 | BARON & BUDD, PC |
| MARTIN | MYER J | LA | 511492 | BARON & BUDD, PC |
| MARTIN | RICHARD L | TX | 00-08930-G | BARON & BUDD, PC |
| MARTIN | STANLEY | TX | 97 05359 | BARON & BUDD, PC |
| MARTIN | VERNON E | TX | 00-07547-A | BARON & BUDD, PC |
| MARTIN | WILLIAM D | TX | B-152718 | BARON & BUDD, PC |
| MARTIN | WILLIAM E | TX | 95CI-12074 | BARON & BUDD, PC |
| MARTINEZ | RUBEN | TX | 02-2756-F | BARON & BUDD, PC |
| MASHAW | LLOYD | TX | 00-7864-E | BARON & BUDD, PC |
| MASON | DENNIS E | GA | 99VS155413 | BARON & BUDD, PC |
| MASON | EUEL E | TX | 96-09976-F | BARON & BUDD, PC |
| MASON | JACK J | TX | 153-170465-97 | BARON & BUDD, PC |
| MASSA | VICTOR L | LA | 96-5806 | BARON & BUDD, PC |
| MASSEY | CHARLIE R | TX | 00-07401-K | BARON & BUDD, PC |
| MASSEY | CLIFFORD | IL | 95-L-0466 | BARON & BUDD, PC |
| MASTERSON | WOODIE R | TX | A-153145 | BARON & BUDD, PC |
| MASTIN | FERRELL M | TX | B152879 | BARON & BUDD, PC |
| MATHERNE | DOROTHY M | LA | 79,097 'E' | BARON & BUDD, PC |
| MATHERNE | KENNETH J | LA | 500,731 | BARON & BUDD, PC |
| MATHIS | CARY A | TX | 46,097-A | BARON & BUDD, PC |
| MATHIS | GORDON W | TX | 97 04971 | BARON & BUDD, PC |
| MATTE | LEO | LA | 2005002013 | BARON & BUDD, PC |
| MATTHEWS | COLUMBUS | TX | 99CV1084 | BARON & BUDD, PC |
| MATTHEWS | OSCAR | LA | 452652 | BARON & BUDD, PC |
| MATTHEWS | RICHARD T | NY | 2001/5180 | BARON & BUDD, PC |
| MAULDEN | LOIS BIRDWELL | TX | D-0151246 | BARON & BUDD, PC |
| MAURILLO | ANTHONY V | NY | 2001/5351 | BARON & BUDD, PC |
| MAUS | CONRAD H | LA | 57855 | BARON & BUDD, PC |
| MAXWELL | RAY | TX | 00-07605-E | BARON & BUDD, PC |
| MAXWELL | WILLIAM | NY | 107945/00 | BARON & BUDD, PC |
| MAY | JAMES W | TX | 352-148923-93 | BARON & BUDD, PC |
| MAY | WILLIAM L | TX | 01-02042-I | BARON & BUDD, PC |
| MAYA | ARTURO M | TX | 2000-2274 | BARON & BUDD, PC |
| MAYBEN | HARRY J | TX | 95CI-02336 | BARON & BUDD, PC |
| MAYBEN | THELMA S | TX | 95CI-02336 | BARON & BUDD, PC |
| MAYER | BETTIE E | TX | 94-04639-I | BARON & BUDD, PC |
| MAYFIELD | JAMES A | TX | 97-2381-A | BARON & BUDD, PC |
| MAYFIELD | WILLIE L | TX | 46,109-A | BARON & BUDD, PC |
| MAYR | ARTHUR J | TX | 94-6324 | BARON & BUDD, PC |
| MAZZUCCO | JOHN A | GA | 2000CV24188 | BARON & BUDD, PC |
| MCALLISTER | EXCELL | LA | C554067 | BARON & BUDD, PC |
| MCBRIDE | WILLIAM E | GA | 2001CV33296 | BARON & BUDD, PC |
| MCCALL | OSCAR J | TX | B152496 | BARON & BUDD, PC |
| MCCAMPBELL | BOBBY M. | TX | 97 05418 | BARON & BUDD, PC |
| MCCANN | EDWARD D | TX | 94-10723-M | BARON & BUDD, PC |
| MCCARRICK | ROLAND AMOS | TX | D151189 | BARON & BUDD, PC |
| MCCARTER | CARL ELLIS | TX | 9705764 | BARON & BUDD, PC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | BARON & BUDD, PC |
| MCCARTHY | JUSTIN H | OH | CV05580330 | BARON & BUDD, PC |
| MCCARTHY | THOMAS E | NY | 01/3286 | BARON & BUDD, PC |
| MCCASLIN | JAMES M | TX | 46,109-A | BARON & BUDD, PC |
| MCCLAIN | DONALD RAY | TX | 153-168248-97 | BARON & BUDD, PC |
| MCCLENDON | CAROL G | TX | 94-CI-04374 | BARON & BUDD, PC |
| MCCLENNY | CLARENCE R | TX | 01-02880-C | BARON & BUDD, PC |
| MCCLINTON | L M | LA | 429440 | BARON & BUDD, PC |
| MCCLUNG | DONALD L | OH | CV05556710 | BARON & BUDD, PC |
| MCCLURE | JAMES C | TX | 153-167956-97 | BARON & BUDD, PC |
| MCCLURE | JAMES M | TX | 153-167896-97 | BARON & BUDD, PC |
| MCCLUSKEY | EDMUND R | MS | CI-2002-002-SI | BARON & BUDD, PC |
| MCCOLLUM | ROBERTA E | TX | 96-07878 | BARON & BUDD, PC |
| MCCONNELL | DWIGHT W | TX | 153-168219-97 | BARON & BUDD, PC |
| MCCOY | DAVID R | TX | 46,109-A | BARON & BUDD, PC |
| MCCOY | JAMES M | GA | 2000CV23790 | BARON & BUDD, PC |
| MCCOY | T J | TX | 01-00087-A | BARON & BUDD, PC |
| MCCREERY | JOE H | TX | DV99-09597-I | BARON & BUDD, PC |
| MCCRELESS | ALVIN C | TX | 153-167897-97 | BARON & BUDD, PC |
| MCDANIEL | CHARLES A | GA | 2001CV35355 | BARON & BUDD, PC |
| MCDANIEL | JOHN C | TX | 153-168237-97 | BARON & BUDD, PC |
| MCDANIEL | LEO F | TX | A94-0200-C | BARON & BUDD, PC |
| MCDONALD | MOSE | NY | 107454/00 | BARON & BUDD, PC |
| MCDONALD | PEARLY | LA | C500735 | BARON & BUDD, PC |
| MCDONALD | ROBERT E | GA | 1999CV12154 | BARON & BUDD, PC |
| MCDONALD | TAFT | TX | 153-168237-97 | BARON & BUDD, PC |
| MCDOUGAL | MILES C | TX | 97 04971 | BARON & BUDD, PC |
| MCDOW | ERSKINE W. | TX | 88-11287 | BARON & BUDD, PC |
| MCELWAIN | BERNARD | NY | 107956/00 | BARON & BUDD, PC |
| MCFALL | PARKER F | TX | 153-167885-97 | BARON & BUDD, PC |
| MCGARITY | JOHN | MO | 962-00957 | BARON & BUDD, PC |
| MCGEE | BURFORD T | TX | 42,100-A | BARON & BUDD, PC |
| MCGEE | JOE C | GA | 98VS0146340A | BARON & BUDD, PC |
| MCGEE | LEOTHA | TX | 02-01176-J | BARON & BUDD, PC |
| MCGEHEE | AUBREY E | TX | 96-09600-D | BARON & BUDD, PC |
| MCGILL | RODNEY EDWARD | TX | 97 05356 | BARON & BUDD, PC |
| MCGINNIS | ALBERT E | TX | 153-168380-97 | BARON & BUDD, PC |
| MCGINNIS | ALBERT E | GA | E-62371 | BARON & BUDD, PC |
| MCGLATHERY | WILLIAM EDWIN | TX | 94CI-02462 | BARON & BUDD, PC |
| MCGREGOR | EARNEST G | TX | 96-12493-G | BARON & BUDD, PC |
| MCGREGOR | EDWARD | NY | 107965/00 | BARON & BUDD, PC |
| MCGUIRE | CLARENCE & MARY | TX | 93-2109-E | BARON & BUDD, PC |
| MCILWAIN | ROY L | GA | E-64993 | BARON & BUDD, PC |
| MCKEE | JESSE L | TX | 9703354 | BARON & BUDD, PC |
| MCKEE | KENNETH M | TX | CC-98-11064-D | BARON & BUDD, PC |
| MCKELLIPS | JAY O | GA | E-65334 | BARON & BUDD, PC |
| MCKENZIE | ELMER | TX | 2007CI08239 | BARON & BUDD, PC |
| MCKENZIE | MARY | TX | A930893-C | BARON & BUDD, PC |
| MCKINLEY | WILLIE J | TX | D152144 | BARON & BUDD, PC |
| MCKINNEY | WILL A | TX | 035375 | BARON & BUDD, PC |
| MCKINNEY | WINFRED C | TX | 97 05416 | BARON & BUDD, PC |
| MCLAUGHLIN | PETER J | NY | 107964/00 | BARON & BUDD, PC |
| MCLEAN | GEORGE F | TX | 00-07948-B | BARON & BUDD, PC |
| MCLEMORE | JAMES A | TX | 93-055242 | BARON & BUDD, PC |
| MCLEMORE | JOHN P | TX | 93-055242 | BARON & BUDD, PC |
| MCMAHON | HUGH J | NY | 105937/00 | BARON & BUDD, PC |
| MCMANNIS | EARL | TX | 00-08878-F | BARON & BUDD, PC |
| MCMENAMY | CHARLES W | TX | 201656896 | BARON & BUDD, PC |
| MCMILLIAN | PIERCE | TX | 93-11984 | BARON & BUDD, PC |
| MCMILLIAN | WASH | TX | E151671 | BARON & BUDD, PC |
| MCPADDEN | KEVIN F | NY | 119954/93 | BARON & BUDD, PC |
| MCQUAGGE | IRA EUGENE | TX | 35CI-01197 | BARON & BUDD, PC |
| MCQUIRTER | JOSHUA | LA | 500,731 | BARON & BUDD, PC |
| MCWHORTER | BOBBY G | TX | 200330303 | BARON & BUDD, PC |
| MCWHORTER | CLEM P | GA | 1999CV12159 | BARON & BUDD, PC |
| MECHE | JULES J | LA | 48,912 | BARON & BUDD, PC |
| MECHE | R D | TX | 52547 | BARON & BUDD, PC |
| MEDINA | PEDRO | NY | 109560/01 | BARON & BUDD, PC |
| MEDLEY | CONWAY | TX | 153-168148-97 | BARON & BUDD, PC |
| MEDLOCK | WILLIE T | TX | 46,111 | BARON & BUDD, PC |
| MEEHAN | FRANK | NY | 4478 | BARON & BUDD, PC |
| MEEK | ROBERT A | TX | 01-07914-C | BARON & BUDD, PC |
| MEINART | RUSSELL W | TX | 91-02277 | BARON & BUDD, PC |
| MEINSLER | ELLIS BRANDT | TX | 96-04487-E | BARON & BUDD, PC |
| MELANCON | ORLAND H | TX | 00-08051-H | BARON & BUDD, PC |
| MENCHACA | ADOLFO C | TX | 00-02068-00-0-E | BARON & BUDD, PC |
| MENDEL | EL FREDA | TX | 96-08447-G | BARON & BUDD, PC |
| MENDENHALL | JACK O | TX | 94-5272 J | BARON & BUDD, PC |
| MENDENHALL | JAY D | TX | A930893-C | BARON & BUDD, PC |

Appendix A - 24

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENIFEE | VERNON | TX | 00-06037-L | BARON & BUDD, PC |
| MERCURIO | LOUIS | NY | 2002/1053 | BARON & BUDD, PC |
| MERCURIO | ROBERT | NY | 2001/3651 | BARON & BUDD, PC |
| MERRILL | BENJAMIN E | TX | 153-168219-97 | BARON & BUDD, PC |
| MERRILL | BENJAMIN E | GA | E-62371 | BARON & BUDD, PC |
| MERSMANN | WILLIAM B | TX | CC0301425B | BARON & BUDD, PC |
| METHENY | LEONARD D | TX | 94-10109 | BARON & BUDD, PC |
| METHVIN | EUGENE B | TX | 95-3957 | BARON & BUDD, PC |
| MEUS | LAWRENCE J | NY | 2001/3528 | BARON & BUDD, PC |
| MEYER | LAURANCE | NY | 2002/1206 | BARON & BUDD, PC |
| MICKELS | DEAN | TX | 352-147699-93 | BARON & BUDD, PC |
| MICKLES | LUTHER | GA | E-64852 | BARON & BUDD, PC |
| MICKLES-DINKINS | TARA M | GA | 2001AB00024C | BARON & BUDD, PC |
| MILLER | ALVIN J | LA | 20042829 | BARON & BUDD, PC |
| MILLER | CONNELL T | OH | CV96 01 0181 | BARON & BUDD, PC |
| MILLER | FRED V KEENE & | TX | 93CI-16815 | BARON & BUDD, PC |
| MILLER | JAMES L | TX | 97 04971 | BARON & BUDD, PC |
| MILLER | JOHNNIE | MO | 962-00957 | BARON & BUDD, PC |
| MILLER | ROBERT L | TX | 96-03957-B | BARON & BUDD, PC |
| MILLER | THERON L | TX | 153-168148-97 | BARON & BUDD, PC |
| MILLER | VERNON N | NY | 106281/00 | BARON & BUDD, PC |
| MILLS | GERALD W | GA | E-67684 | BARON & BUDD, PC |
| MILLSAPS | REECE V. | TX | 97 05353 | BARON & BUDD, PC |
| MILTON | MONROE | LA | C500735 | BARON & BUDD, PC |
| MIMASSI | MURAD | NY | 2002/1203 | BARON & BUDD, PC |
| MIMS | W W | TX | 00-08290-F | BARON & BUDD, PC |
| MINER | HAROLD J | NY | 2001/5164 | BARON & BUDD, PC |
| MISSANA | ANGELO | NY | I2000/4126 | BARON & BUDD, PC |
| MITCHELL | ANDERSON | LA | C-429.885 | BARON & BUDD, PC |
| MITCHELL | CHARLES | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | DAVID L | TX | DV98-05943-K | BARON & BUDD, PC |
| MITCHELL | HARVETHE PETTUS | TX | 94CI-02462 | BARON & BUDD, PC |
| MITCHELL | JIMMIE S | GA | 2000A6983-3 | BARON & BUDD, PC |
| MITCHELL | JOHN H | TX | DV98-05943-K | BARON & BUDD, PC |
| MITCHELL | JOHN M | NY | 01/3305 | BARON & BUDD, PC |
| MITCHELL | LOUIS S | TX | 02-04756 | BARON & BUDD, PC |
| MITCHELL | ROBERT S | TX | 00-07549-K | BARON & BUDD, PC |
| MITCHELL | RONALD J | LA | 58.032 | BARON & BUDD, PC |
| MITCHELL | TONY JAMES JR. | TX | B151804 | BARON & BUDD, PC |
| MITCHELL | WILLIAM B | TX | 153-167880-97 | BARON & BUDD, PC |
| MITCHELL | WILLIS A | TX | 94-04639-I | BARON & BUDD, PC |
| MOBLEY | WILLIE | LA | 500.731 | BARON & BUDD, PC |
| MOFFETT | ALBERT | TX | A152934 | BARON & BUDD, PC |
| MOLLIERE | RUFFIN | TX | 15663*JG01 | BARON & BUDD, PC |
| MOLLINS | CLYDE E | TX | 97-01000-K | BARON & BUDD, PC |
| MONETTE | KENNETH O | NY | 109552/01 | BARON & BUDD, PC |
| MONROE | CHARLES W | TX | 94-11681-B | BARON & BUDD, PC |
| MONROE | MARY | TX | 035375 | BARON & BUDD, PC |
| MONTGOMERY | BILLY G | GA | 2000CV23291 | BARON & BUDD, PC |
| MONTGOMERY | DAVID L | NY | 108957/01 | BARON & BUDD, PC |
| MONTGOMERY | JAMES | MO | 962-00957 | BARON & BUDD, PC |
| MONTGOMERY | WESLEY J | LA | 2002-005795 | BARON & BUDD, PC |
| MONTZ | RUFUS G | TX | A930893-C | BARON & BUDD, PC |
| MOODY | CHARLES E | TX | 153-167880-97 | BARON & BUDD, PC |
| MOOMAW | ROBERT E | TX | 153-167883-97 | BARON & BUDD, PC |
| MOON | RICHARD A | TX | 153-167952-97 | BARON & BUDD, PC |
| MOONEY | RICHARD F | NY | 01/3295 | BARON & BUDD, PC |
| MOONEY | TED | LA | 00081937B | BARON & BUDD, PC |
| MOONS | LEE | TX | D152144 | BARON & BUDD, PC |
| MOORE | BEN F | TX | 153-168148-97 | BARON & BUDD, PC |
| MOORE | CHARLES M | NY | 105034/99 | BARON & BUDD, PC |
| MOORE | ELLIS | LA | C535045 | BARON & BUDD, PC |
| MOORE | GEORGE | TX | 88-11287 | BARON & BUDD, PC |
| MOORE | GRADY L | TX | 01-01761-L | BARON & BUDD, PC |
| MOORE | HAL | TX | 0305222 | BARON & BUDD, PC |
| MOORE | HARRY M | TX | 99-03391-L | BARON & BUDD, PC |
| MOORE | HENRY E | TX | 93CI-16815 | BARON & BUDD, PC |
| MOORE | JIMMIE L | TX | 153-168228-97 | BARON & BUDD, PC |
| MOORE | JOEL W | TX | D152144 | BARON & BUDD, PC |
| MOORE | JOHN W | TX | 153-167957-97 | BARON & BUDD, PC |
| MOORE | LEROY | TX | 153-168248-97 | BARON & BUDD, PC |
| MOORE | MARCUS | TX | 41.347 | BARON & BUDD, PC |
| MOORE | RAYMOND L | TX | 97 05359 | BARON & BUDD, PC |
| MOORE | WILMER J | GA | 99VS0156983E | BARON & BUDD, PC |
| MORALES | JOE R | NM | D0101CV200602176 | BARON & BUDD, PC |
| MORAN | SAM A | LA | C500735 | BARON & BUDD, PC |
| MORENO | GILBERT D | TX | 94CI-04250 | BARON & BUDD, PC |
| MORGAN | CHARLES G | LA | 57321 | BARON & BUDD, PC |
| MORGAN | CURTIS D | LA | 076625 | BARON & BUDD, PC |
| MORGAN | GEORGE HUBERT | TX | 97 05416 | BARON & BUDD, PC |
| MORGAN | HUGH DORSEY V A | TX | 93CI-15415 | BARON & BUDD, PC |
| MORGAN | LEO E | TX | 94CI-02802 | BARON & BUDD, PC |
| MORGAN | NOTRE J | TX | 153-168398-97 | BARON & BUDD, PC |
| MORGAN | RICHARD E | TX | 99-02163-G | BARON & BUDD, PC |
| MORGAN | WILBERT G | TX | 98-2755-A | BARON & BUDD, PC |
| MORMAN | ARLAN C | TX | 0301037F | BARON & BUDD, PC |
| MORRIS | CALVIN A | GA | 2000CV22360 | BARON & BUDD, PC |
| MORRIS | HENRY A | LA | C500735 | BARON & BUDD, PC |
| MORRIS | JOHNNY M | TX | 00-05734-F | BARON & BUDD, PC |
| MORRIS | JOSEPH A | GA | 00VS003427(D) | BARON & BUDD, PC |
| MORRIS | JOSEPH A | GA | 2000CV31257 | BARON & BUDD, PC |
| MORRIS | MICHAEL M | TX | 01-10305 | BARON & BUDD, PC |
| MORRIS | NAMON E | TX | 94-7701 | BARON & BUDD, PC |
| MORRIS | PHILLIP | TX | 153-167897-97 | BARON & BUDD, PC |
| MORRISETTE | JAMES W | TX | A930893-C | BARON & BUDD, PC |
| MORRISON | WESLEY A | TX | 96-01690-J | BARON & BUDD, PC |
| MORRISSETTE | JESSE E | TX | B-151759 | BARON & BUDD, PC |
| MORSE | HAROLD C | TX | 95-04-2062-C | BARON & BUDD, PC |
| MORTIS | JAMES V | NY | 01-3385 | BARON & BUDD, PC |
| MOSELEY | JOE W | TX | 96-08212-H | BARON & BUDD, PC |
| MOSELEY | JOE W | TX | B152496 | BARON & BUDD, PC |
| MOSHER | CHARLES | NY | 2001/5163 | BARON & BUDD, PC |
| MOSLEY | ERNIE M | TX | D152673 | BARON & BUDD, PC |
| MOSLEY | JAMES E | GA | E-65334 | BARON & BUDD, PC |
| MOSS | RICHARD | LA | 2001-00482 | BARON & BUDD, PC |
| MOTEN | JAMES M | TX | 02-02093-A | BARON & BUDD, PC |
| MOTHERSPAU | GERALD E | TX | 96-044467-J | BARON & BUDD, PC |
| MOULTRIE | UNREE | TX | 96-00934-M | BARON & BUDD, PC |
| MOUSER | DONALD W | TX | 96-02435-C | BARON & BUDD, PC |
| MOUSSEAU | HAROLD W | NY | 106184/2000 | BARON & BUDD, PC |
| MOYE | CHARLES H | TX | B151804 | BARON & BUDD, PC |
| MOYE | GLADCHEN H | TX | 96-06155-B | BARON & BUDD, PC |
| MOYERS | WILLARD EUGENE | TX | 94 8552 K | BARON & BUDD, PC |
| MUECK | FLOYD M | TX | 02-05998-00-0-F | BARON & BUDD, PC |
| MUGAVERO | NICHOLAS | NY | 10938/01 | BARON & BUDD, PC |
| MUIR | B C | TX | 93-CI-15079 | BARON & BUDD, PC |
| MULLANNEY | PATRICK J | OH | CV05577971 | BARON & BUDD, PC |
| MULLEN | MARTHA B | TX | 2004CI04074 | BARON & BUDD, PC |
| MULRY | CATHERINE | CA | BC327392 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | TX | 153-168381-97 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | GA | 2000CV24513 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | GA | E-62295 | BARON & BUDD, PC |
| MUMPHREY | JOE H | TX | 01-00363-K | BARON & BUDD, PC |
| MURPHY | JAMES L | GA | 1999CV12159 | BARON & BUDD, PC |
| MURPHY | JAMES T | GA | 99VS157809A | BARON & BUDD, PC |
| MURPHY | LEROY | TX | 01-08467 | BARON & BUDD, PC |
| MURPHY | MICHAEL | NY | 107567/00 | BARON & BUDD, PC |
| MURR | CHESTER E | TX | 96-0997-H | BARON & BUDD, PC |
| MURRAY | LARRY M | TX | B152877 | BARON & BUDD, PC |
| MURRAY | SAMUEL | NY | 107486/00 | BARON & BUDD, PC |
| MUSSLEMAN | PAUL B | LA | 500536 | BARON & BUDD, PC |
| MUSTIN | SOLOMON | TX | 96-01095-F | BARON & BUDD, PC |
| MYERS | HUGH D | TX | 153-168238-97 | BARON & BUDD, PC |
| MYERS | KENNETH C | LA | 507360 | BARON & BUDD, PC |
| MYLES | LEMOIL | TX | 96-03332-C | BARON & BUDD, PC |
| MYNHIER | WARREN H | OH | 99-393724-CV | BARON & BUDD, PC |
| MYRICK | CHARLES B | OH | 549830 | BARON & BUDD, PC |
| MYTON | CLAUSEY | NY | 121302/00 | BARON & BUDD, PC |
| NAPIER | GRADY | TX | 153-168293-97 | BARON & BUDD, PC |
| NAROUIS | FRANCIS P | NY | 2001/5162 | BARON & BUDD, PC |
| NAROIIS | VINCENT J | NY | 01/3297 | BARON & BUDD, PC |
| NASHVILLE | PETER J | TX | 96-06299-H | BARON & BUDD, PC |
| NAVA | ROBERT J | TX | 20033841 | BARON & BUDD, PC |
| NEAL | JACK B | TX | 153-167-884-97 | BARON & BUDD, PC |
| NEAL | MARVIN B | LA | 493417 | BARON & BUDD, PC |
| NEAL | ROBERT B | LA | 24,804 | BARON & BUDD, PC |
| NEEL | GLYNN R | TX | 47,714 | BARON & BUDD, PC |
| NEELY | JOHNNY M | TX | 46,108 | BARON & BUDD, PC |
| NEELY | MARTIN R | LA | 57145 | BARON & BUDD, PC |
| NEFF | ARMON F | TX | 00-08524-M | BARON & BUDD, PC |
| NELSON | BEN | LA | C500735 | BARON & BUDD, PC |
| NELSON | BERT E | TX | 94-12448-C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | BILLY R | TX | B151804 | BARON & BUDD, PC |
| NELSON | DAVID J | TX | 94-CI-05502 | BARON & BUDD, PC |
| NELSON | HENRY J | LA | 20046021 | BARON & BUDD, PC |
| NELSON | HERBERT O | TX | 96-22651-H | BARON & BUDD, PC |
| NELSON | JOHNNIE G | TX | E152786 | BARON & BUDD, PC |
| NELSON | MANUEL J | TX | B152879 | BARON & BUDD, PC |
| NELSON | MELVIN L | TX | UNKNOWN | BARON & BUDD, PC |
| NEMYIER | WILLIAM | NY | 2002/1198 | BARON & BUDD, PC |
| NESBITT | CLINEY C | TX | 153-168380-97 | BARON & BUDD, PC |
| NESTLER | WILLIAM H | LA | C 444890 | BARON & BUDD, PC |
| NETTO | ARDIS M | LA | 493417 | BARON & BUDD, PC |
| NEWBURN | WILLIAM J | TX | A930893-C | BARON & BUDD, PC |
| NEIWBY | ARTHUR L | LA | 98-08840 | BARON & BUDD, PC |
| NEWMAN | SHELBY DON | TX | 97 05355 | BARON & BUDD, PC |
| NEWTON | DAVID | NY | 107814/00 | BARON & BUDD, PC |
| NIBLETT | HERMAN | TX | 153-168381-97 | BARON & BUDD, PC |
| NICHOLS | HOLLIS C | TX | 98-913-B | BARON & BUDD, PC |
| NICHOLS | JAMES P | TX | 153-167883-97 | BARON & BUDD, PC |
| NICHOLS | JAMES T | TX | 01-00167-J | BARON & BUDD, PC |
| NICHOLS | RANDOLPH | TX | 153-168380-97 | BARON & BUDD, PC |
| NICIU | GEORGE | NY | 2001-5564 | BARON & BUDD, PC |
| NICOTRA | JOSEPH P | NY | 122145/00 | BARON & BUDD, PC |
| NIEMI | WILLIAM J. | TX | 352-148547-93 | BARON & BUDD, PC |
| NIERE | EVERETT | MO | 962-00957 | BARON & BUDD, PC |
| NILES | STEWART E | TX | 0301086M | BARON & BUDD, PC |
| NIX | LIONEL | TX | 153-168398-97 | BARON & BUDD, PC |
| NOBINGER | LOUIS C | TX | 153-168237-97 | BARON & BUDD, PC |
| NOBLE | L C | TX | DV98-07734 | BARON & BUDD, PC |
| NOEL | THEODORE O | NY | 2001/5176 | BARON & BUDD, PC |
| NOLAN | TONY J | LA | 493417 | BARON & BUDD, PC |
| NOLEN | JOSEPH M. V FIB | TX | 90-4646 | BARON & BUDD, PC |
| NORRIS | CLARENCE M. | TX | 9403944 | BARON & BUDD, PC |
| NORWOOD | HENRY G | TX | 153-167885-97 | BARON & BUDD, PC |
| NORWOOD | PATRICK F | GA | E-64852 | BARON & BUDD, PC |
| NORWOOD | PATRICK FRANCIS | TX | 153-167898-97 | BARON & BUDD, PC |
| NOSEK | PAUL F | GA | 2000CV26711 | BARON & BUDD, PC |
| NOVAK | HEALY M | TX | 12540*BH00 | BARON & BUDD, PC |
| NUGENT | JOSEPH P | NY | UNSPECIFIED | BARON & BUDD, PC |
| NYERS | WILLIAM J | OH | CV04534574 | BARON & BUDD, PC |
| O'BRIEN | DONALD J | NY | 115725/99 | BARON & BUDD, PC |
| O'BRYANT | JAMES J | TX | 153-168237-97 | BARON & BUDD, PC |
| O'LEE | JAMES | OH | CV05565228 | BARON & BUDD, PC |
| O'NEAL | HARRY L | GA | 2001CV37600 | BARON & BUDD, PC |
| O'NEILL | THOMAS P | GA | 2002AB00098C | BARON & BUDD, PC |
| OBERG | RAYMOND J | TX | 96-02308-C | BARON & BUDD, PC |
| ODOM | EDWARD M | GA | 2001A4938-2 | BARON & BUDD, PC |
| ODOM | MERL T | TX | 00-08524-M | BARON & BUDD, PC |
| OG | ERNEST | TX | DV02119786 | BARON & BUDD, PC |
| OGDEN | BILLY L | CA | CGC13276128 | BARON & BUDD, PC |
| OGDEN | THOMAS J | TX | 94-6325 | BARON & BUDD, PC |
| OGLE | ALLEN WAYNE | TX | 97-05358 | BARON & BUDD, PC |
| OGLETREE | BEN H | TX | 153-168398-97 | BARON & BUDD, PC |
| OLIVER | GERALD L | TX | 98-4-51,820-D | BARON & BUDD, PC |
| OLIVER | HOWARD | TX | E152199 | BARON & BUDD, PC |
| OLIVER | JOHN W | TX | 94-4934-J | BARON & BUDD, PC |
| OLIVER | WALTER L | LA | 439077-A | BARON & BUDD, PC |
| OLIVER | WILLIAM H | TX | 153-167957-97 | BARON & BUDD, PC |
| ONTIVEROS | CRUZ | TX | 98-1918 | BARON & BUDD, PC |
| ORANGE | HERMAN | TX | 46,312-A | BARON & BUDD, PC |
| OROZCO | ANTONIO N | TX | 02-2756-F | BARON & BUDD, PC |
| OSBORN | JAMES A | TX | 153-167957-97 | BARON & BUDD, PC |
| OTT | JOHN W | TX | 95CI-12569 | BARON & BUDD, PC |
| OTTS | WILLIAM D | TX | 96-10744-C | BARON & BUDD, PC |
| OVERSTREET | DONALD HENRY | TX | 94-05779-M | BARON & BUDD, PC |
| OVERSTREET | DONALD HENRY | TX | D-0151205 | BARON & BUDD, PC |
| OVERSTREET | WILLIAM N | TX | B152204 | BARON & BUDD, PC |
| OWENS | SAMMY D | TX | 00-05283-A | BARON & BUDD, PC |
| OWENS | TIMOTHY | TX | 00-07657-G | BARON & BUDD, PC |
| PACETTI | ARTHUR H | TX | 94-05685 | BARON & BUDD, PC |
| PAGUIO | LEONCIO N. V KE | TX | 93-12540 | BARON & BUDD, PC |
| PAIGE | RICHARD L | NY | 109553/01 | BARON & BUDD, PC |
| PAIGE | WILLIE L | TX | 94-5658 | BARON & BUDD, PC |
| PAINE | JOHN G | LA | 537269 | BARON & BUDD, PC |
| PALMER | DENNIS K | TX | 035196 | BARON & BUDD, PC |
| PALMER | JAMES F | GA | 2003AB00213C | BARON & BUDD, PC |
| PALMER | ROBERT G | NY | 41086/01 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMER | WILLIAM R | NY | 108951/01 | BARON & BUDD, PC |
| PANTER | WALLACE L | TX | 9703044 | BARON & BUDD, PC |
| PAPILLION | ABRAHAM | LA | 98-4516 | BARON & BUDD, PC |
| PAPILLION | OZIA | LA | 20042576 | BARON & BUDD, PC |
| PAQUIN | FERNAND A | TX | 107949/00 | BARON & BUDD, PC |
| PARADIS | RAYMOND J | GA | 2000A7539-3 | BARON & BUDD, PC |
| PAREDES | ORALIA | TX | 200504002345B | BARON & BUDD, PC |
| PARHAM | KEITH B | TX | 153-168293-97 | BARON & BUDD, PC |
| PARKER | DAN L | TX | 01-06372-D | BARON & BUDD, PC |
| PARKER | IRIS D | TX | 17110*RM01 | BARON & BUDD, PC |
| PARKER | JAMES W | TX | A930893-C | BARON & BUDD, PC |
| PARKER | LESTER E | TX | 94 09628 | BARON & BUDD, PC |
| PARKER | MARTHA L | TX | 95-11702-B | BARON & BUDD, PC |
| PARKER | PERCY S | LA | 58,834 | BARON & BUDD, PC |
| PARKINSON | WILLIE ROBERT | TX | 249-159-97 | BARON & BUDD, PC |
| PARKS | RONALD D | OH | CV96 01 0181 | BARON & BUDD, PC |
| PARRISH | GLYN R | LA | 500,731 | BARON & BUDD, PC |
| PARRISH | JAMES | TX | D151189 | BARON & BUDD, PC |
| PARROTT | FREDERICK J | TX | 94-10818-C | BARON & BUDD, PC |
| PASHUCCO | FRANK | NY | 10937801 | BARON & BUDD, PC |
| PASSAFUME | MICHAEL J | NY | 10938301 | BARON & BUDD, PC |
| PASTERSKI | JEFFERY H | NY | 2001/3529 | BARON & BUDD, PC |
| PATE | CHARLES O | TX | 96-12495-D | BARON & BUDD, PC |
| PATE | FREDDIE H | TX | 28788 | BARON & BUDD, PC |
| PATRAW | NEAL | NY | 107954/00 | BARON & BUDD, PC |
| PATRAW | RANDY | NY | 108197/00 | BARON & BUDD, PC |
| PATRICK | JAMES E | TX | 01-08467 | BARON & BUDD, PC |
| PATTERSON | HAZEL L | TX | 45,265 | BARON & BUDD, PC |
| PATTERSON | JAMES H | TX | 153-168218-97 | BARON & BUDD, PC |
| PATTERSON | JAMES H | TX | 97 05357 | BARON & BUDD, PC |
| PATTERSON | JOHN H | TX | 153-167897-97 | BARON & BUDD, PC |
| PATTERSON | LUE J | TX | 96-05440 | BARON & BUDD, PC |
| PATTERSON | MORGAN L | TX | B-0151305 | BARON & BUDD, PC |
| PATTERSON | ROBERT D | TX | 97 04978 | BARON & BUDD, PC |
| PATTERSON | THOMAS LESTER | TX | B151804 | BARON & BUDD, PC |
| PATTERSON | WILLIAM E | TX | 97 05357 | BARON & BUDD, PC |
| PATTON | ANNIE K | GA | E-65092 | BARON & BUDD, PC |
| PATTON | WADE L | TX | DV98-4692-L | BARON & BUDD, PC |
| PAULSON | ERMA I | TX | 95-10828 | BARON & BUDD, PC |
| PAYE | DANA H | NY | 2001/5350 | BARON & BUDD, PC |
| PAYNE | REUBEN B. | TX | 97 05355 | BARON & BUDD, PC |
| PEACOCK | CECIL | TX | 01-04605-G | BARON & BUDD, PC |
| PEARCE | LOYD L | TX | 95-11702-B | BARON & BUDD, PC |
| PEASE | GLORIA J | TX | 97 05355 | BARON & BUDD, PC |
| PEASE | ROBERT S | NY | 2001/3512 | BARON & BUDD, PC |
| PECORA | CLAUDE E | LA | 500,731 | BARON & BUDD, PC |
| PELLETIER | RENE J | NY | 107586/00 | BARON & BUDD, PC |
| PELO | ROBERT S | NY | 10762/00 | BARON & BUDD, PC |
| PELTON | JOHN | NY | 2002/1199 | BARON & BUDD, PC |
| PENA | ISIDRO | TX | 00-05325-00-0-D | BARON & BUDD, PC |
| PENA | JOHNNY | TX | 15517*JG01 | BARON & BUDD, PC |
| PENNINGTON | LEONARD | TX | 01-00062-L | BARON & BUDD, PC |
| PENNINGTON | RONALD L | TX | 036690 | BARON & BUDD, PC |
| PENNINGTON | ROY W | TX | 153-168228-97 | BARON & BUDD, PC |
| PENNYWELL | JIMMY L | LA | 429494 | BARON & BUDD, PC |
| PERALTA | JOSE | TX | 99-3990 | BARON & BUDD, PC |
| PERALTA | JOSE | TX | 99-4002 | BARON & BUDD, PC |
| PERDEW | RAYMOND | TX | B-152930 | BARON & BUDD, PC |
| PERDUE | JACK S | TX | 00-10154-A | BARON & BUDD, PC |
| PERERA | HUEY J | LA | C500735 | BARON & BUDD, PC |
| PEREZ | DANIEL | TX | 01CV0213 | BARON & BUDD, PC |
| PEREZ | DAVID T | TX | 0706538000H | BARON & BUDD, PC |
| PERINE | NETTIE B | TX | A930893-C | BARON & BUDD, PC |
| PERKINS | BOOKER T | TX | 95-03-1527-C | BARON & BUDD, PC |
| PERKINS | CHARLES | TX | 97-09313-H | BARON & BUDD, PC |
| PERRY | ISAIAH | TX | A930893-C | BARON & BUDD, PC |
| PERRY | JAMES | NY | 107728/00 | BARON & BUDD, PC |
| PERRY | SAM F | TX | 94-07244-J | BARON & BUDD, PC |
| PESCE | LOUIS M | TX | 94-01053 | BARON & BUDD, PC |
| PESTERFIELD | JAMES A. | TX | 97 05416 | BARON & BUDD, PC |
| PETERS | WALLACE D | NY | 2001/3644 | BARON & BUDD, PC |
| PETERSON | CARL E | TX | 153-167881-97 | BARON & BUDD, PC |
| PETERSON | CORBIN | TX | 03-01201 | BARON & BUDD, PC |
| PETERSON | DONALD H | TX | 96-08255 | BARON & BUDD, PC |
| PETERSON | IONE M | LA | 200506606 | BARON & BUDD, PC |
| PETERSON | LEONARD | TX | 00-08866-H | BARON & BUDD, PC |

Appendix A - 26

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETERSON | ROBERT J | TX | 00-08875 | BARON & BUDD, PC |
| PETREE | HOMER D | TX | 153-167898-97 | BARON & BUDD, PC |
| PETTUS | JERRY | TX | 153-167897-97 | BARON & BUDD, PC |
| PETTWAY | BILL Z | TX | 96-07326-C | BARON & BUDD, PC |
| PETTWAY | NAHORACE | TX | D152144 | BARON & BUDD, PC |
| PEUGH | DOLA E | TX | 00-01005-A | BARON & BUDD, PC |
| PFEIFFER | ALBERT L | LA | C633882 | BARON & BUDD, PC |
| PHILLIPS | ANTHONY | NY | 127154/93 | BARON & BUDD, PC |
| PHILLIPS | CECIL R | TX | 153-167898-97 | BARON & BUDD, PC |
| PHILLIPS | HERBERT L | NY | 2001/5161 | BARON & BUDD, PC |
| PHILLIPS | R D | TX | B153120 | BARON & BUDD, PC |
| PICKERING | FORD | LA | 1028061 | BARON & BUDD, PC |
| PICKETT | DAVID R | LA | 57356 | BARON & BUDD, PC |
| PIERCE | HAROLD | TX | 153-167881-97 | BARON & BUDD, PC |
| PIERSON | LUCIEN | LA | C536025 | BARON & BUDD, PC |
| PIKE | ARLAND A | NY | 107943/00 | BARON & BUDD, PC |
| PIKE | CLAUDE M | GA | E-65092 | BARON & BUDD, PC |
| PIKE | ROBERT E. & LUC | IL | 04L347 | BARON & BUDD, PC |
| PILGRIM | RALPH L | GA | 2000CV31314 | BARON & BUDD, PC |
| PINKERTON | EARNEST | TX | 02-03660 | BARON & BUDD, PC |
| PISKUR | JOSEPH E | GA | 99VS159646D | BARON & BUDD, PC |
| PITTS | LESLIE C | GA | E-65334 | BARON & BUDD, PC |
| PIZZA | MICHAEL | TX | A031219C | BARON & BUDD, PC |
| PLAISANCE | BERNICE | TX | 95-12660-B | BARON & BUDD, PC |
| PLANT | AUSTIN B | TX | 02-03660 | BARON & BUDD, PC |
| PLONA | CHESTER | NY | 2002/1074 | BARON & BUDD, PC |
| PLOOF | ROBERT | NY | 107611/00 | BARON & BUDD, PC |
| POLETSKI | FRANK | NY | 109385/01 | BARON & BUDD, PC |
| POLLEY | WILLIS M | TX | 0309445 | BARON & BUDD, PC |
| PONCE | JOSE L | TX | 02-02755-00-0-B | BARON & BUDD, PC |
| POOLE | ROBERT L | TX | 0306732K | BARON & BUDD, PC |
| PORSCH | WALTER J | TX | 44.731-A | BARON & BUDD, PC |
| PORTAL | LEROY J | LA | 60468 | BARON & BUDD, PC |
| PORTER | AUDRY | TX | 0305218L | BARON & BUDD, PC |
| PORTER | HOWARD | NY | 2002/1075 | BARON & BUDD, PC |
| PORTER | JESSIE L | TX | 0306551E | BARON & BUDD, PC |
| PORTER | WILLIAM E | TX | 93-CI-15079 | BARON & BUDD, PC |
| PORTILLO | BONIFACIO | TX | 2002-4596 | BARON & BUDD, PC |
| POSTELL | CHARLES G | TX | 97-02212-I | BARON & BUDD, PC |
| POSTON | CHARLES EVANS | TX | B153113 | BARON & BUDD, PC |
| POTTER | MAURICE H | NY | 108975/01 | BARON & BUDD, PC |
| POTTER | WILLIAM J | NY | 01/3293 | BARON & BUDD, PC |
| POWE | SAMUEL H | GA | E-65840 | BARON & BUDD, PC |
| POWELL | BAXTER T | TX | 57321 | BARON & BUDD, PC |
| POWELL | EDGAR | NY | 106185/00 | BARON & BUDD, PC |
| POWELL | HAROLD F | LA | 99672 | BARON & BUDD, PC |
| POWELL | KENNETH F | NY | 2001/3513 | BARON & BUDD, PC |
| POWERS | DONALD J | LA | 493417 | BARON & BUDD, PC |
| PRATER | JAMES L | TX | 01-00517-K | BARON & BUDD, PC |
| PRECHT | CHARLES D | LA | 2001-00482 | BARON & BUDD, PC |
| PRESLEY | CATHERINE | GA | E65938 | BARON & BUDD, PC |
| PRESTON | JOSEPH L | TX | 085971B | BARON & BUDD, PC |
| PRICE | BERYL K | TX | A-152872 | BARON & BUDD, PC |
| PRICE | LEE R | TX | 97 05418 | BARON & BUDD, PC |
| PRIDE | WILL | TX | 153-168148-97 | BARON & BUDD, PC |
| PRIMEAUX | RALEIGH J | TX | 00-04888-G | BARON & BUDD, PC |
| PRINCE | GEORGE L | TX | 153-168381-97 | BARON & BUDD, PC |
| PRINGLE | REGINALD O | TX | 97-04378-B | BARON & BUDD, PC |
| PRITCHARD | WILLIAM R | NY | 01/3307 | BARON & BUDD, PC |
| PRITCHETT | JACK B | TX | E-0151571 | BARON & BUDD, PC |
| PRITCHETT | JAMES H | TX | 97-06407-I | BARON & BUDD, PC |
| PRIVETTE | BETTY W | TX | 95-09762 | BARON & BUDD, PC |
| PRUCKNO | STANLEY | NY | 2002/1204 | BARON & BUDD, PC |
| PRUITT | DONALD L | TX | 95CI-02236 | BARON & BUDD, PC |
| PRUITT | JAMES R | TX | 153-168381-97 | BARON & BUDD, PC |
| PUCCIO | SYLVESTER | NY | 2001/3511 | BARON & BUDD, PC |
| PUCKETT | CLYDE J | TX | 153-167953-97 | BARON & BUDD, PC |
| PURVEY | OSCAR L | TX | 03-02180-K | BARON & BUDD, PC |
| PURWIN | JOSEPH J | GA | 2000CV26701 | BARON & BUDD, PC |
| PUTNAM | GEORGE W | GA | 1999CV12046 | BARON & BUDD, PC |
| PUTNAM | JACK L | TX | 00-10138-L | BARON & BUDD, PC |
| PYEATT | DOUGLAS A | TX | 01-8030 | BARON & BUDD, PC |
| QUAST | BRADLEY D | TX | 94-11004-B | BARON & BUDD, PC |
| QUICK | CLARENCE C | LA | 0061194D | BARON & BUDD, PC |
| QUILLEN | ROGER D | TX | 153-168148-97 | BARON & BUDD, PC |
| QUINN | ALINE L | GA | 2001:CV-37441 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RADCLIFFE | WILLIE | GA | E-65961 | BARON & BUDD, PC |
| RADER | EDGAR NEWTON | TX | 97 05356 | BARON & BUDD, PC |
| RADLEY | LANCE D | LA | 500536 | BARON & BUDD, PC |
| RAIMO | ROGER | NY | UNSPECIFIED | BARON & BUDD, PC |
| RAINES | LEE ROY | TX | E-153127 | BARON & BUDD, PC |
| RAINES | WILLIAM L | TX | 02CV0266 | BARON & BUDD, PC |
| RAINES | WOODROW | TX | 95CI-11850 | BARON & BUDD, PC |
| RAINS | DOYLE R. | TX | 96-08447-G | BARON & BUDD, PC |
| RAINS | FRANKLIN D | TX | 45,266-A | BARON & BUDD, PC |
| RAMIREZ | MARIO | TX | 97-04054-00-0-B | BARON & BUDD, PC |
| RAMIREZ | RUSSELL M | LA | C612936 | BARON & BUDD, PC |
| RAMON | JOHNNY | TX | 00-02083-00-0-D | BARON & BUDD, PC |
| RAMOS | BARTOLO | TX | 00-02721-00-0-H | BARON & BUDD, PC |
| RAMOS | CARLOS P | TX | 96-CI-04231 | BARON & BUDD, PC |
| RAMOS | JUAN | TX | 20042950 | BARON & BUDD, PC |
| RAMSDELL | WALTER | NY | 107447/00 | BARON & BUDD, PC |
| RANCONT | JOHNNIE L | GA | 1999CV12018 | BARON & BUDD, PC |
| RATCLIFF | EDWARD | TX | 97 05416 | BARON & BUDD, PC |
| RAWLINS | SAMUEL D | TX | C200000423 | BARON & BUDD, PC |
| RAWLS | SHELBY H | LA | 49,452 | BARON & BUDD, PC |
| RAWSON | JIMMY L | GA | 99VS155073 | BARON & BUDD, PC |
| RAY | HENRY L | TX | 45,110 | BARON & BUDD, PC |
| RAY | JAMES C | TX | 97 05353 | BARON & BUDD, PC |
| RAY | ROBERT L | LA | 528013 | BARON & BUDD, PC |
| RAY | WILLIE | TX | 36,994-S | BARON & BUDD, PC |
| RAYE | GEORGE W | GA | E-65092 | BARON & BUDD, PC |
| RAYFIELD | RONALD J | TX | 97 05416 | BARON & BUDD, PC |
| RAYMONDA | HAROLD | NY | 107790/00 | BARON & BUDD, PC |
| RAZO | DAVID | TX | 20042614 | BARON & BUDD, PC |
| REAGAN | CHARLES S | TX | 95CI-12073 | BARON & BUDD, PC |
| REAUX | CLEVELAND P | TX | E-0163908 | BARON & BUDD, PC |
| REBMAN | BERNARD Z | TX | 153-167898-97 | BARON & BUDD, PC |
| REDDEN | ROBERT H | LA | 500,731 | BARON & BUDD, PC |
| REED | CLARENCE A | TX | 96-04696-M | BARON & BUDD, PC |
| REED | CLEVELAND | LA | 2001-000611 | BARON & BUDD, PC |
| REED | LESLIE | NY | 2002/1068 | BARON & BUDD, PC |
| REED | ROBERT G | GA | 1999CV12159 | BARON & BUDD, PC |
| REED | ROLAND L | TX | 97-02763 | BARON & BUDD, PC |
| REED | WALTER R | TX | 94-CI-11753 | BARON & BUDD, PC |
| REEDY | JOE B | TX | 15116"RM01 | BARON & BUDD, PC |
| REESE | ARTHUR HAROLD & | TX | 94CI-13993 | BARON & BUDD, PC |
| REID | BILLY G | TX | 01-2170-C | BARON & BUDD, PC |
| REID | FOSTER H | TX | 94 04895 B | BARON & BUDD, PC |
| REID | KEVLN E | LA | 9603846 | BARON & BUDD, PC |
| REISINGER | DELPHINUS H | TX | 00-06105-I | BARON & BUDD, PC |
| RENEAU | CURTIS R. | TX | 97 05356 | BARON & BUDD, PC |
| RENTROP | MORGAN F | LA | 2001-003285 | BARON & BUDD, PC |
| REOME | LEON J | NY | 106265/00 | BARON & BUDD, PC |
| REOME | RONALD | NY | 107577/00 | BARON & BUDD, PC |
| REPKA | LEO F | TX | 97-8-50,930-B | BARON & BUDD, PC |
| RESENDEZ | MARTIN V | TX | 96-CI-04231 | BARON & BUDD, PC |
| RESTIVO | DOMINICK | LA | 433558 | BARON & BUDD, PC |
| REVIS | LAUREL MITCHELL | TX | 94-02729-B | BARON & BUDD, PC |
| REYES | HERMILO | TX | 96CI-08393 | BARON & BUDD, PC |
| REYNOLDS | CHARLES J | NY | 107485 | BARON & BUDD, PC |
| REYNOLDS | CLYDE D | TX | 00-03362-J | BARON & BUDD, PC |
| REYNOLDS | CLYDE D | TX | 0309771 | BARON & BUDD, PC |
| REYNOLDS | JOHNNY L | TX | 15117"RM01 | BARON & BUDD, PC |
| RHODES | HABERT | TX | E-0163882 | BARON & BUDD, PC |
| RICHARD | ERNEST | IL | 95L473 | BARON & BUDD, PC |
| RICHARD | ERNIE J | LA | 2004003123 | BARON & BUDD, PC |
| RICHARD | GOLDMAN E | LA | 508759 | BARON & BUDD, PC |
| RICHARD | LENARD | TX | A-0163907 | BARON & BUDD, PC |
| RICHARD | ROBERT L | LA | 077158 | BARON & BUDD, PC |
| RICHARD | RONALD J | LA | 500,731 | BARON & BUDD, PC |
| RICHARDS | ELMER A | NY | 108691/01 | BARON & BUDD, PC |
| RICHARDSON | ALVIN A | TX | 153-167896-97 | BARON & BUDD, PC |
| RICHARDSON | HERMAN & ELENA | TX | 90-4646 | BARON & BUDD, PC |
| RICHARDSON | JAMES E | LA | 494944C | BARON & BUDD, PC |
| RICHARDSON | JOE L | TX | 94-08321 | BARON & BUDD, PC |
| RICHARDSON | NORMAN O | GA | E-62371 | BARON & BUDD, PC |
| RICHARDSON | ORAN F | TX | 153-168248-97 | BARON & BUDD, PC |
| RICHARDSON | OSCAR L | TX | 433961-A | BARON & BUDD, PC |
| RICHARDSON | PAUL C | TX | B-151759 | BARON & BUDD, PC |
| RICHOUX | ELVIN F | LA | 976812 | BARON & BUDD, PC |
| RICKS | JAMES | TX | 153-168398-97 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDINGS | JACK DEAN SR. | TX | 9705414 | BARON & BUDD, PC |
| RIECK | MARIAN R | GA | 99VS155572J | BARON & BUDD, PC |
| RIELL | LEONARD W | OH | CV05578516 | BARON & BUDD, PC |
| RIGGS | DALE W | NY | 108310/00 | BARON & BUDD, PC |
| RILEY | CALVIN ELLIOT | TX | B152554 | BARON & BUDD, PC |
| RILEY | WILLIAM F | GA | 2001AB00069C | BARON & BUDD, PC |
| RINEHART | OPAL V | TX | 46,109-A | BARON & BUDD, PC |
| RINER | RALPH C | TX | 153-167881-97 | BARON & BUDD, PC |
| RINGLESTEIN | DAVID B | TX | 153-168397-97 | BARON & BUDD, PC |
| RIOS | PEDRO | TX | 20042950 | BARON & BUDD, PC |
| RIOUS | EDWARD H | LA | 2002-005795 | BARON & BUDD, PC |
| RITTER | KENNETH W | TX | 0309604 | BARON & BUDD, PC |
| RIZZO | WILLIAM A | TX | 00-08329-F | BARON & BUDD, PC |
| ROACH | LOUIS S | TX | B151804 | BARON & BUDD, PC |
| ROBBINS | GAYLE C | TX | 94-03454 | BARON & BUDD, PC |
| ROBBINS | KEITH V | LA | 2005002123 | BARON & BUDD, PC |
| ROBERSON | JAMES | TX | 94CI-03282 | BARON & BUDD, PC |
| ROBERSON | JOHN M | TX | 97 05355 | BARON & BUDD, PC |
| ROBERT | BERTON N | NY | 109972/01 | BARON & BUDD, PC |
| ROBERTS | CLARK W | TX | 98-04643-M | BARON & BUDD, PC |
| ROBERTS | ELMER V FIBREBO | TX | 94-05456-B | BARON & BUDD, PC |
| ROBERTS | EVERETT | NY | 107963/00 | BARON & BUDD, PC |
| ROBERTS | JOHN | NY | 110053/00 | BARON & BUDD, PC |
| ROBERTS | JULIUS | TX | 46,097-A | BARON & BUDD, PC |
| ROBERTS | ROOSEVELT | TX | 02-03082-F | BARON & BUDD, PC |
| ROBERTS | VERLAN C | TX | 95-09752 | BARON & BUDD, PC |
| ROBERTS | WESLEY E | LA | 45664A | BARON & BUDD, PC |
| ROBERTSON | DONALD W | TX | 94-5452-J | BARON & BUDD, PC |
| ROBERTSON | ELSWORTH | TX | 00-08136-E | BARON & BUDD, PC |
| ROBERTSON | JEROME | LA | 500,731 | BARON & BUDD, PC |
| ROBERTSON | LIONEL | LA | 02-12012 | BARON & BUDD, PC |
| ROBERTSON | RALPH M | CA | BC342498 | BARON & BUDD, PC |
| ROBINSON | CON L | TX | 94-11961-H | BARON & BUDD, PC |
| ROBINSON | ELVIN L | LA | C644252 | BARON & BUDD, PC |
| ROBINSON | RAY | NY | 109379/01 | BARON & BUDD, PC |
| ROBINSON | ROBERT A | TX | 96-11981 | BARON & BUDD, PC |
| ROBINSON | RUBEN E | GA | E-65092 | BARON & BUDD, PC |
| ROBISON | JAMES | OH | CV2490816 | BARON & BUDD, PC |
| ROBLES | JOSE | TX | 97-238313 | BARON & BUDD, PC |
| ROBLES | JOSE | TX | DV98-00511-K | BARON & BUDD, PC |
| ROBY | GERALD V | TX | B-152930 | BARON & BUDD, PC |
| RODARTE | MANUEL | TX | 2002-148 | BARON & BUDD, PC |
| RODERICK | JAMES EDWARD | TX | 97-05358 | BARON & BUDD, PC |
| RODGERS | CLARENCE | TX | 97-5783-C | BARON & BUDD, PC |
| RODGERS | WILLIAM L | TX | 153-168247-97 | BARON & BUDD, PC |
| RODRIGUEZ | ALBERT | LA | 493417 | BARON & BUDD, PC |
| RODRIGUEZ | ERNESTO | TX | 0303292000G | BARON & BUDD, PC |
| RODRIGUEZ | JOSE J | TX | 96-07543-K | BARON & BUDD, PC |
| RODRIGUEZ | JUAN | TX | 2000CV0000062D2 | BARON & BUDD, PC |
| RODRIGUEZ | MARIA E | TX | C-706-00F | BARON & BUDD, PC |
| RODRIGUEZ | OSCAR | TX | 96-06304-B | BARON & BUDD, PC |
| RODRIGUEZ | ROBERTO G | TX | 0306824D | BARON & BUDD, PC |
| ROGERS | BILLY R | LA | 45,0188 | BARON & BUDD, PC |
| ROGERS | JOE | LA | C500735 | BARON & BUDD, PC |
| ROGERS | JOHN A | NY | 109555/01 | BARON & BUDD, PC |
| ROGERS | PARIS A | TX | 153-168380-97 | BARON & BUDD, PC |
| ROLAND | ALVIN L | TX | 46,832 | BARON & BUDD, PC |
| ROMANICK | JOHN M | GA | 2002AB00078C | BARON & BUDD, PC |
| ROMANTINO | ALBERT H | LA | C610164 | BARON & BUDD, PC |
| ROME | THOMAS U | LA | 97-6960 | BARON & BUDD, PC |
| ROONEY | DANIEL L | NY | 01/3304 | BARON & BUDD, PC |
| ROPER | DONALD R | GA | E-65334 | BARON & BUDD, PC |
| ROSAS | ALEJANDRO | TX | 2001-2696 | BARON & BUDD, PC |
| ROSCOE | LEE | NY | 108760/01 | BARON & BUDD, PC |
| ROSE | FRED A | PA | 95-3489 | BARON & BUDD, PC |
| ROSE | JOHN N | NY | 99CV1084 | BARON & BUDD, PC |
| ROSENTHAL | HENRY W | LA | 0413259J13 | BARON & BUDD, PC |
| ROSS | GEORGIANA | LA | 2005004082 | BARON & BUDD, PC |
| ROSS | JOHN B | GA | 2003KB00231C | BARON & BUDD, PC |
| ROUBIQUE | WILLIAM R | LA | 58475 | BARON & BUDD, PC |
| ROUYER | EDMOND L | LA | 20 03-02973 | BARON & BUDD, PC |
| ROWLEY | CARL L | NY | 107789/00 | BARON & BUDD, PC |
| ROY | JOHNNIE M | TX | 45,104 | BARON & BUDD, PC |
| ROY | LANNY | LA | 2002-005685 | BARON & BUDD, PC |
| ROYCE | DWIGHT L | LA | 500,731 | BARON & BUDD, PC |
| RUDOLPH | LYNN | NY | 2001-5755 | BARON & BUDD, PC |
| RUNOALDS | ROBERT E | TX | 15117*RM01 | BARON & BUDD, PC |
| RUSHING | ROBERT L | LA | 504833 | BARON & BUDD, PC |
| RUSSEAU | STOKIE L | TX | 98-04589-C | BARON & BUDD, PC |
| RUSSELL | CLYDE E | LA | 434523-B | BARON & BUDD, PC |
| RUSSELL | DANNY L | LA | 1999CV12169 | BARON & BUDD, PC |
| RUSSELL | ERVIL | TX | 9705764 | BARON & BUDD, PC |
| RUSSELL | KEITH A | NY | 108001/00 | BARON & BUDD, PC |
| RUSSELL | MICHAEL W | NY | 2002/1201 | BARON & BUDD, PC |
| RUSSELL | OTIS R | TX | 45,524-A | BARON & BUDD, PC |
| RUSSELL | ROBERT B | TX | 00-08596-M | BARON & BUDD, PC |
| RUSSELL | ROY G | TX | E152850 | BARON & BUDD, PC |
| RUSSELL | STEPHEN A | NY | 2001/3645 | BARON & BUDD, PC |
| RYMER | SAM EDWARD | GA | 2001AB00004C | BARON & BUDD, PC |
| SABBATH | JAMES L | LA | 429440 | BARON & BUDD, PC |
| SABUCO | REMO | TX | E152360 | BARON & BUDD, PC |
| SADLER | ROGER W | LA | C500735 | BARON & BUDD, PC |
| SAFFO | NATHANIEL V KEE | TX | 93-9965 | BARON & BUDD, PC |
| SALAS | RITO | TX | 033370D | BARON & BUDD, PC |
| SALAZAR | JUAN M | TX | 01-01937-00-0-E | BARON & BUDD, PC |
| SALES | SYLVESTER I | GA | E-65334 | BARON & BUDD, PC |
| SALLIER | ARSENE J | LA | 2002-005685 | BARON & BUDD, PC |
| SALSBERRY | LEROY | LA | 57144 | BARON & BUDD, PC |
| SALTER | ANDREW | TX | 94-04339-B | BARON & BUDD, PC |
| SALVAGGIO | VITO | NY | 2002/1055 | BARON & BUDD, PC |
| SAMSON | BERNARD J | NY | 01/3300 | BARON & BUDD, PC |
| SANCHEZ | GUILLERMO G | TX | E152607 | BARON & BUDD, PC |
| SANDERS | CHARLIE W | TX | 46,097-A | BARON & BUDD, PC |
| SANDERS | DOCK A | TX | 97-2359-C | BARON & BUDD, PC |
| SANDERS | FRED E | TX | D152271 | BARON & BUDD, PC |
| SANDERS | JAY W. JR. | TX | 96-08447-G | BARON & BUDD, PC |
| SANDERS | RALPH F | TX | 95-13370 | BARON & BUDD, PC |
| SANFORD | ERVIN M & PEAR | TX | 88-6616-C | BARON & BUDD, PC |
| SANFORD | SYBLE R | TX | 153-168381-97 | BARON & BUDD, PC |
| SANKOVICH | GEORGE M | OH | CV06610358 | BARON & BUDD, PC |
| SARNEY | ROSE M | PA | 06101139 | BARON & BUDD, PC |
| SAUCE | EPHRAIM | LA | 429662-C | BARON & BUDD, PC |
| SAUNDERS | WILLIAM | NY | 107795/00 | BARON & BUDD, PC |
| SAVAGE | GERALD | NY | 107448/00 | BARON & BUDD, PC |
| SAVOIE | WILLIE | LA | C645843 | BARON & BUDD, PC |
| SAVOY | THEODORE E | NY | 2001/3523 | BARON & BUDD, PC |
| SCHATZLINE | THOMAS | TX | 92-09252 | BARON & BUDD, PC |
| SCHEIBERT | CHARLES E | OH | CV96 03 0529 | BARON & BUDD, PC |
| SCHENK | GEORGE JR. | TX | A-152700 | BARON & BUDD, PC |
| SCHEXNAYDER | REMY J | LA | C500735 | BARON & BUDD, PC |
| SCHEXNIDER | RODNEY J | LA | 2004002635 | BARON & BUDD, PC |
| SCHIEBLE | DONALD | NY | 2001/3646 | BARON & BUDD, PC |
| SCHMIDT | KENNETH W | TX | 017-187313-01 | BARON & BUDD, PC |
| SCHMIDT | KENNETH W | GA | 2001CV37014 | BARON & BUDD, PC |
| SCHMITTER | FRANCIS A | TX | 97-03808 | BARON & BUDD, PC |
| SCHMITZ | ROBERT J | TX | 0304802 | BARON & BUDD, PC |
| SCHOLNICK | ARNOLD | NY | 12237400 | BARON & BUDD, PC |
| SCHRAM | NORENE L | TX | 94-08321 | BARON & BUDD, PC |
| SCHROEDER | OLIVER D | GA | 2002AB00148C | BARON & BUDD, PC |
| SCHULTZ | HERBERT E | OH | CV04530887 | BARON & BUDD, PC |
| SCHULZ | HANS W | TX | A-01645991 | BARON & BUDD, PC |
| SCOTT | BURNELL | LA | 452651 | BARON & BUDD, PC |
| SCOTT | CHRISTOPHER J | TX | 153-168228-97 | BARON & BUDD, PC |
| SCOTT | ELBERT N | TX | 0410856E | BARON & BUDD, PC |
| SCOTT | HUGH O | TX | 96CI-08393 | BARON & BUDD, PC |
| SCOTT | JOHNNIE | TX | 41,545 | BARON & BUDD, PC |
| SCOTT | KENNETH A | CA | BC321245 | BARON & BUDD, PC |
| SCOTT | LEON | LA | 526875 | BARON & BUDD, PC |
| SCOTT | WAYNE | NY | 10761200 | BARON & BUDD, PC |
| SCRIMSHIRE | VIRGIL H | TX | 00-06105-I | BARON & BUDD, PC |
| SCROGGINS | EDD | LA | 429610-A | BARON & BUDD, PC |
| SCRUTON | HENRY L | LA | 2001-00482 | BARON & BUDD, PC |
| SEABOLT | BERRY HAYDEN | NY | 97 05356 | BARON & BUDD, PC |
| SEABOLT | RALPH A | TX | 97 05357 | BARON & BUDD, PC |
| SEALES | JOHNNY F | TX | 97-03748-B | BARON & BUDD, PC |
| SEALS | CLAYTON D | TX | 0305215 | BARON & BUDD, PC |
| SEARING | HOWARD F | NY | 127151/93 | BARON & BUDD, PC |
| SEBASTIAN | GEORGE S | TX | 95-13425-F | BARON & BUDD, PC |
| SEGRAVE | WILLIAM A | TX | 96-01095-F | BARON & BUDD, PC |
| SEGUIN | JAMES L | NY | 109973/01 | BARON & BUDD, PC |
| SELLERS | DALE | TX | 00-08410-F | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SELVAGE | ROBERT BENJAMIN | TX | 97-05352 | BARON & BUDD, PC |
| SENS | MILTON C | TX | 00-03555-00-0-A | BARON & BUDD, PC |
| SERPAS | PHILLIP H | LA | 96-21416 | BARON & BUDD, PC |
| SESSION | C V | TX | 45,252-A | BARON & BUDD, PC |
| SESSIONS | LOY | TX | 00-08195-L | BARON & BUDD, PC |
| SETTLE | JAMES A | TX | 00-07396-D | BARON & BUDD, PC |
| SEVARIO | BOBBY W | LA | C590178 | BARON & BUDD, PC |
| SEVEY | DALE A | NY | 109670/01 | BARON & BUDD, PC |
| SEWARD | HARRY | TX | 89-11675 | BARON & BUDD, PC |
| SHANAHAN | ARNOLD F | TX | 94 10210 | BARON & BUDD, PC |
| SHANNON | LEO | TX | 20032296A | BARON & BUDD, PC |
| SHARKEY | EDGAR E | LA | 500,731 | BARON & BUDD, PC |
| SHARP | HOMER L | OH | CV05554213 | BARON & BUDD, PC |
| SHARPE | DAVID W | IL | 05L0401 | BARON & BUDD, PC |
| SHARPTON | V C | TX | B-152718 | BARON & BUDD, PC |
| SHAW | J L | TX | 02-3891 | BARON & BUDD, PC |
| SHEETS | DARELLE | TX | 00-06203-J | BARON & BUDD, PC |
| SHELL | ROY V. & EFFIE | TX | 93-9490-K | BARON & BUDD, PC |
| SHELLEY | A B | LA | 434217 | BARON & BUDD, PC |
| SHELTON | RONALD J | GA | 2001CV36203 | BARON & BUDD, PC |
| SHEPHERD | EARNEST L | TX | 3522*JG98 | BARON & BUDD, PC |
| SHERBON | GARY D | GA | 2003AB00172C | BARON & BUDD, PC |
| SHERMAN | THOMAS W | TX | 98-04643-M | BARON & BUDD, PC |
| SHEUMAKER | HAROLD T | LA | 98-3243 | BARON & BUDD, PC |
| SHINN | DONALD E | GA | 2001AB00040C | BARON & BUDD, PC |
| SHIPP | WILSON L | GA | 1999CV12092 | BARON & BUDD, PC |
| SHIRLEY | PERRY W | TX | E-152883 | BARON & BUDD, PC |
| SHODROCK | JOHN | TX | SA91CA0007 | BARON & BUDD, PC |
| SHOEMATE | JERRY W | TX | 00-08860-M | BARON & BUDD, PC |
| SHOWS | AUBER F | LA | C500735 | BARON & BUDD, PC |
| SHUMAKER | OTHO V | GA | 2002AB00072C | BARON & BUDD, PC |
| SHUMATE | JAMES | TX | 20031B00178C | BARON & BUDD, PC |
| SHYNE | DARREL R | NY | 108196/00 | BARON & BUDD, PC |
| SIBLEY | CHARLES L | LA | C500735 | BARON & BUDD, PC |
| SIBLEY | JAMES E | LA | C500735 | BARON & BUDD, PC |
| SIGMON | J W | TX | 93-14085 | BARON & BUDD, PC |
| SILVA | JUAN M | TX | 96-13323-J | BARON & BUDD, PC |
| SILVA | ROMUALDO S | TX | 2001-3546 | BARON & BUDD, PC |
| SILVESTRO | ROBERT | TX | 96-044467-J | BARON & BUDD, PC |
| SIMIEN | MARSHALL J | LA | 2002-005796 | BARON & BUDD, PC |
| SIMMERLY | HOBERT LESTER | TX | 97 05418 | BARON & BUDD, PC |
| SIMMONS | CHARLES S | TX | 45,809-A | BARON & BUDD, PC |
| SIMMONS | JACK D | OH | CV06586137 | BARON & BUDD, PC |
| SIMMONS | JOHNNIE B | LA | 2001-000480 | BARON & BUDD, PC |
| SIMMONS | WILLIAM GORDON | LA | A-152700 | BARON & BUDD, PC |
| SIMON | HERMAN | LA | C600534 | BARON & BUDD, PC |
| SIMON | JOSEPH | LA | 2000-005214 | BARON & BUDD, PC |
| SIMONEAUX | DONALD P | LA | 500,731 | BARON & BUDD, PC |
| SIMPSON | BOBBIE L | TX | 01-10443 | BARON & BUDD, PC |
| SIMPSON | WAYNE C | TX | 96-06274-E | BARON & BUDD, PC |
| SIMPSON | WINFRED E | NY | 107962/00 | BARON & BUDD, PC |
| SIMS | LANZY L | LA | 50,164-C | BARON & BUDD, PC |
| SINGER | PATRICK C | LA | 50,164-C | BARON & BUDD, PC |
| SINGLETON | MARY A | TX | 200330304 | BARON & BUDD, PC |
| SINGLETON | WILLIAM F | NY | 107800/00 | BARON & BUDD, PC |
| SISSELL | CARROLL | TX | 01-09981-J | BARON & BUDD, PC |
| SISSON | HUBERT R | TX | 9705764 | BARON & BUDD, PC |
| SISSON | JERRY O. | TX | 93-07997-G | BARON & BUDD, PC |
| SKELTON | RONALD J | GA | 00VS000515 | BARON & BUDD, PC |
| SLAUGHTER | LEROY | TX | 00-07657-G | BARON & BUDD, PC |
| SLAYTON | CHARLES R | TX | 46,832 | BARON & BUDD, PC |
| SLEDGE | FREDDIE H | TX | 153-168247-97 | BARON & BUDD, PC |
| SLEDGE | GEORGE D | TX | 153-168293-97 | BARON & BUDD, PC |
| SLOCUM | THOMAS G | NY | 2001/3524 | BARON & BUDD, PC |
| SLOWIK | JOHN JAMES | TX | 153-167898-97 | BARON & BUDD, PC |
| SMALLEY | EMMETT L | TX | 94-7701 | BARON & BUDD, PC |
| SMELKO | KENNETH H | OH | CV05576857 | BARON & BUDD, PC |
| SMELLEY | ROBERT W | GA | E-65334 | BARON & BUDD, PC |
| SMITH | BEN | TX | 95-4940-C | BARON & BUDD, PC |
| SMITH | BRUCE C | TX | 153-168228-97 | BARON & BUDD, PC |
| SMITH | CLARENCE D | TX | 97 05353 | BARON & BUDD, PC |
| SMITH | CLEVELAND E | TX | 98-8838 | BARON & BUDD, PC |
| SMITH | CLEVELAND M | TX | 94-4338-E | BARON & BUDD, PC |
| SMITH | CLYDE B | TX | 94-11-6482-D | BARON & BUDD, PC |
| SMITH | DENNIS M | TX | 352-149190-93 | BARON & BUDD, PC |
| SMITH | DONALD F | NY | 106191/2000 | BARON & BUDD, PC |
| SMITH | EDGAR S | GA | E-62295 | BARON & BUDD, PC |
| SMITH | EUGENE F | TX | 02-11032A | BARON & BUDD, PC |
| SMITH | FRED M | TX | 153-167952-97 | BARON & BUDD, PC |
| SMITH | HAROLD F | TX | 9502342 | BARON & BUDD, PC |
| SMITH | HAROLD W | TX | 96-01730-G | BARON & BUDD, PC |
| SMITH | HARVEY A | TX | 98-04320-E | BARON & BUDD, PC |
| SMITH | HOBERT W | LA | 452650 | BARON & BUDD, PC |
| SMITH | JACK A | TX | 94-00687 | BARON & BUDD, PC |
| SMITH | JACK H | TX | 01-02250-K | BARON & BUDD, PC |
| SMITH | JAMES A | TX | 153-168218-97 | BARON & BUDD, PC |
| SMITH | JAMES C | TX | 95-13590 | BARON & BUDD, PC |
| SMITH | JAMES P | LA | 20043248 | BARON & BUDD, PC |
| SMITH | JOHNNY G | TX | 153-168219-97 | BARON & BUDD, PC |
| SMITH | JULIAN E | TX | 96-03663-M | BARON & BUDD, PC |
| SMITH | L D | TX | 94 08549 F | BARON & BUDD, PC |
| SMITH | LAWRENCE J | NY | 105942/00 | BARON & BUDD, PC |
| SMITH | LELAND J | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | LEONARD R | GA | E-65334 | BARON & BUDD, PC |
| SMITH | MANLEY | TX | 91-4542-C | BARON & BUDD, PC |
| SMITH | MARY E | TX | A930893-C | BARON & BUDD, PC |
| SMITH | RHOBIE N | TX | 96-08166 | BARON & BUDD, PC |
| SMITH | RICHARD D | TX | 45,110 | BARON & BUDD, PC |
| SMITH | RICHARD L | CA | CGC12276101 | BARON & BUDD, PC |
| SMITH | ROBERT | TX | D-152928 | BARON & BUDD, PC |
| SMITH | ROBERT L | NY | 2001/3519 | BARON & BUDD, PC |
| SMITH | ROGERS | TX | 42,100-A | BARON & BUDD, PC |
| SMITH | SAMPSON R | TX | 94-5225-A | BARON & BUDD, PC |
| SMITH | WILLIE L | TX | 97-2359-C | BARON & BUDD, PC |
| SMITHSON | CHARLES E | TX | 94 4479 E | BARON & BUDD, PC |
| SNEED | EDWARD E | TX | 153-168219-97 | BARON & BUDD, PC |
| SNEED | MAJOR | TX | A930893-C | BARON & BUDD, PC |
| SNELL | HENRY | LA | 438135 | BARON & BUDD, PC |
| SNIDER | ELTON L | TX | 153-168398-97 | BARON & BUDD, PC |
| SNIDER | ELTON L | GA | E-67241 | BARON & BUDD, PC |
| SNODDY | JIMMY R | TX | D152144 | BARON & BUDD, PC |
| SNOW | FLOYD MCCLINTON | TX | 93-7418-H | BARON & BUDD, PC |
| SNOWDEN | CARROLL L | TX | D153133 | BARON & BUDD, PC |
| SNOWDEN | ROBERT G | TX | 45,883 | BARON & BUDD, PC |
| SNYDER | DARRELL W | NY | 109875/01 | BARON & BUDD, PC |
| SNYDER | JAMES G | TX | 00-07370-F | BARON & BUDD, PC |
| SNYDER | LAWRENCE | NY | 10869001 | BARON & BUDD, PC |
| SNYE | HARVEY | NY | 127149/93 | BARON & BUDD, PC |
| SONNIER | JOSEPH H | LA | 2004006371 | BARON & BUDD, PC |
| SPAGNOLO | WILLIAM | NY | 107573/00 | BARON & BUDD, PC |
| SPAIN | JAMES W | TX | 153-168238-97 | BARON & BUDD, PC |
| SPANGENBERG | HARVEY L | TX | 00-08363-I | BARON & BUDD, PC |
| SPANGLER | ROBERT | OH | CV05563543 | BARON & BUDD, PC |
| SPANN | FRANK J | TX | E-153132 | BARON & BUDD, PC |
| SPANN | FRANK JOHN | TX | 96-08447-G | BARON & BUDD, PC |
| SPANN | NEWMAN N | LA | 0061408B | BARON & BUDD, PC |
| SPARKS | JAN A | TX | 98-03839-L | BARON & BUDD, PC |
| SPEAKS | JAMES F | TX | 96-11098-I | BARON & BUDD, PC |
| SPENCE | BOBBY D | TX | 030088200D | BARON & BUDD, PC |
| SPENCE | HARMAN L | PA | 070103039 | BARON & BUDD, PC |
| SPENCER | JOHN F | NY | 01/3301 | BARON & BUDD, PC |
| SPENCER | KENNETH P | NY | 109469/01 | BARON & BUDD, PC |
| SPICER | PAUL | NY | 2001/5160 | BARON & BUDD, PC |
| SPIERS | SADIE B | TX | 94-05685 | BARON & BUDD, PC |
| SPIGNER | THOMAS E | TX | 97-2359-C | BARON & BUDD, PC |
| SPOONER | RONALD D | NY | 109974/01 | BARON & BUDD, PC |
| SPRADLIN | LEWIS A | LA | 47,419 | BARON & BUDD, PC |
| SPRUEL | CLAUDE | LA | 24,804 | BARON & BUDD, PC |
| SPURGERS | LLOYD E | TX | 98-4-11003 | BARON & BUDD, PC |
| ST. HILAIRE | LEO J | NY | 108946/01 | BARON & BUDD, PC |
| ST. LOUIS | MARVIN | NY | 107787/00 | BARON & BUDD, PC |
| ST. THOMAS | EDWARD A | NY | 107957/00 | BARON & BUDD, PC |
| STACK | MICHAEL S | NY | 125354/00 | BARON & BUDD, PC |
| STACY | PRISCILLA G | GA | 2002AB00099C | BARON & BUDD, PC |
| STACY | RONALD | NY | 108004/00 | BARON & BUDD, PC |
| STAFFORD | JAMES R | GA | 99VS0159953J | BARON & BUDD, PC |
| STAGGS | WILLIAM E | TX | 96-06156-I | BARON & BUDD, PC |
| STAN | JOHN N | OH | CV06590875 | BARON & BUDD, PC |
| STANLEY | LOYED | TX | 45,809-A | BARON & BUDD, PC |
| STANLEY | MARION M | GA | 2001CV37018 | BARON & BUDD, PC |
| STANTON | WILLIAM LEE | TX | 94-12-6934-B | BARON & BUDD, PC |
| STARLING | JAMES GLENN | TX | 94-00691 | BARON & BUDD, PC |

Appendix A - 29

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STARTLEY | LOUIE LEE | TX | 153-168238-97 | BARON & BUDD, PC |
| STECH | RICHARD D | TX | 00-07606-M | BARON & BUDD, PC |
| STEEDLEY | FRANCIS M | LA | C582939 | BARON & BUDD, PC |
| STEGER | STANLEY B | TX | 1999-CI-07084 | BARON & BUDD, PC |
| STEPHENS | JAMES E | TX | D152945 | BARON & BUDD, PC |
| STEPHENS | RICHARD E | TX | 01CV0521 | BARON & BUDD, PC |
| STEPHENSON | VERNAL L | TX | 96-13115-A | BARON & BUDD, PC |
| STEVENS | STANLEY A. V KE | TX | 352-147464-93 | BARON & BUDD, PC |
| STEWART | BARNEY O | TX | 153-167896-97 | BARON & BUDD, PC |
| STEWART | BERINE | TX | A152629 | BARON & BUDD, PC |
| STEWART | BOBBY R | TX | 153-168293-97 | BARON & BUDD, PC |
| STEWART | EDGAR Z | TX | 41,295 | BARON & BUDD, PC |
| STEWART | GLEN | TX | 153-168218-97 | BARON & BUDD, PC |
| STEWART | HAROLD D | LA | 507363 | BARON & BUDD, PC |
| STEWART | JAMES L | TX | 153-167885-97 | BARON & BUDD, PC |
| STEWART | TOMMY D | TX | 16219'BH01 | BARON & BUDD, PC |
| STEWART | WILLIAM F | GA | E-65840 | BARON & BUDD, PC |
| STILWELL | DAVID | TX | 95-00876 | BARON & BUDD, PC |
| STINE | WILLIAM B | LA | 2005004081 | BARON & BUDD, PC |
| STINEBRICKNER | JOSEPH J | NY | 2001/3506 | BARON & BUDD, PC |
| STINECIPHER | LOYD | TX | 45,809-A | BARON & BUDD, PC |
| STOKER | LINDY L | GA | E-64852 | BARON & BUDD, PC |
| STOPPKOTTE | GEORGE | IL | 95-L-59 | BARON & BUDD, PC |
| STOVALL | DONALD W | TX | 00-03144-E | BARON & BUDD, PC |
| STRAHAN | JIM F | TX | 0300996F | BARON & BUDD, PC |
| STREET | LONZO | TX | 97-238313 | BARON & BUDD, PC |
| STREET | LONZO | TX | DV98-00511-K | BARON & BUDD, PC |
| STREIT | LEONARD W | TX | 153-167896-97 | BARON & BUDD, PC |
| STRICKLAND | HENRY A | TX | 95-13082 | BARON & BUDD, PC |
| STRINGER | JIMMIE K | TX | D153133 | BARON & BUDD, PC |
| STRODE | PAUL D | TX | 0304486H | BARON & BUDD, PC |
| STRZELCZYK | JOE | TX | 2004CI17628 | BARON & BUDD, PC |
| STUBBS | WILLIAM E | TX | A152629 | BARON & BUDD, PC |
| SUDDUTH | ALLEN M | LA | 2005002967 | BARON & BUDD, PC |
| SUELL | ELROY | TX | 97-2359-C | BARON & BUDD, PC |
| SUGGS | JAMES R | TX | A-152872 | BARON & BUDD, PC |
| SULESKI | THEODORE | NY | 2002/1200 | BARON & BUDD, PC |
| SULLIVAN | CHARLES S | LA | C564516 | BARON & BUDD, PC |
| SULLIVAN | GLENNIE D | TX | 94 4483 A | BARON & BUDD, PC |
| SULLIVAN | LINDA J | TX | 95-13304 | BARON & BUDD, PC |
| SUMLIN | FRANK | LA | 56844 | BARON & BUDD, PC |
| SUTHERLAND | ALLEN L | CA | CGC12276023 | BARON & BUDD, PC |
| SUTHERLAND | CHARLES J | TX | 153-168238-97 | BARON & BUDD, PC |
| SUTHERLAND | CHARLES J | GA | E-67692 | BARON & BUDD, PC |
| SUTTON | JAMES M | TX | 02-00889-F | BARON & BUDD, PC |
| SWAIN | ARTHUR J | TX | 153-168279-97 | BARON & BUDD, PC |
| SWANEY | MACK HOUSTON | TX | 97 04978 | BARON & BUDD, PC |
| SWANSON | LEW W | TX | 200359013 | BARON & BUDD, PC |
| SWEARENGIN | JAMES A | GA | 1999CV12159 | BARON & BUDD, PC |
| SWEET | REGINALD J | NY | 108895/01 | BARON & BUDD, PC |
| SWIRE | CHESTER | NY | 01/3308 | BARON & BUDD, PC |
| SYLVESTER | ROY B | TX | 153-168381-97 | BARON & BUDD, PC |
| SYVERTSON | ALFRED D | TX | 9501489 | BARON & BUDD, PC |
| TABOR | BILLIE J | TX | 03-01201 | BARON & BUDD, PC |
| TABOR | BUTLER P | LA | 97-13131 | BARON & BUDD, PC |
| TALBERT | DAVID D | LA | 526686 | BARON & BUDD, PC |
| TALBOT | WILLIAM L | LA | 2001-000611 | BARON & BUDD, PC |
| TALLENT | WILLIAM E | TX | 97 05416 | BARON & BUDD, PC |
| TALLEY | JERRY R | GA | 2000CV26709 | BARON & BUDD, PC |
| TANNER | CALVIN | TX | A152140 | BARON & BUDD, PC |
| TAORMINA | ANTHONY | NY | 2001/5343 | BARON & BUDD, PC |
| TAPPER | WILLIAM H | TX | 94-01661 | BARON & BUDD, PC |
| TATE | RICHARD D | LA | 030174 | BARON & BUDD, PC |
| TATE | WILLIAM W | TX | 01-09981-J | BARON & BUDD, PC |
| TATUM | WILLIAM H | TX | 96-10846-F | BARON & BUDD, PC |
| TAVE | GUINDELL | TX | 44886 | BARON & BUDD, PC |
| TAYLOR | BERNARD M | TX | 96-11622 | BARON & BUDD, PC |
| TAYLOR | CECIL B | TX | 01-8030 | BARON & BUDD, PC |
| TAYLOR | DANIEL C | TX | 41,327 | BARON & BUDD, PC |
| TAYLOR | JAMES C | LA | 500,731 | BARON & BUDD, PC |
| TAYLOR | JIM B | LA | 200716130 | BARON & BUDD, PC |
| TAYLOR | RALPH M | TX | 200436067 | BARON & BUDD, PC |
| TAYLOR | RICHARD | NY | 107574/00 | BARON & BUDD, PC |
| TAYLOR | ROBERT L | TX | 02-40560 | BARON & BUDD, PC |
| TAYLOR | ROBERT L | TX | 97-05358 | BARON & BUDD, PC |
| TAYLOR | SAMUEL | TX | D152144 | BARON & BUDD, PC |
| TAYLOR | STANLEY F | OH | 00-426323-CV | BARON & BUDD, PC |
| TAYLOR | WILLIAM D | NY | 01/3384 | BARON & BUDD, PC |
| TEBEAU | KENNETH | NY | 107623/00 | BARON & BUDD, PC |
| TEER | JERRY R | LA | 429440 | BARON & BUDD, PC |
| TEMPLET | ANCIL P | LA | C500735 | BARON & BUDD, PC |
| TEREK | THEODORE R | WI | 2017CV006661 | BARON & BUDD, PC |
| TERRILION | WILSON | NY | 107444/00 | BARON & BUDD, PC |
| TERRILLION | JAMES | NY | 108186/00 | BARON & BUDD, PC |
| TERRY | CAROLYN E | GA | E-62371 | BARON & BUDD, PC |
| TERRY | NOAH | TX | 94-4799-B | BARON & BUDD, PC |
| THAMES | SHELTON | LA | C627655 | BARON & BUDD, PC |
| THATCH | JOHN I | TX | 153-168248-97 | BARON & BUDD, PC |
| THATCH | JOHN I | GA | E-67684 | BARON & BUDD, PC |
| THEISS | LAURENCE L | TX | 9609443-L | BARON & BUDD, PC |
| THEISS | LAURENCE L | TX | D153133 | BARON & BUDD, PC |
| THERIOT | JOSEPH T | LA | 500,731 | BARON & BUDD, PC |
| THIBODEAUX | ROLAND B | LA | 201201208 | BARON & BUDD, PC |
| THIBODEAUX | SIDNEY | LA | 493417 | BARON & BUDD, PC |
| THIELMAN | ALBERT E | LA | 98-9075 | BARON & BUDD, PC |
| THOMAS | HARLIE B | TX | 00-08878-F | BARON & BUDD, PC |
| THOMAS | HENRY | TX | A930893-C | BARON & BUDD, PC |
| THOMAS | IVORY SR. | TX | D152426 | BARON & BUDD, PC |
| THOMAS | LOUIS A | LA | 493417 | BARON & BUDD, PC |
| THOMAS | O C | TX | 95-05-2349-A | BARON & BUDD, PC |
| THOMAS | OSCAR | TX | 00-08038-C | BARON & BUDD, PC |
| THOMAS | SEABORN J | TX | B152654 | BARON & BUDD, PC |
| THOMAS | WILLIAM R | TX | 97 05418 | BARON & BUDD, PC |
| THOMLEY | SYLVESTER | TX | D151189 | BARON & BUDD, PC |
| THOMPSON | CHARLES W | TX | 153-167897-97 | BARON & BUDD, PC |
| THOMPSON | DALE | NY | 108208/00 | BARON & BUDD, PC |
| THOMPSON | DONALD E | TX | 96-06294 | BARON & BUDD, PC |
| THOMPSON | DOUGLAS E | TX | 02-04859 | BARON & BUDD, PC |
| THOMPSON | FLOYD L | TX | 45,521-A | BARON & BUDD, PC |
| THOMPSON | HELEN M | TX | 45,959-A | BARON & BUDD, PC |
| THOMPSON | JAMES E | TX | 01-13488-C | BARON & BUDD, PC |
| THOMPSON | JAMES E | GA | 99VS154647 | BARON & BUDD, PC |
| THOMPSON | JESSIE M | TX | 96-08166 | BARON & BUDD, PC |
| THOMPSON | LEON | TX | 96-07543-K | BARON & BUDD, PC |
| THOMPSON | MARTIN T | LA | 429662-C | BARON & BUDD, PC |
| THOMPSON | OSCAR C | TX | 153-168398-97 | BARON & BUDD, PC |
| THOMPSON | PAUL | TX | 96-08166 | BARON & BUDD, PC |
| THOMPSON | WILLIAM M | TX | 153-167898-97 | BARON & BUDD, PC |
| THORN | DEAN E | TX | 97-238313 | BARON & BUDD, PC |
| THORN | DEAN E | TX | DV98-00511-K | BARON & BUDD, PC |
| THORNTON | DONALD R | LA | 58,834 | BARON & BUDD, PC |
| THORNTON | LEON N | TX | 94-05779-M | BARON & BUDD, PC |
| THREETON | RAYMOND S | LA | 493417 | BARON & BUDD, PC |
| TIBBS | HARRIS W | LA | 98-09063 | BARON & BUDD, PC |
| TICE | JOHN W | TX | DV99-02008-E | BARON & BUDD, PC |
| TICER | ARNOLD L | TX | E-152788 | BARON & BUDD, PC |
| TIERNAN | JOHN F | NY | 106193/2000 | BARON & BUDD, PC |
| TIJERINA | RAMIRO | TX | 95CI-12396 | BARON & BUDD, PC |
| TILLEY | BOSTON HENRY | TX | 249-159-97 | BARON & BUDD, PC |
| TILLIS | ALBERT J | TX | 95CI-02336 | BARON & BUDD, PC |
| TILLMAN | QUINESTZ | TX | 0301475J | BARON & BUDD, PC |
| TIMMONS | GEORGE L | TX | 035365 | BARON & BUDD, PC |
| TINGLER | SAMUEL L | TX | 2002-12-004824-A | BARON & BUDD, PC |
| TIPPEY | GARY ROGER | TX | 95-3299 | BARON & BUDD, PC |
| TIPPIE | CHARLES | NY | 107830/00 | BARON & BUDD, PC |
| TIS | JUANITA M | TX | 0311742B | BARON & BUDD, PC |
| TISCHLER | ALBIN J | NY | 108187/00 | BARON & BUDD, PC |
| TOBIAS | MANUEL | TX | 17367*RM01 | BARON & BUDD, PC |
| TOBIN | ARNOLD D | TX | 88-15015 | BARON & BUDD, PC |
| TODD | FRANKLIN T | LA | 429,664-A | BARON & BUDD, PC |
| TODD | JOE HARRISON | TX | 97 05359 | BARON & BUDD, PC |
| TODD | JOHN L | TX | D-152760 | BARON & BUDD, PC |
| TOMLIN | JAMES N | TX | 96-07050-J | BARON & BUDD, PC |
| TOMPKINS | STEPHEN J | NY | 01-3354 | BARON & BUDD, PC |
| TONEY | JAMES C | TX | 95-11354 | BARON & BUDD, PC |
| TONEY | SHELBY J | TX | 00-02738-J | BARON & BUDD, PC |
| TORRES | AURELIO | TX | 02-04-40251 CV | BARON & BUDD, PC |
| TOUCHET | JAMES V | TX | 13130*BH00 | BARON & BUDD, PC |
| TOWER | WENDELL H | LA | 2001-000480 | BARON & BUDD, PC |
| TOWNLEY | JAMES W | LA | 2004006366 | BARON & BUDD, PC |
| TOWNSEND | BILLY GENE V OW | TX | 94-12357 | BARON & BUDD, PC |
| TRABONA | DOUG P | LA | 1026,664 | BARON & BUDD, PC |

Appendix A - 30

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRACEY | JAMES CHESTER & | NY | 127152/93 | BARON & BUDD, PC |
| TRAWICK | MELVIN R | LA | 2002-005685 | BARON & BUDD, PC |
| TREFETHEN | WILLIAM P | CA | BC332608 | BARON & BUDD, PC |
| TRIPLETT | KENNETH | TX | B-152930 | BARON & BUDD, PC |
| TROMBLY | ARNOLD G | NY | 106267/00 | BARON & BUDD, PC |
| TROUSDALE | VIRGIL D | TX | 153-167953-97 | BARON & BUDD, PC |
| TRUELOCK | EDWARD I | TX | DV98-01607 | BARON & BUDD, PC |
| TRUITT | CHARLES H | TX | 153-167883-97 | BARON & BUDD, PC |
| TRUMBLE | LOREN | TX | 107576/00 | BARON & BUDD, PC |
| TUBB | LARRY R | TX | 00-04651-L | BARON & BUDD, PC |
| TUCKER | BILL | LA | 49,651-C | BARON & BUDD, PC |
| TUCKER | JAMES E | TX | 46,097-A | BARON & BUDD, PC |
| TUCKER | JESSIE E | TX | 97-2359-C | BARON & BUDD, PC |
| TUFANO | MICHAEL | NY | 109387/01 | BARON & BUDD, PC |
| TUNNELL | ROBBY L | TX | 46,109-A | BARON & BUDD, PC |
| TURBERVILLE | ARCHIE M | TX | 96-02176-I | BARON & BUDD, PC |
| TURNER | ABRAHAM | LA | C500735 | BARON & BUDD, PC |
| TURNER | GARY G | TX | 02-8053 | BARON & BUDD, PC |
| TURNER | GLADYS MARIE | TX | 94-14412 | BARON & BUDD, PC |
| TURNER | GROVER L | TX | 94-5481-G | BARON & BUDD, PC |
| TURNER | J N | TX | 97 04971 | BARON & BUDD, PC |
| TURNER | JOHN D | TX | 96-07874-B | BARON & BUDD, PC |
| TURNER | MARSHFIELD M | TX | 93-14084 | BARON & BUDD, PC |
| TURNER | ROOSEVELT | LA | 493417 | BARON & BUDD, PC |
| TURNER | THOMAS A | TX | 95-13237 | BARON & BUDD, PC |
| TYLER | JAMES A | NY | 2001/3520 | BARON & BUDD, PC |
| TYLER | WILLIAM H | LA | 433679-C | BARON & BUDD, PC |
| TYO | DONALD | NY | 108026/00 | BARON & BUDD, PC |
| URTZ | CARL | NY | 2002/1196 | BARON & BUDD, PC |
| VAN ARSDALE | EDWARD | TX | 92-13996-E | BARON & BUDD, PC |
| VAN DYKE | JAMES A | CA | BC324451 | BARON & BUDD, PC |
| VAN HOOD | CHARLES | TX | 00-08055-K | BARON & BUDD, PC |
| VAN METER | JIM R | OH | CV06602776 | BARON & BUDD, PC |
| VANDEAVER | EDGAR P | TX | 00-08005-J | BARON & BUDD, PC |
| VANDRESAR | MERLE | NY | 2002/1195 | BARON & BUDD, PC |
| VANN | DONALD B | GA | E-62371 | BARON & BUDD, PC |
| VANN | JOHN T | TX | 153-168237-97 | BARON & BUDD, PC |
| VANN | JOHN T | GA | 2000CV21162 | BARON & BUDD, PC |
| VANYA | JOHN M | TX | 01-00352-A | BARON & BUDD, PC |
| VARDEMAN | ROYNIE J | TX | 98-04877-M | BARON & BUDD, PC |
| VASQUEZ | BENNIE M | TX | 02CV0267 | BARON & BUDD, PC |
| VAUGHAN | JAMES R | TX | 153-168218-97 | BARON & BUDD, PC |
| VAUGHN | CHARLES F | TX | 153-168247-97 | BARON & BUDD, PC |
| VAUGHN | MICHAEL J | LA | 201302791 | BARON & BUDD, PC |
| VAUGHN | ROBERT J | TX | 153-167898-97 | BARON & BUDD, PC |
| VENABLE | WILLIAM S | LA | 500,731 | BARON & BUDD, PC |
| VENDETTI | DORIS M | OH | CV06585677 | BARON & BUDD, PC |
| VERA | LUIS | TX | 03-04-41323 | BARON & BUDD, PC |
| VESPER | OSCAR J | TX | B-153125 | BARON & BUDD, PC |
| VESTAL | KENNETH D | TX | 0309452 | BARON & BUDD, PC |
| VIDRINE | GIL J | LA | 1027476 | BARON & BUDD, PC |
| VIDRINE | JAMES E | LA | 525099 | BARON & BUDD, PC |
| VIERGUTZ | ROBERT J | GA | 2000CV31039 | BARON & BUDD, PC |
| VILLARREAL | JOHN H | TX | 2000-05-1962-C | BARON & BUDD, PC |
| VILLNAVE | ROBERT H | NY | 109475/01 | BARON & BUDD, PC |
| VINCENT | IRVIN G | TX | 2002C106467 | BARON & BUDD, PC |
| VINCENT | MARVIN F | LA | 500536 | BARON & BUDD, PC |
| VINES | HENRY E | TX | B-153103 | BARON & BUDD, PC |
| VINTSON | ROBERT T | TX | 94-12-07336-B | BARON & BUDD, PC |
| VITAL | NICOLAS A | TX | 01-00570-I | BARON & BUDD, PC |
| WADE | CLEAVEN | TX | 45,809-A | BARON & BUDD, PC |
| WAGNON | BILLY J | TX | 153-167881-97 | BARON & BUDD, PC |
| WAITES | ERNEST E | TX | 00-07498-F | BARON & BUDD, PC |
| WAKEFIELD | JOHN J | TX | 46,928-A | BARON & BUDD, PC |
| WALDEN | FRANCE L | TX | 97 05357 | BARON & BUDD, PC |
| WALDRON | PAUL | NY | 2001/5342 | BARON & BUDD, PC |
| WALKER | CLEVELAND | TX | 153-168397-97 | BARON & BUDD, PC |
| WALKER | GARY L | TX | 97 04978 | BARON & BUDD, PC |
| WALKER | NELSON | TX | E-0151359 | BARON & BUDD, PC |
| WALKER | PAUL | TX | 94-12336-K | BARON & BUDD, PC |
| WALKER | UDELL J | TX | 01-8029 | BARON & BUDD, PC |
| WALKER | WILLIAM | TX | 0302657H | BARON & BUDD, PC |
| WALLACE | GEORGE | TX | 93-9965 | BARON & BUDD, PC |
| WALLACE | JOHN C | TX | 01-05285-C | BARON & BUDD, PC |
| WALLACE | JOHN F | TX | 97-238313 | BARON & BUDD, PC |
| WALLACE | JOHN F | TX | DV98-00511-K | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALLS | ROSS E | TX | 01-8225 | BARON & BUDD, PC |
| WALLS | HAROLD M | TX | 153-167881-97 | BARON & BUDD, PC |
| WALLS | PAUL T | TX | 97-1413-B | BARON & BUDD, PC |
| WALLS | PAUL T | TX | DV98-1266-K | BARON & BUDD, PC |
| WALSH | FRANCIS J | TX | 94-01661 | BARON & BUDD, PC |
| WALSH | HELEN D | TX | 94-01661 | BARON & BUDD, PC |
| WALSH | THOMAS J | NY | 103811/01 | BARON & BUDD, PC |
| WALTMAN | WILLIAM T | GA | E-65961 | BARON & BUDD, PC |
| WARD | ALONZO G | TX | 01-08689 | BARON & BUDD, PC |
| WARD | DONALD E | TX | E153087 | BARON & BUDD, PC |
| WARD | JAMES E | TX | 2001-1217 | BARON & BUDD, PC |
| WARD | JAMES E | GA | 2001CV36046 | BARON & BUDD, PC |
| WARD | JAMES F | TX | 9309896 | BARON & BUDD, PC |
| WARD | JOHN I | TX | 00-00486 | BARON & BUDD, PC |
| WARD | LARRY L | LA | 520133 | BARON & BUDD, PC |
| WARD | ROBERT D | TX | 01-01203-C | BARON & BUDD, PC |
| WARD | ROBERT W | TX | 00-10274 | BARON & BUDD, PC |
| WARD | WILLIAM T | TX | E152634 | BARON & BUDD, PC |
| WARE | CLARK E | GA | E-65280 | BARON & BUDD, PC |
| WARE | JOHNNIE L | TX | 153-168293-97 | BARON & BUDD, PC |
| WARE | WILLIE C | LA | 435795-C | BARON & BUDD, PC |
| WARFIELD | WILLIE L | TX | 97-2381-A | BARON & BUDD, PC |
| WARFIELD | WILLIE L | TX | DV98-1250-M | BARON & BUDD, PC |
| WARREN | BURTIS C | TX | 45,265 | BARON & BUDD, PC |
| WARREN | JACK C | TX | 153-168237-97 | BARON & BUDD, PC |
| WARREN | JERRY L | TX | 153-167880-97 | BARON & BUDD, PC |
| WARREN | WILLIAM T | TX | 97-238313 | BARON & BUDD, PC |
| WARREN | WILLIAM T | TX | DV98-00511-K | BARON & BUDD, PC |
| WASHBURN | IDA VIRGINIA | TX | 153-167883-97 | BARON & BUDD, PC |
| WASHBURN | JAMES D | TX | 249-159-97 | BARON & BUDD, PC |
| WASHINGTON | CHARLIE W | TX | 01-02977-F | BARON & BUDD, PC |
| WASHINGTON | LAYMON | LA | C634510 | BARON & BUDD, PC |
| WASHINGTON | NERO | TX | 94-4934-J | BARON & BUDD, PC |
| WASIELEWSKI | EDWARD | NY | 127155/93 | BARON & BUDD, PC |
| WATERMAN | CLARENCE R | NY | 2001/3526 | BARON & BUDD, PC |
| WATERS | CHARLIE | TX | 97 05411 | BARON & BUDD, PC |
| WATERS | RONALD J | NY | 2001/5340 | BARON & BUDD, PC |
| WATKINS | CHARLES G | GA | 1999CV12159 | BARON & BUDD, PC |
| WATKINS | FRANK J | TX | 97 05418 | BARON & BUDD, PC |
| WATSON | LYMAN L | LA | C587756 | BARON & BUDD, PC |
| WATSON | WILLIE | TX | 96-12133 | BARON & BUDD, PC |
| WATTS | HELEN Y | TX | 96-06274-E | BARON & BUDD, PC |
| WATTS | JAMES A | TX | 93-9965 | BARON & BUDD, PC |
| WATTS | MERVIN W | LA | C 429,885 | BARON & BUDD, PC |
| WAY | JERRY L | TX | 94-03995 | BARON & BUDD, PC |
| WEATHERFORD | GRANVILL W | TX | 95-9590 | BARON & BUDD, PC |
| WEAVER | EBBIE L | TX | 96-11537 | BARON & BUDD, PC |
| WEBB | ALAN W | GA | 2001ABO0006C | BARON & BUDD, PC |
| WEBB | VICTOR S | TX | 96-03957-B | BARON & BUDD, PC |
| WEBB | WILLIAM A | TX | 99VS0159955B | BARON & BUDD, PC |
| WEBB | WILLIAM H | GA | E65208 | BARON & BUDD, PC |
| WEBBER | JAMES W | TX | A 010619-C | BARON & BUDD, PC |
| WEBER | WILLIAM L | TX | 95-3957 | BARON & BUDD, PC |
| WEBSTER | SHERILYN | LA | C628599 | BARON & BUDD, PC |
| WEDDING | LENUAL E | TX | 96-03388-C | BARON & BUDD, PC |
| WEIDEMANN | LEROY N | TX | 96-08315 | BARON & BUDD, PC |
| WEIDNER | CLAUD E | TX | 94-3655-F | BARON & BUDD, PC |
| WEIMER | WELDON E | OH | CV05566385 | BARON & BUDD, PC |
| WELCH | ROBERT H | LA | 2002-005795 | BARON & BUDD, PC |
| WELDA | JAMES A | LA | 493417 | BARON & BUDD, PC |
| WELKER | MICHAEL F | OH | CV06596764 | BARON & BUDD, PC |
| WELKER | VIVIAN D | LA | 200412216 | BARON & BUDD, PC |
| WELLER | RICHARD | NY | 107826/00 | BARON & BUDD, PC |
| WELLS | BILLY E | TX | 02-5277 | BARON & BUDD, PC |
| WELLS | JERRY D. | TX | B152762 | BARON & BUDD, PC |
| WELLS | ROBERT M | NY | 109976/01 | BARON & BUDD, PC |
| WENDT | DALE E | TX | 03-01874-F | BARON & BUDD, PC |
| WENTZ | HARRY C | TX | 55-13304 | BARON & BUDD, PC |
| WESSON | JONNIE P | LA | 57356 | BARON & BUDD, PC |
| WEST | GEORGE F | GA | E-62371 | BARON & BUDD, PC |
| WEST | HENRY | TX | 00-07689-A | BARON & BUDD, PC |
| WEST | JOHN R | TX | 95-13518 | BARON & BUDD, PC |
| WEST | ROBERT L | LA | 500,731 | BARON & BUDD, PC |
| WESTBROOK | ERNEST | LA | 493417 | BARON & BUDD, PC |
| WESTBROOK | LORENCIN | TX | A930893-C | BARON & BUDD, PC |
| WESTERVELT | GERALD L | OH | CV04525989 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHALEY | MELBA JOYCE | TX | 94-12-7335-E | BARON & BUDD, PC |
| WHEELER | JOHNNY WILLIAM | TX | 94-05779-M | BARON & BUDD, PC |
| WHIDDON | BENNIE W | LA | C500735 | BARON & BUDD, PC |
| WHITAKER | RONALD W | TX | 94CI-03282 | BARON & BUDD, PC |
| WHITAKER | WILLIAM T | TX | 00-09210-C | BARON & BUDD, PC |
| WHITAKER | YORK F | LA | 436435-A | BARON & BUDD, PC |
| WHITE | BARRY J | LA | C536800 | BARON & BUDD, PC |
| WHITE | BELTON W | TX | 00-03362-J | BARON & BUDD, PC |
| WHITE | EDWARD A | NY | 2001-5563 | BARON & BUDD, PC |
| WHITE | JEFFRIE | TX | D153133 | BARON & BUDD, PC |
| WHITE | JERRY E | TX | 0305232 | BARON & BUDD, PC |
| WHITE | JERRY J | LA | C616071 | BARON & BUDD, PC |
| WHITE | LILLARD M | TX | 97 05359 | BARON & BUDD, PC |
| WHITE | NOLAN EUGENE | TX | 95-4019 | BARON & BUDD, PC |
| WHITE | ORAL V | TX | 95CI-12688 | BARON & BUDD, PC |
| WHITE | ROBERT | LA | 2002-005685 | BARON & BUDD, PC |
| WHITE | THERON A | NY | 107488/00 | BARON & BUDD, PC |
| WHITE | TROY B | TX | 98-04759-L | BARON & BUDD, PC |
| WHITE | WILLIAM K | TX | 95CI-12566 | BARON & BUDD, PC |
| WHITEFIELD | DOYLE H | TX | 00-04135-J | BARON & BUDD, PC |
| WHITTAKER | ABE | LA | 59,931 | BARON & BUDD, PC |
| WICKER | BENJAMIN | LA | C566568 | BARON & BUDD, PC |
| WIGGINS | GEORGE H | LA | 429353-C | BARON & BUDD, PC |
| WIGGINS | LEWIS H | TX | 00-08750-C | BARON & BUDD, PC |
| WIGGINS | RAYMOND F | TX | A152321 | BARON & BUDD, PC |
| WIGGINS | ROY D | TX | A152142 | BARON & BUDD, PC |
| WILBANKS | WILLIAM H | TX | 153-167881-97 | BARON & BUDD, PC |
| WILBURN | TOM C | TX | SA91CA0007 | BARON & BUDD, PC |
| WILCHER | SINDRA C. | TX | 93-05526-M | BARON & BUDD, PC |
| WILCOX | MELVIN L. | TX | 97-05358 | BARON & BUDD, PC |
| WILD | PHILIP C | LA | 98-8966 | BARON & BUDD, PC |
| WILEY | LEROY | TX | DV98-8036-H | BARON & BUDD, PC |
| WILKERSON | DAVE | TX | 249-40-98 | BARON & BUDD, PC |
| WILKES | CLIFFORD H | TX | 00-03070-C | BARON & BUDD, PC |
| WILKINSON | ROBERT E | TX | 153-168148-97 | BARON & BUDD, PC |
| WILLIAMS | ALLEN | TX | 153-168279-97 | BARON & BUDD, PC |
| WILLIAMS | ARCHIE J | TX | 0304238F | BARON & BUDD, PC |
| WILLIAMS | BURNETT | TX | 41,560-A | BARON & BUDD, PC |
| WILLIAMS | CHARLES A | TX | 00-08192-A | BARON & BUDD, PC |
| WILLIAMS | CHARLES W | TX | 0304669 | BARON & BUDD, PC |
| WILLIAMS | CHARLES W | TX | 0304669K | BARON & BUDD, PC |
| WILLIAMS | CLAYTON E | TX | 01-08464-M | BARON & BUDD, PC |
| WILLIAMS | DORIS F | TX | 0305229E | BARON & BUDD, PC |
| WILLIAMS | EARL | TX | 035365 | BARON & BUDD, PC |
| WILLIAMS | EDWARD T | LA | 071695 | BARON & BUDD, PC |
| WILLIAMS | ELMER T | TX | 200506989 | BARON & BUDD, PC |
| WILLIAMS | EUGENE | LA | 506432 | BARON & BUDD, PC |
| WILLIAMS | FRANK H | TX | 94-1824-L | BARON & BUDD, PC |
| WILLIAMS | I C | LA | 436661-B | BARON & BUDD, PC |
| WILLIAMS | ISAAC | LA | 500,731 | BARON & BUDD, PC |
| WILLIAMS | JAMES F | TX | D153117 | BARON & BUDD, PC |
| WILLIAMS | JIMMIE D | TX | DV99-09597-I | BARON & BUDD, PC |
| WILLIAMS | JOHN F | TX | 01-08467 | BARON & BUDD, PC |
| WILLIAMS | JOHN M | LA | 433741-B | BARON & BUDD, PC |
| WILLIAMS | NICHOLAS O | TX | 00-08229-M | BARON & BUDD, PC |
| WILLIAMS | ROY C | TX | A-153142 | BARON & BUDD, PC |
| WILLIAMS | SAMMIE | TX | 00-02844-K | BARON & BUDD, PC |
| WILLIAMS | STEPHEN A | TX | 13979*RMOO | BARON & BUDD, PC |
| WILLIAMS | STEVE | TX | 153-168247-97 | BARON & BUDD, PC |
| WILLIAMS | STEVE | GA | E-64852 | BARON & BUDD, PC |
| WILLIS | ELBERT S | TX | 249-159-97 | BARON & BUDD, PC |
| WILLMARTH | RICHARD B | TX | 153-168293-97 | BARON & BUDD, PC |
| WILSON | CAULEY | TX | 93-7418-H | BARON & BUDD, PC |
| WILSON | CHEPHAS L | GA | E-65334 | BARON & BUDD, PC |
| WILSON | GLENN A | TX | A167073 | BARON & BUDD, PC |
| WILSON | HARMON O | GA | E-67691 | BARON & BUDD, PC |
| WILSON | JACKIE L | TX | 2000-3919 | BARON & BUDD, PC |
| WILSON | JAMES F | TX | 01-4065 | BARON & BUDD, PC |
| WILSON | JESSE | LA | C500735 | BARON & BUDD, PC |
| WILSON | JOE E | TX | 97-2359-C | BARON & BUDD, PC |
| WILSON | KENNETH | NY | 107832/00 | BARON & BUDD, PC |
| WILSON | MAE | LA | 429494 | BARON & BUDD, PC |
| WILSON | MELBA J | TX | 153-167956-97 | BARON & BUDD, PC |
| WILSON | ROBERT | TX | 2001-623 | BARON & BUDD, PC |
| WILSON | ROBERT | NY | 2001/3640 | BARON & BUDD, PC |
| WILSON | RONALD R | TX | 94CI-17868 | BARON & BUDD, PC |
| WILSON | TOMMY D | GA | 2003AB00150C | BARON & BUDD, PC |
| WILSON | WILLIAM L | NY | 106278/00 | BARON & BUDD, PC |
| WILTZ | EDWARD J | TX | 96-07543-K | BARON & BUDD, PC |
| WIMBERLEY | WILLIAM G | GA | 2001CV33065 | BARON & BUDD, PC |
| WIMBERLEY | WILLIAM G | TX | 9705414 | BARON & BUDD, PC |
| WINCELOWICZ | JOHN PAUL SR. | TX | 97-09401-A | BARON & BUDD, PC |
| WINCHELL | FRED | NY | 100967/99 | BARON & BUDD, PC |
| WINDSOR | EMBREE LEE | TX | 94-CI-11758 | BARON & BUDD, PC |
| WINFIELD | WAYNE A | TX | 01-03419 | BARON & BUDD, PC |
| WINGO | DOIL | TX | 153-167896-97 | BARON & BUDD, PC |
| WISE | DONALD E | TX | 95-11163 | BARON & BUDD, PC |
| WISE | ISRAEL | LA | 24,059 | BARON & BUDD, PC |
| WISE | RICHARD K | TX | 02-03470 | BARON & BUDD, PC |
| WISE | WINNIE MAE V FI | TX | 94-05384-A | BARON & BUDD, PC |
| WITHERINGTON | GEORGE M | TX | D152144 | BARON & BUDD, PC |
| WITSAMAN | HERBERT W | TX | 94-3655-F | BARON & BUDD, PC |
| WNUK | LEO J | PA | 050901805 | BARON & BUDD, PC |
| WOLFE | STELLA L | TX | 45,959-A | BARON & BUDD, PC |
| WOLFF | MATTHEW J | GA | E-62295 | BARON & BUDD, PC |
| WOLNER | CHARLES A | NY | 2001/3508 | BARON & BUDD, PC |
| WOMBLE | WALLACE E | TX | 95-08-4040-C | BARON & BUDD, PC |
| WOOD | JACK | TX | 153-168380-97 | BARON & BUDD, PC |
| WOOD | LEE W | TX | 96-04940 | BARON & BUDD, PC |
| WOOD | WILSON S | LA | 56873 | BARON & BUDD, PC |
| WOODARD | RICHARD L | TX | 00-07605-E | BARON & BUDD, PC |
| WOODEL | BILLY G | LA | 429440 | BARON & BUDD, PC |
| WOODS | DANIEL L | TX | 00-07565-K | BARON & BUDD, PC |
| WOODS | EMMITT P | TX | 2001-2578 | BARON & BUDD, PC |
| WOODS | GARLAND E | TX | 153-168398-97 | BARON & BUDD, PC |
| WOODS | GARLAND E | GA | E-65092 | BARON & BUDD, PC |
| WOODS | RICHARD S | TX | 00-269696-00-0-F | BARON & BUDD, PC |
| WOODS | ROY L | TX | 97-2381-A | BARON & BUDD, PC |
| WOODSON | WILLIE LEE | TX | 93-9965 | BARON & BUDD, PC |
| WOODWARD | GUY L | LA | 2005003884 | BARON & BUDD, PC |
| WOOLF | JOHNNY W | TX | 0313297 | BARON & BUDD, PC |
| WOOTEN | JAMES B | TX | DV98-05943-K | BARON & BUDD, PC |
| WORDEN | NORMAN F | NY | 107490/00 | BARON & BUDD, PC |
| WORRELL | BILLY G | TX | 9609443-L | BARON & BUDD, PC |
| WORTHEY | JOHNNY J | TX | 97 05357 | BARON & BUDD, PC |
| WORTHY | MARTHA N | TX | A930893-C | BARON & BUDD, PC |
| WRAY | BILLY R | TX | 0305238 | BARON & BUDD, PC |
| WRAY | DONALD | NY | 108206/00 | BARON & BUDD, PC |
| WRIGHT | ALFRED T | GA | 2002AB00133C | BARON & BUDD, PC |
| WRIGHT | DONALD | LA | 1026,664 | BARON & BUDD, PC |
| WRIGHT | MARION H | LA | 435407-C | BARON & BUDD, PC |
| WRIGHT | NANCY A | GA | 00VS000800D | BARON & BUDD, PC |
| WRIGHT | RAYMOND E | TX | DV-98-01445-K | BARON & BUDD, PC |
| WRIGHT | WILLIAM A | TX | 153-167952-97 | BARON & BUDD, PC |
| WRIGHT | WILLIAM B | TX | 153-167880-97 | BARON & BUDD, PC |
| WYKA | KENNETH S | GA | 00VS000574 | BARON & BUDD, PC |
| YAGHY | DAVID | NY | 2002/1194 | BARON & BUDD, PC |
| YANCEY | HAROLD | TX | 93-7418-H | BARON & BUDD, PC |
| YARBOROUGH | ALBERT E | TX | 153-168279-97 | BARON & BUDD, PC |
| YEAGER | ROBERT | TX | 88-11287 | BARON & BUDD, PC |
| YEAGER | WILLIAM J | TX | D152144 | BARON & BUDD, PC |
| YEAROUT | WAYNE HENRY | TX | 97 05355 | BARON & BUDD, PC |
| YELLE | GERALD A | NY | 108029/00 | BARON & BUDD, PC |
| YORK | GARY T | LA | 500,731 | BARON & BUDD, PC |
| YORK | HERMAN | OH | CV96 01 0181 | BARON & BUDD, PC |
| YOUNG | ARNOLD H | LA | 99671 | BARON & BUDD, PC |
| YOUNG | ARTHUR D | TX | 153-168219-97 | BARON & BUDD, PC |
| YOUNG | CHARLES E | TX | 94 9630 | BARON & BUDD, PC |
| YOUNG | GALYON A | GA | 1999CV12018 | BARON & BUDD, PC |
| YOUNG | JOHNNIE W | TX | 00-08112-K | BARON & BUDD, PC |
| YOUNG | PERRY | TX | A152629 | BARON & BUDD, PC |
| YOUNG | ROCKFORD D | OH | CV04547553 | BARON & BUDD, PC |
| YOUNG | ROY L | TX | 00-04524-C | BARON & BUDD, PC |
| YOW | WILLIE W | MS | S89-0486(A) | BARON & BUDD, PC |
| ZACHARY | PASCAL G | LA | 05C2798 | BARON & BUDD, PC |
| ZAKALA | PAUL A | NY | 2001/3515 | BARON & BUDD, PC |
| ZEIGLER | JIMMIE | TX | D152664 | BARON & BUDD, PC |
| ZENO | GERALD | LA | 2005030333 | BARON & BUDD, PC |
| ZIELINSKI | JOHN J | TX | 2003C05481 | BARON & BUDD, PC |
| ZIGRINO | JOSEPH A | NY | 2001/3517 | BARON & BUDD, PC |
| ZIMECKI | JOHN J | NY | 01-3363 | BARON & BUDD, PC |
| ZIMMERHANZEL | JAMES A | TX | 95-15338 | BARON & BUDD, PC |

Appendix A - 32

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIRLOTT | PHELON OSBORNE | TX | D-152928 | BARON & BUDD, PC |
| ZOELLNER | SHIRLEY A | GA | 2001AB00044C | BARON & BUDD, PC |
| ABNEY | JAMES J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | JAMES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | MARY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | NELL S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | SELAND | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AGNEW | CYNTHIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | ESTELLE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | ETHEL N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | LEONARD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | OLIVER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALEXANDER | ARTHUR | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALLRED | CARY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALSTON | WALTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALTMAN | MINNIE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AMMONS | JOHNNY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDERSON | ALICE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDREWS | CARNELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDREWS | JIMMIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ATKINS | STERLING | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AVERY | SUSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAGWELL | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAILEY | CAROL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAKER | DESSIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BANKS | PAUL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARBER | IRENE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNES | ETHEL J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | ELLA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | SALLIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | L C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | LAURA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARRON | CHARLIE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BASS | MARY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BATTLE | WARNELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BECK | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BEEKS | DORIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BEHELER | WILLIAM O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BERRY | HURLEY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BINNS | FRANK D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLACKMON | OLLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLAIR | DONALD K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLAIR | RUTH O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOEVING | JOE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOLEWARE | KENT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BONDS | WILLIAM P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BORDER | MICHAEL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOSWELL | BERNARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOWLING | FRANKLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOWMAN | BESSIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYCE | ALICE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYD | EMMA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYD | GRACE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRACEWELL | OLLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRACKINS | ALVIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRADLEY | KAY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRAINERD | RALPH C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRANHAM | DAN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRANTLEY | RALPH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRAZELTON | ROSA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROADWATER | JOHN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROGDON | VIRGINIA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | ANNIE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | BOBBY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | CHRISTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | EDWARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | MATTHEW | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | MYRTLE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | POLLY T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | RALPH J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWNLEE | GENEVA W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRUCE | JULIA F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUCHANAN | MARY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURDETTE | GLENDA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURGESS | WILLIE N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURNETTE | LARUE O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURTON | MURPHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURTS | RALPH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUTLER | E N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUTTS | JANET R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUXTON | LARRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BYNEM | ANNETTE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BYRDSONG | MARY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CAGLE | MANLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CALLOWAY | JULIA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CAMERON | VIRGINIA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CANTRELL | DORIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARLISLE | VELMA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARTER | ROBBY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARTER | ROSIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHADWICK | HENRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHANEY | BESSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHATMAN | JOHN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHEEKS | LESTER C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHEEKS | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLARK | DOROTHY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLARK | ROSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLIFTON | DORIS J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COATS | MARTHA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COBB | BEN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COCKRELL | HENRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COLLEY | CAROLYN G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COMER | E F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOGLER | EUNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOGLER | JOSEPH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOLGER | EUNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOLGER | JOSEPH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COPELAND | LINDER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COSPER | BERNICE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COSTA | DONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COTNEY | AILEEN M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COTNEY | THOMAS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COUCH | PETE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COWARD | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COX | GEORGE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CREAMER | JOAN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CREED | DOROTHY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CRIBB | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROMER | ROLAND K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROUCH | HENRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROWDER | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROWE | ELIZABETH A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CRUMP | GENNIE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CURRY | BERNICE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DALE | LOIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANCY | CHARLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | ELIJAH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | ROSE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANZEY | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DARDEN | THELMA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | BETTY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | MARY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEAN | HUEY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEES | ETHEL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DELANEY | TONY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DERRICK | TONY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEVINE | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DIX | WALTER M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DONALD | IKE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DOSS | DONALD W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DOWNS | BERDIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DRUMMOND | JERRY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUCK | CHARLES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUDLEY | ELEANOR C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 33

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUMAS | CAROLYN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUNBAR | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DYE | ANNIE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EASTERWOOD | BILLY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EDMOND | BETTYE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EDWARDS | JEAN G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EIDSON | W F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ELLIS | JIMMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ENGLISH | EDNA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ENOS | CARRELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EVANS | RAYMOND L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EXPOSE | VIOLA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FANT | DOROTHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FARMER | WILLIAM D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FEAZELL | JANE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FELLS | MARJIE R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FELTON | EIDSON W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FEZELL | JANE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FIELDS | FRANCES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FILLINGIM | FORREST | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FITZGERALD | PALESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FLOYD | TIM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORD | JERRY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORSYTH | CATHERINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORSYTH | LEON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORTE | ANNIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORTNER | IRIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FOWLER | JAMES P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRANKLIN | DAVID | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRAYSIER | BILLY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRED | MAGOLENE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FREEMAN | MATTIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRENCH | HARRIETT O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FULLER | SHIRLEY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GABLE | MARY P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANDY | JEANNETTA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANN | MARTHA W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANTT | CURTIS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GARISON | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GARRIS | JOHN G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GASTON | JOHNNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GIBBS | GRADY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GILMORE | EUGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GILMORE | MAE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GLADDIN | CARRIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GLENN | THOMAS I | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOEN | RUTHIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOLATT | BESSIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOLDEN | DEWEY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOMILLION | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODMAN | SARAH D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | CATHERINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | MARY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | RUFUS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRADY | GIBBS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | DOROTHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | TALMADGE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAVES | EVYLESS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GREEN | SHIRLEY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | FRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | WARREN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HALL | BILLY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HALL | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAM | LENNIE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMBLIN | JUDITH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMBY | TERRY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMM | HERSHEL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMPTON | JESSIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HANNER | HERBERT H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HANNON | TOM J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBIN | SHIRLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOR | LOYCE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOR | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOUR | DAVID E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARDY | GENNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARDY | SHIRLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARKNESS | JAMES H | MS | 2002-512 | BARRETT LAW OFFICE, PA |
| HARPER | ACCUMILLER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRELSON | DOROTHY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | BRENDA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | EDDIE | AZ | CIV94-0873-PHX-CAM | BARRETT LAW OFFICE, PA |
| HARRIS | FRED D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | HERMAN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | JIMMY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HART | EDWARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HART | HOUSTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARTZOG | ALMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HASSAN | SAFIYYAH R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAWKINS | EVELYN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAWKINS | MINNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAYES | BILLY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDERSON | CLARENCE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDERSON | SARAH M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDLEY | SARAH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENRY | WILMA F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HIGGINS | NANCY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HIGHTOWER | WILLIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HILL | DANIEL F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HILL | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLINGSWORTH | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLINGSWORTH | MABEL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLMAN | MINNIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLOWAY | DOROTHY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLMES | CECIL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLSTICK | ELESTER T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLSTICK | ROCHESTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOWELL | JULIA G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOWELL | ROBBIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUCKABY | LILLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUDDLESON | AGATHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUGHES | JAMES C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HULSEY | TOMMY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUNLEY | LUTHER H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURD | ROBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURST | DONNY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURST | REBECCA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUTCHESON | ANICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUTTO | MARIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| INGRAM | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| INGRAM | OUIDA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVEY | ERNESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVEY | MAMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVIE | HORACE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | ALMA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | GERALD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | JOHN W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | MARVIN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACOBS | MAMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JAMES | RUBY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | ERNEST W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | ROBERTA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENNINGS | DORIS B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JETER | SYLVIA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNS | MARVIN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | EVA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | LARRY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | LARRY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | SHIRLEY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | WILLIAM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | BERTHA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | HAZEL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | LELA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | ORA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | RACHEL P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | ROOSEVELT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | WILLIAM O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JORDAN | CHARLES B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JORDAN | FLORENCE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | CHRISTINE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | LINDA N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | ROSA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOWERS | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JUSTICE | BETTY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEISLER | PAUL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KELLEY | BETTY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KENDRIX | C W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEY | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEY | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KING | ALLEN T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KING | JOYCE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KITCHENS | GROVER L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KIZZIRE | BARBARA E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KIZZIRE | BILLY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | GLEN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | M J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | RICHARD L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LANCE | RUBY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LANGLEY | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDBETTER | JAMES R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDBETTER | NADINE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDFORD | MERLE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEE | MIM W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEE | OLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEMMOND | BETTY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LENOIR | EMANUEL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | BRENDA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | MARGARET D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LIGHTSEY | FRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LILLY | HENRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LITSON | SARA C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LITTLE | EUAL M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOCKABY | E L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOCKABY | WANDA O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOGAN | WALTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOWE | BETTY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOWERY | BOBBIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LUCAS | OTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MALONE | WILLIAM N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MANTHE | DALE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARBURY | VIRGINIA C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARK | MATTIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARTIN | ELIZABETH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARVIN | JANICE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHEWS | BILLY T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHIS | EVELYN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHIS | WILL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATTHEWS | AARON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAXWELL | JESSIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYE | GENEVA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYER | DOUGLAS N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYNOR | GOLDIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCBETH | ARTHUR D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCBETH | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCASLINE | LULA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCLAIN | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCORLEY | JERRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCROREY | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCRORY | J W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCDILL | JIMMIE N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCELHANNON | BETTY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCELHANNON | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGEE | SHARON J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGRADY | JAMES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGRIFF | EUGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATERS | CARL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATERS | FAY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MELTON | MAE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MICHAEL | SHERRY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | ANGIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | JIMMY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | JUDY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | LUTHER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOLDEN | JIMMY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOODY | WENDELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOON | ROBERT J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | IMOGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | MATTIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | PEGGY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | SAMUEL W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | ANNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | BONNIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | MARY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORLAND | ELLA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRIS | LARRY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRIS | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRISON | ALICE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORROW | RICHARD N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MULLIS | LINDA D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MUNDY | DONALD L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURPHY | CHARLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURPHY | DONALD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURRAY | LOIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NABORS | WILMA H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NANCE | JOHNNY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEAL | BETTY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | ALBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | AMOS A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | CURTIS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEWMAN | GLADYS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEWSOME | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NICHOLS | EMMA D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NORRELL | WILLIAM R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGBURN | JEAN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGLE | WINFRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGLETREE | CURTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OVERSTREET | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OWENS | DAVID A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OWENS | SCOTT S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARKER | ELLIS T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARKS | JOSEPH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARTAIN | LARRY B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATILLO | ANNIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATRICK | EDNA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | DONALD W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | JOE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | LOUIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PAYSINGER | ROBERT H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEAK | JOSEPH W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEAKE | GUNTER M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEARSON | EMMA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEEK | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PENROD | SOLOMON B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PERRY | EDDIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PERSON | CARRIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEYTON | RONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | CHARLES J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | FAIRY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | RODGER D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PICKETT | GLADYS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PIERCE | ERMA I | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PITTS | ADDIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 35

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLLARD | GEORGIA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| POPE | ALEXANDER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| POPE | NANNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PRESSELLY | CHARLES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PRYOR | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RANDLE | SONJA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RAPE | FRED | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| READY | DAVID C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| READY | LARRY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REAGAN | BOBBY V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REDDING | IRENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REED | ILA E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REESE | SARAH J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REID | WILHELMINA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RELF | FRANK L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REYNOLDS | RUTH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICH | EARL H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICH | NOAH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICHEY | JAMES T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICHSON | ELUM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RIDLEY | BARBARA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RITTER | WILLIAM R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBBERSON | MINNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERSON | R T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | EMRY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | FRANK L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | JAMES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | LAURA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | MARY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | THOMAS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTSON | JESSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | ESTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | HENRY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | LINDA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | OSCAR R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | RUSSELL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROCHESTER | GEORGE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROE | MELVIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROGERS | ETHELENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROGERS | MINNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROSS | PETE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUFF | REGINA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUFF | WILLIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUPPE | JACK C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSHING | FAUSTINE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | BERNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | DORIS S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | ROY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SALTER | EULA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SANDERS | BOBBY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCALES | ANNETTE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCALES | LENA V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCHOFIELD | EMMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | ANNIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | FANNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | ROBERT M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | WALTER C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SELLARS | ELLA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SELLERS | MYRTLE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SEXTON | RUTH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SEYMORE | RUSSELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARP | SAMMY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARP | SHIRLEY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARPE | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARPTON | IDA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAVER | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAVERS | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAW | JIMMY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHEALY | VANOLEN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHEARS | FRANCES D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHETLEY | JEAN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHIFLETT | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | ELLEN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | JOHNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | RALPH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMON | MAE O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMPKINS | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMPSON | TRAVIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMS | MARTHA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SLEDGE | HILTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | ALFONSO | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | BOBBY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | DON W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | EARNEST S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | EVELYN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | PEGGY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | SHIRLEY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SNEAD | EUGENE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SNIDER | PEGGY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPENCER | PEGGY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPERRY | JEFF Z | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPOONE | MADELINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEELE | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | BUDDY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | MARY K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | RONALD O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEVENS | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEVENS | DOROTHY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEWART | CHARLES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEWART | LANIER A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STILL | LITTLETON D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STINSON | EIRBY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STINSON | EDDIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STONE | JULIUS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STOREY | CHARLES D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STORY | L C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STOWE | LERAE V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STRICKLAND | GROVER L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STUARD | IRIS N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SULLIVAN | DIANE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SUMNERS | MARY O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SWAN | JANICE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SYLVESTER | PHILLIP D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TALTON | GEORGE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TALTON | BERTIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TANT | JAMES G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TAYLOR | BETTY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TAYLOR | LARRY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TEDDER | RONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TERRY | MALCOM Q | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THARPE | CECIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | SAMMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | DORIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | LOUTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | MARIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | ROZELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | JOANN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | MARGARET B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | MARGIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | JAMES B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | JOHNNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TILLMAN | MARTHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TINSLEY | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOBIAS | CLARENCE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TONEY | THEODORE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOOLEY | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOOLEY | FREDDIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOWNLEY | HILDA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOWNSEND | BELTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRAYLOR | ROYCE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRIMBLE | EMMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRIMM | CLARENCE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TUCK | EVELYN R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TUCK | NETHERLAND J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | WILLIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | CHRISTINE R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| | DAVID E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 36

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | JULIA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | RUBY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TWYMON | BARBARA K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TWYMON | VIOLA T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ULMER | JACK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| UPSHAW | FRANK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VAN BUREN | SARAH B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VARNER | LEE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VAUGHN | LOUISE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VICKERS | ROBERT F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WADE | EDDIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WADE | LAQUITA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WAITES | EULA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WAITS | CARL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDDREP | PAUL N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDREP | CAROLYN F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDREP | JIMMY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | ALFRED | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | ANA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | DONALD S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | LILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | LOUIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | MATTIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | PATRICIA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALLACE | KENNETH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALTON | WILLIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WARNER | ROBERT J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WARREN | GWEN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WASHINGTON | GENEVA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | ANNIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | PEARL M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | TRAVIS H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WELDON | STEPHEN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WEST | SUSAN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | CELIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | CHARLES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | LEON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHATLEY | HINES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHEELER | MARTHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | DOROTHY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | HAMLET F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | HILDA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | JUANITA P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | ROGER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITLOW | GEORGE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITSON | ROSE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILCOX | MARCIA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILDMAN | HARRIETT O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILKES | JAMES V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | CHARLES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | DOLTON L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | GENEVA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | JAMES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | PHIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | VERDELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIS | PAUL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | AARON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | ALBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | GERTRUDE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WINDHAM | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WINTER | EARNESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WITT | ANN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOD | EMMA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOD | RICHARD M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODALL | DORIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODEN | THOMAS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODRUFF | PEGGY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOLEY | MARGARET A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JANET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JESSE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JIMMIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | NELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | PAUL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | RUSSELL | MO | 0716CV00021 | BARTIMUS, FRICKLETON, ROBERTSON & GORNEY, PC |
| ALDERSHOF | DAVID | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| BESHEY | WAYNE | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| ENGEL | JAMES T | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| GIESELMAN | STANLEY D | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| HEYWOOD | ROGER H | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| HOIT | WARREN | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| JENSEN | EUGENE C | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| RAUS | REYNOLD J | IA | 04781LACV077808 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| SCHAEFER | PAUL O | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| STEPHENS | EUGENE | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| TITUS | LAWRENCE P | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| VOGELGESANG | CHARLES | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| WAGLER | MARVIN | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| AMBROSIO | GARY | FL | 02-10123 CA 42 | BAUTA & ASSOCIATES, PA |
| OLSEN | FRANK B | FL | 0327695CA42 | BAUTA & ASSOCIATES, PA |
| EDGE | ORBEY | TX | 94-CV-0614 | BEAN & MANNING, LLP |
| HINDMAN | JIMMIE | WA | 12212917SEA | BEARD STACEY & JACOBSEN, LLP |
| MCLESTER | SPURGEON | AL | 38CV200800056900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, PC |
| KROL | PETER | IL | 06L261 | BECKER, GALANTI & SHROADER, PC |
| ALEMAN | JOE G | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| CARRIZALES | JOSE C | TX | 015427A | BELL BUDDY ATTORNEY |
| CHAPA | ROSENDO R | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| CHAVEZ | SAMUEL T | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| COHN | CURTIS D | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| DONNELLY | CHARLES A | TX | 015427A | BELL BUDDY ATTORNEY |
| ELDRIDGE | PINKIE | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GARCIA | EDWIN | TX | 015427A | BELL BUDDY ATTORNEY |
| GARCIA | LUCIO | TX | 015427A | BELL BUDDY ATTORNEY |
| GARZA | ELIUD | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GONZALES | RODOLFO | TX | 015427A | BELL BUDDY ATTORNEY |
| GONZALEZ | ROBERTO | TX | 015427A | BELL BUDDY ATTORNEY |
| GONZALEZ | VENTURA | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GREER | JAMES | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GUTIERREZ | GILBERTO | TX | 015427A | BELL BUDDY ATTORNEY |
| GUZMAN | BACILIO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| HERNANDEZ | ALEX C | TX | 015427A | BELL BUDDY ATTORNEY |
| JAIME | JOEL P | TX | 015427A | BELL BUDDY ATTORNEY |
| JIMINEZ | ABEL | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| JOSLIN | ENRIQUQE | TX | 015427A | BELL BUDDY ATTORNEY |
| MALDONADO | JUAN F | TX | 015430G | BELL BUDDY ATTORNEY |
| MILLS | WALTER J | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| PEREZ | FIDEL G | TX | 015427A | BELL BUDDY ATTORNEY |
| PEREZ | RAMON P | TX | 015427A | BELL BUDDY ATTORNEY |
| RECIO | MANUEL C | TX | 015427A | BELL BUDDY ATTORNEY |
| RIVAS | LOUIS K | TX | 015427A | BELL BUDDY ATTORNEY |
| SANCHEZ | JOSE G | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| SOLIZ | FRANCISCO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| VILLAREAL | REYNALDO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| ZERTUCHE | LORENZO M | TX | 015427A | BELL BUDDY ATTORNEY |
| ABKIN | MIKHAIL | NY | 19010508 | BELLUCK & FOX, LLP |
| ADAMKEWICZ | RONALD R | NJ | MIDL005690413AS | BELLUCK & FOX, LLP |
| ADAMSON | ROBERT | NY | 201600000410 | BELLUCK & FOX, LLP |
| ALBERS | WILLIAM R | NJ | MIDL01161914AS | BELLUCK & FOX, LLP |
| ALLEN | DOUGLAS S | NY | CV140471 | BELLUCK & FOX, LLP |
| ALLEN | ROBIN B | NY | 1900052011 | BELLUCK & FOX, LLP |
| ALLISON | TERRENCE | NY | 6592017 | BELLUCK & FOX, LLP |
| ALTMAN | ROBERT D | NY | 1900122016 | BELLUCK & FOX, LLP |
| ALTUCHOFF | KENNETH W | NY | 1900582010 | BELLUCK & FOX, LLP |
| ANDREWS | JOHN E | NY | 1900492012 | BELLUCK & FOX, LLP |
| ANGELIS | JOHN | NY | 1900722016 | BELLUCK & FOX, LLP |
| ANGLES | DEBRA | NY | 2016495 | BELLUCK & FOX, LLP |
| ANGLIM | PETER J | NY | 1903472015 | BELLUCK & FOX, LLP |
| ARMITAGE | RICHARD L | NY | 1902652016 | BELLUCK & FOX, LLP |
| ASCIONE | VINCENT | NY | 1902932016 | BELLUCK & FOX, LLP |
| ASTON | KATHERINE | NY | 1605882015 | BELLUCK & FOX, LLP |
| BAGINSKI | JOHN J | NY | 1901272016 | BELLUCK & FOX, LLP |
| BAHR | MICHAEL | NY | 20141355 | BELLUCK & FOX, LLP |
| BANKS | CAROLYN | NY | 8036402015 | BELLUCK & FOX, LLP |
| BARBER | DANIEL N | NY | 1901122016 | BELLUCK & FOX, LLP |
| BARRESI | JOSEPH | NY | 19008408 | BELLUCK & FOX, LLP |
| BAUTISTA | ALEJANDRO | NY | 1901972010 | BELLUCK & FOX, LLP |
| BELESI | FRANK A | NY | 1905762012 | BELLUCK & FOX, LLP |
| BELTRAMI | RAYMOND F | NY | 1039652008 | BELLUCK & FOX, LLP |
| BENNETT | LYLE H | NY | E1543632014 | BELLUCK & FOX, LLP |

Appendix A - 37

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERRUS | BERNARD | NY | CA2016000244 | BELLUCK & FOX, LLP |
| BICOCCHI | JOSEPH M | NY | 1903512016 | BELLUCK & FOX, LLP |
| BINDER | LYNNE A | NY | 1900252015 | BELLUCK & FOX, LLP |
| BLOWERS | KENNETH | NY | 9008422015 | BELLUCK & FOX, LLP |
| BORGES | WILLIAM D | NY | 1903462013 | BELLUCK & FOX, LLP |
| BORKHUIS | RONALD L | NY | 94472014 | BELLUCK & FOX, LLP |
| BORST | EDWARD | NY | 1902962011 | BELLUCK & FOX, LLP |
| BORTLE | LYNN | NY | 0042632017 | BELLUCK & FOX, LLP |
| BOTTOMLEY | HAROLD | NY | E1478312012 | BELLUCK & FOX, LLP |
| BOWERS | DONALD L | MD | 24X040007200 | BELLUCK & FOX, LLP |
| BRANDETH | BENJAMIN L | NY | 1903812009 | BELLUCK & FOX, LLP |
| BRASSARD | GIL | NY | CV150061 | BELLUCK & FOX, LLP |
| BRAUN | KARL | NJ | MIDL0061317AS | BELLUCK & FOX, LLP |
| BRENCHLEY | JOHN H | NY | 09122012 | BELLUCK & FOX, LLP |
| BRIGGS | ROBERT | NY | 1036716 | BELLUCK & FOX, LLP |
| BROOKS | ARTHUR | NY | 20174275 | BELLUCK & FOX, LLP |
| BURLINGAME | MARK R | NY | 90517016 | BELLUCK & FOX, LLP |
| BURNHAM | WILLIAM E | NY | 1904872011 | BELLUCK & FOX, LLP |
| CAMPBELL | DONALD S | NY | 1903192010 | BELLUCK & FOX, LLP |
| CASSANO | RICHARD M | NY | 1902342011 | BELLUCK & FOX, LLP |
| CECI | JOHN A | NY | 10190074 | BELLUCK & FOX, LLP |
| CHABOUDY | ROBERT B | NY | 1902112009 | BELLUCK & FOX, LLP |
| CHAMBLIN | SULPICE | NY | 1902622013 | BELLUCK & FOX, LLP |
| CHAMPAGNE | ROBERT F | NY | 2017589 | BELLUCK & FOX, LLP |
| CHESTER | ROBERT | NJ | MIDL0028216AS | BELLUCK & FOX, LLP |
| CHRISTIE | DONALD J | NY | 19011309 | BELLUCK & FOX, LLP |
| CLAUSI | JOSEPH | NY | 9054732016 | BELLUCK & FOX, LLP |
| COFFEY | ARTHUR R | NY | 19007708 | BELLUCK & FOX, LLP |
| COHEN | SHLOMO | NY | 1900262008 | BELLUCK & FOX, LLP |
| CONNOLLY | JOHN | NY | 19016109 | BELLUCK & FOX, LLP |
| CONTRERAS | ZENAIDA | NY | 1901502017 | BELLUCK & FOX, LLP |
| COONS | VINCENT W | NY | 1901382009 | BELLUCK & FOX, LLP |
| CORBIN | KELVIN K | NY | EF15732 | BELLUCK & FOX, LLP |
| CRABB | CECIL W | NY | 1902632013 | BELLUCK & FOX, LLP |
| CRANE | PAUL | NY | 19008211 | BELLUCK & FOX, LLP |
| CRITTENDEN | ALBERT W | NY | 1478312012 | BELLUCK & FOX, LLP |
| CROSSGROVE | SHIRLEY | NY | 20130640 | BELLUCK & FOX, LLP |
| CUNNINGHAM | LAURENCE | NY | 1901292013 | BELLUCK & FOX, LLP |
| D'ANGELO | GINO | NY | E2017002079 | BELLUCK & FOX, LLP |
| DAMELIO | ARTHUR | NY | 4762015 | BELLUCK & FOX, LLP |
| DE CHANTAL | RAYMOND | NY | 9002612015 | BELLUCK & FOX, LLP |
| DE GRANDIS | GINO | NY | 2015745CV | BELLUCK & FOX, LLP |
| DEC | JOSEPH F | NY | 72232008 | BELLUCK & FOX, LLP |
| DEL CIOPPO | ARMAND J | NY | 1117672008 | BELLUCK & FOX, LLP |
| DELAURENTIS | PAUL F | NY | 71932014 | BELLUCK & FOX, LLP |
| DENISON | MARK | NY | 8137672014 | BELLUCK & FOX, LLP |
| DESTEFANO | PHILIP | NY | 1900232016 | BELLUCK & FOX, LLP |
| DEYOE | NORMAN | NY | 11512014 | BELLUCK & FOX, LLP |
| DILALLO | LAWRENCE | NY | 5632014 | BELLUCK & FOX, LLP |
| DOHERTY | JOHN W | NY | 20171564 | BELLUCK & FOX, LLP |
| DOMINICK | NICHOLAS | NY | CA2014000232 | BELLUCK & FOX, LLP |
| DRURY | JOAN A | NY | 2016EF4696 | BELLUCK & FOX, LLP |
| DURAN | CARMELO | NY | 19001908 | BELLUCK & FOX, LLP |
| DUVA | FRANCIS D | NJ | MIDL00067314AS | BELLUCK & FOX, LLP |
| DZIOMBA | LAWRENCE J | NY | 1901512014 | BELLUCK & FOX, LLP |
| EGRI | JOHN F | NY | 1901542015 | BELLUCK & FOX, LLP |
| EISENBERG | MARVIN | NY | 10190397 | BELLUCK & FOX, LLP |
| FEINSTEIN | BURTON | NY | 1900692009 | BELLUCK & FOX, LLP |
| FIGURELLI | ALFRED | NY | 1901422016 | BELLUCK & FOX, LLP |
| FILOSA | ANTHONY | NY | 1900232017 | BELLUCK & FOX, LLP |
| FISHER | KENNETH | NY | 58342013 | BELLUCK & FOX, LLP |
| FLYNN | JOSEPH | NY | 9000432016 | BELLUCK & FOX, LLP |
| FORD | JOE | NY | 1900802015 | BELLUCK & FOX, LLP |
| FORSTER | RICHARD B | NY | 002500222015 | BELLUCK & FOX, LLP |
| FOSAGEN | JOSEPH S | NY | 126152015 | BELLUCK & FOX, LLP |
| FOSHAY | RICHARD | NY | 1900502015 | BELLUCK & FOX, LLP |
| FOSTER | JAMES B | NY | 20173607 | BELLUCK & FOX, LLP |
| FOX | JOHN | NY | 1901102016 | BELLUCK & FOX, LLP |
| FRANCK | JOHN E | NY | 1904172009 | BELLUCK & FOX, LLP |
| FULTZ | THOMAS | NY | 10784803 | BELLUCK & FOX, LLP |
| GALLIANO | LOUIS | NY | 1900902014 | BELLUCK & FOX, LLP |
| GATES | RONALD | PA | 170205849 | BELLUCK & FOX, LLP |
| GATZONIS | HARALAMBOS M | NY | 1900112014 | BELLUCK & FOX, LLP |
| GERITANO | VINCENT A | NY | 1903742014 | BELLUCK & FOX, LLP |
| GERKEN | FREDERICK | NY | 2016EF2732 | BELLUCK & FOX, LLP |
| GERMAIN | ROBERT | NY | 1902812012 | BELLUCK & FOX, LLP |
| GILLILAND | TERRY D | NY | 1901642015 | BELLUCK & FOX, LLP |
| GLASSFORD | JAMES | NY | 450382014 | BELLUCK & FOX, LLP |
| GLEASON | ROBERT | NY | 1446332014 | BELLUCK & FOX, LLP |
| GODFREY | ROBERT | NY | 1902802015 | BELLUCK & FOX, LLP |
| GOGEL | WILFRED J | NY | 19033210 | BELLUCK & FOX, LLP |
| GONDAR | FRANK | NY | 1900792015 | BELLUCK & FOX, LLP |
| GORHAM | WILLIAM J | NY | 19008111 | BELLUCK & FOX, LLP |
| GREENE | SEYMOUR D | NY | CA2015000300 | BELLUCK & FOX, LLP |
| HALL | STEVEN L | NY | 1900122017 | BELLUCK & FOX, LLP |
| HANSEN | ERIK | NY | CV170396 | BELLUCK & FOX, LLP |
| HAROLD | GEORGE T | NY | 1614192017 | BELLUCK & FOX, LLP |
| HARRIS | KENNETH C | NY | 1904502013 | BELLUCK & FOX, LLP |
| HAVENS | RAYMOND | NY | 62727 | BELLUCK & FOX, LLP |
| HAWKINS | DENNIS | NY | 1092616 | BELLUCK & FOX, LLP |
| HAZARD | WALTER | NY | 1903772014 | BELLUCK & FOX, LLP |
| HELTON | JERRY | NY | 1902842010 | BELLUCK & FOX, LLP |
| HENN | RICHARD | NY | 1048022008 | BELLUCK & FOX, LLP |
| HERMANN | JOHN | NY | 1902532016 | BELLUCK & FOX, LLP |
| HERNANDEZ | BLANCA G | NY | 1902932015 | BELLUCK & FOX, LLP |
| HILLMAN | HAROLD D | NY | 20160178CV | BELLUCK & FOX, LLP |
| HOFSTETTER | JERRY L | NY | 1901152016 | BELLUCK & FOX, LLP |
| HOMA | PETER M | NY | 1061522008 | BELLUCK & FOX, LLP |
| HUFF | EARL L | NY | 769742014 | BELLUCK & FOX, LLP |
| HUGHES | THOMAS | NY | 20167609 | BELLUCK & FOX, LLP |
| HUNDERTMARK | RICHARD | NY | 1902232016 | BELLUCK & FOX, LLP |
| IZBICKI | DONALD | NY | 1901402013 | BELLUCK & FOX, LLP |
| JAKUBOWSKI | FRANK | NY | EFCA2016002373 | BELLUCK & FOX, LLP |
| JENKINS | SYLVESTER | NY | 1901582012 | BELLUCK & FOX, LLP |
| JOHNSON | CARLETON | NY | 1901252014 | BELLUCK & FOX, LLP |
| JOHNSON | JOE L | NY | 1903792012 | BELLUCK & FOX, LLP |
| JOHNSON | NORMAN | NY | 8006582013 | BELLUCK & FOX, LLP |
| JULIANO | ANTHONY | NY | 1903792015 | BELLUCK & FOX, LLP |
| KAHN | JANEED | NY | 1905122012 | BELLUCK & FOX, LLP |
| KASVEN | IRENE | NY | 1108792008 | BELLUCK & FOX, LLP |
| KEATING | RAYMOND | NJ | MIDL289417AS | BELLUCK & FOX, LLP |
| KESENHEIMER | EWALD | NY | 1900782015 | BELLUCK & FOX, LLP |
| KIE | BEVERLY | NY | UNKNOWN | BELLUCK & FOX, LLP |
| KINGSLEY | TOM | NY | CV20160147494 | BELLUCK & FOX, LLP |
| KINSLOW | NORMAN | NY | 20162005 | BELLUCK & FOX, LLP |
| KISZKIEL | ANTOINETTE A | NY | 1900252012 | BELLUCK & FOX, LLP |
| KLAUBER | MICHAEL | NJ | MIDL0122016AS | BELLUCK & FOX, LLP |
| KOCH | JAMES F | NY | 201531142 | BELLUCK & FOX, LLP |
| KRAMM | HUGO V | NY | 9000892015 | BELLUCK & FOX, LLP |
| KRIVICIC | CARLO | NY | 19009508 | BELLUCK & FOX, LLP |
| LALAMA | FREDDY A | NY | 1901312015 | BELLUCK & FOX, LLP |
| LANG | PETER S | NY | 1065922008 | BELLUCK & FOX, LLP |
| LANGSTON | DONALD R | NY | 1065932008 | BELLUCK & FOX, LLP |
| LANTENSCHUETZ | ROGER | NY | 23342012 | BELLUCK & FOX, LLP |
| LARSEN | STANLEY | NY | 12190087 | BELLUCK & FOX, LLP |
| LARSON | DARLENE | NY | 1900062008 | BELLUCK & FOX, LLP |
| LARSON | GREGORY | NY | E2017001457 | BELLUCK & FOX, LLP |
| LECOLANT | MIGUEL A | NY | 1904472014 | BELLUCK & FOX, LLP |
| LEE | FRANCIS E | NY | 1902362013 | BELLUCK & FOX, LLP |
| LEMCKE | LAWRENCE | NY | 95417 | BELLUCK & FOX, LLP |
| LEONE | MARCO | NY | 1903242016 | BELLUCK & FOX, LLP |
| LEPORE | PETER | NY | 1902632016 | BELLUCK & FOX, LLP |
| LEVY | THEODORE | NY | 1903262012 | BELLUCK & FOX, LLP |
| LOHR | LARRY L | NY | 04107927 | BELLUCK & FOX, LLP |
| LORUSSO | FRANCIS J | NY | 1903232015 | BELLUCK & FOX, LLP |
| LOUGHER | JOHN | NY | 45628 | BELLUCK & FOX, LLP |
| MACCARY | LOREN | NY | 0624962014 | BELLUCK & FOX, LLP |
| MACKIEWICZ | ROBERT | NY | 2014EF1316 | BELLUCK & FOX, LLP |
| MACMILLAN | KENNETH | NY | 1900272013 | BELLUCK & FOX, LLP |
| MACROBERTS | ALLEN | NY | 3002014 | BELLUCK & FOX, LLP |
| MAHAN | LOUISE | NY | 00251453 | BELLUCK & FOX, LLP |
| MAHONEY | COLLEEN J | NJ | MIDL0296915AS | BELLUCK & FOX, LLP |
| MAHONEY | MARY A | NY | 1902852016 | BELLUCK & FOX, LLP |
| MAJKA | THEODORE | NY | 1900542009 | BELLUCK & FOX, LLP |
| MARCUS | DONALD J | NY | 8043562013 | BELLUCK & FOX, LLP |
| MARTINEZ | EDDIE | NY | 1904052014 | BELLUCK & FOX, LLP |
| MARTINO | PHILLIP F | NY | 000000662013 | BELLUCK & FOX, LLP |
| MASON | RAYMOND | NY | 9010542015 | BELLUCK & FOX, LLP |
| MAZER | MICHAEL | NY | 1901812010 | BELLUCK & FOX, LLP |
| MAZUR | JOSEPH F | NY | 1054032008 | BELLUCK & FOX, LLP |
| MCCANN | JESSE | NJ | MIDL00634213AS | BELLUCK & FOX, LLP |
| MCCARTHY | JUSTIN | NY | 2013136 | BELLUCK & FOX, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLELLAN | RODGER D | NY | 1903292009 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1902902017 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1904042011 | BELLUCK & FOX, LLP |
| MCINTOSH | JAMES D | NY | 1902622016 | BELLUCK & FOX, LLP |
| MEAD | THOMAS E | NY | 2013EF55 | BELLUCK & FOX, LLP |
| MELANCON | NEAL L | NY | 1902122009 | BELLUCK & FOX, LLP |
| MELCHIOR | JACOB | NY | 0045852017 | BELLUCK & FOX, LLP |
| MENDEZ | WILLIAM | NY | 1903182010 | BELLUCK & FOX, LLP |
| MILES | JERRY | NY | 9009212015 | BELLUCK & FOX, LLP |
| MILES | ROBERT W | NY | 9015932015 | BELLUCK & FOX, LLP |
| MILLER | GENE | NY | 1900402014 | BELLUCK & FOX, LLP |
| MILLER | JOSEPH G | NY | 1900392014 | BELLUCK & FOX, LLP |
| MILLER | MYRON | NY | 1902572016 | BELLUCK & FOX, LLP |
| MILONE | DURWOOD | NY | 1902622015 | BELLUCK & FOX, LLP |
| MONSKA | JACK | NY | 1018716 | BELLUCK & FOX, LLP |
| MOORS | GERALD | NY | 19036309 | BELLUCK & FOX, LLP |
| MOYNIHAN | JAMES | NY | 1900332016 | BELLUCK & FOX, LLP |
| MURPHY | MICHAEL J | NY | 1902722013 | BELLUCK & FOX, LLP |
| MURRAY | HENRY | NY | 1902842016 | BELLUCK & FOX, LLP |
| NAPPA | ANTHONY J | NY | 1904602010 | BELLUCK & FOX, LLP |
| NAPPE | RONALD | NY | 1900972014 | BELLUCK & FOX, LLP |
| NAUMOFF | HAROLD | NY | 1902042009 | BELLUCK & FOX, LLP |
| NEFF | RONALD W | PA | 170102156 | BELLUCK & FOX, LLP |
| NEGRI | JOHN | NY | 1904282014 | BELLUCK & FOX, LLP |
| NEIDERBERGER | JOHN E | NY | 1902852010 | BELLUCK & FOX, LLP |
| NICOTERA | CARMEN J | NY | CA2013000194 | BELLUCK & FOX, LLP |
| NICOTERA | CARMEN J | NY | CA2013000194CBSI | BELLUCK & FOX, LLP |
| NIECKARZ | JOHN | NY | 26972014 | BELLUCK & FOX, LLP |
| NOCELLI | ANNA | NY | 1903652016 | BELLUCK & FOX, LLP |
| NORLING | CLIFFORD W | MA | 080626 | BELLUCK & FOX, LLP |
| NORTHRUP | ROBERT | NY | 1902602016 | BELLUCK & FOX, LLP |
| NOWAK | ROBERT F | NY | 1905442012 | BELLUCK & FOX, LLP |
| O'CONNELL | JAMES F | NY | 9010852017 | BELLUCK & FOX, LLP |
| OLIVIERI | PATRICIA | NY | 8029592015 | BELLUCK & FOX, LLP |
| ORTIZ | VIVIAN | NY | 1902122015 | BELLUCK & FOX, LLP |
| PAINTER | GEORGE A | NY | 1903442009 | BELLUCK & FOX, LLP |
| PALMIERI | MARY | NY | 10355307 | BELLUCK & FOX, LLP |
| PATTEN | WAYNE M | NY | 1901782016 | BELLUCK & FOX, LLP |
| PELLOT | SAMUEL | NJ | MIDL00133215AS | BELLUCK & FOX, LLP |
| PERCAN | STANISLAV | NY | 1900872013 | BELLUCK & FOX, LLP |
| PERSIE | LAWRENCE J | NJ | MIDL644515AS | BELLUCK & FOX, LLP |
| PHELPS | LOUIS | NY | 26629 | BELLUCK & FOX, LLP |
| PITZHOLD | DAVID | NY | 1901622015 | BELLUCK & FOX, LLP |
| PLATT | CHRISTIAN P | NY | 1902392014 | BELLUCK & FOX, LLP |
| PURLEE | BARBARA | NY | 20176476 | BELLUCK & FOX, LLP |
| PURVILLE | GEORGE | NY | 1902152013 | BELLUCK & FOX, LLP |
| REALE | ANTHONY | NJ | MIDL00439011AS | BELLUCK & FOX, LLP |
| REDMAN | EUGENE | NY | 20140414 | BELLUCK & FOX, LLP |
| REIMANN | WILLIAM | NY | 1900192016 | BELLUCK & FOX, LLP |
| REINKE | ROBERT | NY | 1903502015 | BELLUCK & FOX, LLP |
| RICHICHI | ANTHONY | NY | 1900212017 | BELLUCK & FOX, LLP |
| RICHMAN | KAREN | NY | 19035509 | BELLUCK & FOX, LLP |
| RISCHAK | JOHN | NJ | MIDL352614AS | BELLUCK & FOX, LLP |
| ROBINSON | GEORGE | NY | 1901702010 | BELLUCK & FOX, LLP |
| ROLLINS | LUKE | NJ | MIDL268917AS | BELLUCK & FOX, LLP |
| ROSCOE | RONALD | NY | 2872014 | BELLUCK & FOX, LLP |
| ROSENBERG | SONDRA | NY | 1901462014 | BELLUCK & FOX, LLP |
| ROYSTER | MARTINEZ | NY | 20165508 | BELLUCK & FOX, LLP |
| RUBIN | ISAAC J | NY | 1900082011 | BELLUCK & FOX, LLP |
| RUFFO | GILDA | NY | 1902162015 | BELLUCK & FOX, LLP |
| RUSSELL | DARRELL | NY | 26312012 | BELLUCK & FOX, LLP |
| SAEVA | JOSEPH | NY | 10998308 | BELLUCK & FOX, LLP |
| SALDIVAR | FRANCISCO | NY | 1902282009 | BELLUCK & FOX, LLP |
| SANGIAMO | JERRY R | NY | 6104212017 | BELLUCK & FOX, LLP |
| SCHENKMAN | SHELDON | NY | 1900212016 | BELLUCK & FOX, LLP |
| SCHMIDT | RAYMOND A | NY | 1902692013 | BELLUCK & FOX, LLP |
| SCHREPPEL | GERALD | NY | 265715 | BELLUCK & FOX, LLP |
| SEACHRIST | JAMES | PA | 161201505 | BELLUCK & FOX, LLP |
| SEEMILLER | WILLIAM | NY | 1900612015 | BELLUCK & FOX, LLP |
| SELBY | ROBERT | NY | 5982014 | BELLUCK & FOX, LLP |
| SEMAN | JAMES M | PA | 170503475 | BELLUCK & FOX, LLP |
| SERRANO | MARIO | NY | 20151809 | BELLUCK & FOX, LLP |
| SHAYS | SCOTT | NY | 7032015 | BELLUCK & FOX, LLP |
| SHORTT | JOHN | NY | 1903322015 | BELLUCK & FOX, LLP |
| SIMICICH | EDWARD | NY | 1901532015 | BELLUCK & FOX, LLP |
| SIMS | MARY | NY | 29812015 | BELLUCK & FOX, LLP |
| SISCO | ALAN | NY | EFCA2016000261 | BELLUCK & FOX, LLP |
| SNOWDALE | DONALD K | NY | 1902022015 | BELLUCK & FOX, LLP |
| SPANO | DOMINIC | NY | 20162237 | BELLUCK & FOX, LLP |
| SPENCER | CLODIES | NY | 1901282016 | BELLUCK & FOX, LLP |
| SPIEWAK | THOMAS | NY | 24802016 | BELLUCK & FOX, LLP |
| STAHLEY | CHARLES W | NJ | MIDL00078113AS | BELLUCK & FOX, LLP |
| STOCK | JAMES | NY | 8078462017 | BELLUCK & FOX, LLP |
| STONE | LEON E | NY | 25652014 | BELLUCK & FOX, LLP |
| STROBER | JEROME | NY | 1902522016 | BELLUCK & FOX, LLP |
| SULLIVAN | EUGENE | NY | 1901522015 | BELLUCK & FOX, LLP |
| TALERICO | DOMINICK | NY | CA2015001062 | BELLUCK & FOX, LLP |
| TANZINI | WILLIAM | NY | 1900372014 | BELLUCK & FOX, LLP |
| TASKER | ALBERT R | NY | 1901112017 | BELLUCK & FOX, LLP |
| TAVERNITE | HELGA | NY | 1901592017 | BELLUCK & FOX, LLP |
| TEAGUE | ROBERT | NY | 1901312013 | BELLUCK & FOX, LLP |
| THOMPSON | STEPHEN | NY | 1901162016 | BELLUCK & FOX, LLP |
| TIMPONE | LEONARD A | NY | 0038872017 | BELLUCK & FOX, LLP |
| TODD | VICTOR A | NY | 10998408 | BELLUCK & FOX, LLP |
| TOFTEN | ERNEST P | NY | 2013972 | BELLUCK & FOX, LLP |
| TOMPKINS | KENNETH L | NY | 20161796 | BELLUCK & FOX, LLP |
| TORTORELLI | JANICE | NJ | MIDL644215AS | BELLUCK & FOX, LLP |
| TRIVILINO | ANNA M | NY | 1902882009 | BELLUCK & FOX, LLP |
| TROTTA | LAMBERTO | NY | 19009208 | BELLUCK & FOX, LLP |
| TURNER | ROBERT | NY | 1900062017 | BELLUCK & FOX, LLP |
| VANBUSKIRK | DALE B | NY | 20140070 | BELLUCK & FOX, LLP |
| VIEBROCK | JOHN H | NY | 73262014 | BELLUCK & FOX, LLP |
| VITALE | MICHAEL | NY | 1900902013 | BELLUCK & FOX, LLP |
| VUKSANAJ | LULASH | NY | 1902612013 | BELLUCK & FOX, LLP |
| WALKER | LOUIS F | NY | 2014898 | BELLUCK & FOX, LLP |
| WALLACE | MARK | NY | 90432917 | BELLUCK & FOX, LLP |
| WALSTROM | EHRLING F | NJ | MIDL00174814AS | BELLUCK & FOX, LLP |
| WALTON | JOHN S | NY | 1900532008 | BELLUCK & FOX, LLP |
| WATTS | ALLEN E | NY | 1901612014 | BELLUCK & FOX, LLP |
| WELLS | STUART | PA | 170501826 | BELLUCK & FOX, LLP |
| WILBUR | DORIS | NY | 34822015 | BELLUCK & FOX, LLP |
| WILLIAMS | LARRY | NY | 1901412014 | BELLUCK & FOX, LLP |
| WILLIAMS | ROBERT | NY | 43452009 | BELLUCK & FOX, LLP |
| WILLIAMS | WALTER | NJ | MIDL00633214AS | BELLUCK & FOX, LLP |
| WILSON | JAMES | NY | 2014EF5032 | BELLUCK & FOX, LLP |
| WOOD | RICHARD M | NY | 27152014 | BELLUCK & FOX, LLP |
| WOODWORTH | NORMAN E | NY | 20141019CV | BELLUCK & FOX, LLP |
| WORDEN | NORMAN F | NY | CV20090129875 | BELLUCK & FOX, LLP |
| WORLEY | JOSEPH M | NY | 6088082015 | BELLUCK & FOX, LLP |
| YOUNG | ELAINE | NY | CA2013000398 | BELLUCK & FOX, LLP |
| YOUNG | JAMES J | NY | 1901392009 | BELLUCK & FOX, LLP |
| YOUNG | RICHARD W | NY | EFC20171044 | BELLUCK & FOX, LLP |
| YOUNG | WILLIAM | NY | 1903002014 | BELLUCK & FOX, LLP |
| ZECCHINO | CEASER | NJ | MIDL00076013AS | BELLUCK & FOX, LLP |
| ZEH | HERMAN | NY | 1900252008 | BELLUCK & FOX, LLP |
| ECHON | ROCHELIO | MP | CV030033 | BENJAMIN B CASSIDAY, III |
| PASCUA | ROMEO | MP | CV030032 | BENJAMIN B CASSIDAY, III |
| REANDINO | JOSE | MP | CV030034 | BENJAMIN B CASSIDAY, III |
| HARDIGREE | MICHAEL W | PA | 090200409 | BENSLEY LAW OFFICES, LLC |
| BULLOCK | JAMES C | IN | TH 96-286-C | BERGER, JAMES, GAMAGE & WILBER |
| KELLER | JAMES M | IN | TH96-309-CT/H | BERGER, JAMES, GAMAGE & WILBER |
| PHARES | MILLARD C | IN | IP97-0299 C-B/G | BERGER, JAMES, GAMAGE & WILBER |
| SEIBERT | LEONARD F | IN | IP97-0490 C-CD/G | BERGER, JAMES, GAMAGE & WILBER |
| THATCHER | GENE | IN | IP96-1526 C-H/G | BERGER, JAMES, GAMAGE & WILBER |
| WHITT | RALEIGH G | IN | IP96-1703 C | BERGER, JAMES, GAMAGE & WILBER |
| WINTON | LARRY E | IN | IP98-1330 C-B/G | BERGER, JAMES, GAMAGE & WILBER |
| AKRISH | JACK B | WA | 132342316SEA | BERGMAN DRAPER OSLUND, PLLC |
| ANDERSEN | MARK R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BEZONA | GLENN A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BLESSING | HAZEL E | WA | 092094794 | BERGMAN DRAPER OSLUND, PLLC |
| BROWN | ROBERT W | WA | 050050390SEA | BERGMAN DRAPER OSLUND, PLLC |
| BURNS | MICHAEL D | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BUTLER | ROBERT W | WA | 112403530SEA | BERGMAN DRAPER OSLUND, PLLC |
| CARROLL | RICHARD A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| CHOATE | BOBBY | WA | UNKNOWN_ADMIN_GP | BERGMAN DRAPER OSLUND, PLLC |
| CLARK | PAUL L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| COMSTOCK | GEORGE L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| COULTER | DONALD C | WA | 092075544 | BERGMAN DRAPER OSLUND, PLLC |
| COX | ROBERT R | WA | 152096036SEA | BERGMAN DRAPER OSLUND, PLLC |
| DANIELSON | MARGARET J | WA | 132263262SEA | BERGMAN DRAPER OSLUND, PLLC |
| ELY | MARY A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| ELY | RUSSELL E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |

Appendix A - 39

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FINN | DENNIS M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HALL | THEODORE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HAMILTON | DONALD E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HARDY | ARTHUR L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HARM | MICHAEL C | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HEDGER | WILLIAM E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HEIST | MERWILLIS | WA | 052016531SEA | BERGMAN DRAPER OSLUND, PLLC |
| HILL | STEPHEN | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HOFFERBER | LINDA M | WA | 152061674SEA | BERGMAN DRAPER OSLUND, PLLC |
| JARZYNKA | SHARON A | WA | 122051548 | BERGMAN DRAPER OSLUND, PLLC |
| KNISS | JOHN A | WA | 162263232SEA | BERGMAN DRAPER OSLUND, PLLC |
| KOCHER | JERRY | WA | 042197708SEA | BERGMAN DRAPER OSLUND, PLLC |
| LARSON | DONALD A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LENTZ | THOMAS R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LERMUSIK | WILLIAM A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LOEWEN | JEANELLE D | OR | 16CV23577 | BERGMAN DRAPER OSLUND, PLLC |
| LOWE | DWAINE B | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| MILLER | DAVID R | WA | 162048374SEA | BERGMAN DRAPER OSLUND, PLLC |
| MORGAN | JOHN B | WA | 012024591SEA | BERGMAN DRAPER OSLUND, PLLC |
| NAVOLYNSKI | DALE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| NOGALES | MANUEL L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| OLSEN | ROBERT E | WA | 094041064SEA_ADMIN_GP | BERGMAN DRAPER OSLUND, PLLC |
| PANATONE | DONALD J | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| PHILLEY | BILLY R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| PORTER | JAMES M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| ROBBINS | MARC | OR | 130303653 | BERGMAN DRAPER OSLUND, PLLC |
| ROPP | ELDON | WA | 012024604SEA | BERGMAN DRAPER OSLUND, PLLC |
| SKAGGS | DONALD M | WA | 142240422SEA | BERGMAN DRAPER OSLUND, PLLC |
| SMITH | RICHARD O | WA | 032280941SEA | BERGMAN DRAPER OSLUND, PLLC |
| STEFANSON | RICHARD A | WA | 132089785SEA | BERGMAN DRAPER OSLUND, PLLC |
| TABER | CORA L | WA | 042003318SEA | BERGMAN DRAPER OSLUND, PLLC |
| TEETERS | EDITH M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| TRUBEY | NORMAN | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| WARDEN | JIMMIE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| WESSLER | JUANITA J | WA | 092125118 | BERGMAN DRAPER OSLUND, PLLC |
| WILSON | ANN M | WA | 152004191SEA | BERGMAN DRAPER OSLUND, PLLC |
| BOSAK | JOHN & BONNIE V | PA | 91-5769 | BERNSTEIN, BERNSTEIN & HARRISON |
| FOX | WAYNE V BEAZER | PA | 91-CV-6331 | BERNSTEIN, BERNSTEIN & HARRISON |
| GEREW | PETER & PATRICI | PA | 91-CV-6332 | BERNSTEIN, BERNSTEIN & HARRISON |
| GOODWIN | EDWIN W. SR & K | PA | 91-CV-6120 | BERNSTEIN, BERNSTEIN & HARRISON |
| MILLER | DAVID P | PA | 90-7343 | BERNSTEIN, BERNSTEIN & HARRISON |
| NICHOLLS | NELSON | PA | 91-CV-4622 | BERNSTEIN, BERNSTEIN & HARRISON |
| ONEIL | JOSEPH | PA | 91-CV-5931 | BERNSTEIN, BERNSTEIN & HARRISON |
| PENNETTI | VINCENT & PHYLL | PA | 91-CV-6327 | BERNSTEIN, BERNSTEIN & HARRISON |
| SCHUSTER | DAVID & LENA V | PA | 91-CV-6121 | BERNSTEIN, BERNSTEIN & HARRISON |
| SHEARER | JOHN & KIMBERLY | PA | 91-CV-6127 | BERNSTEIN, BERNSTEIN & HARRISON |
| WOLFE | HAROLD & JANET | PA | 91-CA-4623 | BERNSTEIN, BERNSTEIN & HARRISON |
| ZIMMERMAN | CARL | PA | 91-6128-CV | BERNSTEIN, BERNSTEIN & HARRISON |
| KEENE | RICKY G | MS | 25112000463CIV | BERRY & MUNN, PA |
| DIXON | CHARLES W | WV | 04C2637 | BETTY CLARK GREGORY |
| ADAMS | WILLIAM | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| AQUILA | TONY P | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| ATLEY | ELMER | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| AZAR | ROBERT | OH | 00-403584-CV | BEVAN & ASSOCIATES, LPA, INC |
| BAILEY | CHARLES | OH | CV04533689 | BEVAN & ASSOCIATES, LPA, INC |
| BAKER | BERNICE | OH | 15CV842860 | BEVAN & ASSOCIATES, LPA, INC |
| BAXTER | ROBERT | OH | CV13810343 | BEVAN & ASSOCIATES, LPA, INC |
| BECKER | HERMAN | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| BECKLER | RAYMOND | OH | CV03502612 | BEVAN & ASSOCIATES, LPA, INC |
| BETKER | RICHARD | OH | CV14823763 | BEVAN & ASSOCIATES, LPA, INC |
| BIGGS | JOHN | OH | 01-438162-CV | BEVAN & ASSOCIATES, LPA, INC |
| BOLLEN | JEROME | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| BOZSOKI | MIKE | OH | 510858 | BEVAN & ASSOCIATES, LPA, INC |
| BROCK | JAMES E | OH | 01-438447-CV | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | DONALD L | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | PAUL | OH | 01-438447-CV | BEVAN & ASSOCIATES, LPA, INC |
| BROWNING | VAUGHN | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| BRUBAKER | LAURENCE | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| BRUBAKER | SHARON | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| CAMPBELL | WILLIAM H | OH | 01-438111-CV | BEVAN & ASSOCIATES, LPA, INC |
| CANTER | JOHN | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| CARTER | HOWARD | OH | 01-438111-CV | BEVAN & ASSOCIATES, LPA, INC |
| CARTER | JOHN | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| CASPER | JAMES E | OH | 01-438593-CV | BEVAN & ASSOCIATES, LPA, INC |
| CHANGET | AL | OH | 99-383764-CV | BEVAN & ASSOCIATES, LPA, INC |
| CHRISTMAN | VERNON | OH | 511514 | BEVAN & ASSOCIATES, LPA, INC |
| CHRISTOPHER | LELAND | OH | CV04533064 | BEVAN & ASSOCIATES, LPA, INC |
| COLLINS | LLOYD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| COMBS | CHARLES | OH | CV05560895 | BEVAN & ASSOCIATES, LPA, INC |
| COTTLE | JAMES | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| CRAWFORD | GALEN | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| D'AMBROSIO | LOUIS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| DIPIETRO | CARL A | OH | 01-438313-CV | BEVAN & ASSOCIATES, LPA, INC |
| DOHANOS | DARYL | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| DOTY | RUSSELL | OH | CV02485502 | BEVAN & ASSOCIATES, LPA, INC |
| DUDA | ALEX | OH | CV10735082 | BEVAN & ASSOCIATES, LPA, INC |
| EDGEL | BURLEY | OH | 00-423183-CV | BEVAN & ASSOCIATES, LPA, INC |
| EVANS | JAMES T | OH | 01-438780-CV | BEVAN & ASSOCIATES, LPA, INC |
| FENNELL | ALVIN | OH | 01-438643-CV | BEVAN & ASSOCIATES, LPA, INC |
| FLICKENGER | RODRICK | OH | CV04533114 | BEVAN & ASSOCIATES, LPA, INC |
| FRIZELL | PAUL | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| GALLAGHER | MICHAEL J | OH | 01-438643-CV | BEVAN & ASSOCIATES, LPA, INC |
| GANK | WENDELL | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| GILPIN | GRADY | OH | CV16865974 | BEVAN & ASSOCIATES, LPA, INC |
| GOLDSMITH | ALFRED | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| GOOD | DOUGLAS L | OH | 111CV02646 | BEVAN & ASSOCIATES, LPA, INC |
| GORNALL | JOHN | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| GREENWOOD | JOHN R | OH | 514568 | BEVAN & ASSOCIATES, LPA, INC |
| GRUMBOS | KARY | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| GURIN | JAMES | OH | 517228 | BEVAN & ASSOCIATES, LPA, INC |
| HAGERTY | ROBERT | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HALL | ROSSING | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| HALLIBURTON | ROBERT | OH | CV04533164 | BEVAN & ASSOCIATES, LPA, INC |
| HAMMEN | DELBERT | OH | CV04537292 | BEVAN & ASSOCIATES, LPA, INC |
| HARWOOD | JAMES | OH | CV17875211 | BEVAN & ASSOCIATES, LPA, INC |
| HAYDOCK | WILLIAM | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| HEITZ | DAVID | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| HENDERSON | ELMER | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HIRCHAK | BERNARD | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HISER | ROBERT | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HOBERECHT | LOIS | OH | CV14829330 | BEVAN & ASSOCIATES, LPA, INC |
| HOROSZ | STEVE | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HOVIS | HOMER J | OH | CV04533014 | BEVAN & ASSOCIATES, LPA, INC |
| IHLE | MARY L | OH | CV07639423 | BEVAN & ASSOCIATES, LPA, INC |
| ILCISKO | JOSEPH | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JACKSON | HAROLD | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JENKINS | DALE | OH | CV15850519 | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | ALBERT E | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | CURTIS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | LOUISE | OH | 01-440392-CV | BEVAN & ASSOCIATES, LPA, INC |
| KEENAN | ROBERT | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| KEMPLIN | BILLY | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| KIDD | DANIEL | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| KNIGHT | HAROLD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| KRYSIAK | ALLAN | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| LANDSKRONER | SIDNEY | OH | CV16869047 | BEVAN & ASSOCIATES, LPA, INC |
| LEGG | GERALD | OH | CV04533164 | BEVAN & ASSOCIATES, LPA, INC |
| LEPKOWSKI | JOHN | OH | 01-455295-CV | BEVAN & ASSOCIATES, LPA, INC |
| LONG | JOHN | OH | CV04541013 | BEVAN & ASSOCIATES, LPA, INC |
| MARSHALL | GARY | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| MASHRAH | ALI | OH | CV04541013 | BEVAN & ASSOCIATES, LPA, INC |
| MCANDREW | GEORGE | OH | 01-439627-CV | BEVAN & ASSOCIATES, LPA, INC |
| MCCORMICK | RAYMOND G | OH | CV04533887 | BEVAN & ASSOCIATES, LPA, INC |
| MINIER | CLAIR L | OH | CV04520811 | BEVAN & ASSOCIATES, LPA, INC |
| MONTGOMERY | DON | OH | CV04523878 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | DELORES | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | GILBERT | OH | CV02464302 | BEVAN & ASSOCIATES, LPA, INC |
| MUNDY | THOMAS | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| MYERS | ROLAND | OH | 01-455767-CV | BEVAN & ASSOCIATES, LPA, INC |
| MYERS | THOMAS | OH | AC2016125206 | BEVAN & ASSOCIATES, LPA, INC |
| O'QUINN | GENE | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| OLSON | ERWIN | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| OLSZEWSKI | GERALD | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| OQUENDO | GERMAN | OH | CV16872127 | BEVAN & ASSOCIATES, LPA, INC |
| ORR | JEAN | OH | CV17886871 | BEVAN & ASSOCIATES, LPA, INC |
| OSBORN | RICHARD | OH | CV11747419 | BEVAN & ASSOCIATES, LPA, INC |
| PAPACHRISTOU | PATRICIA | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| PARSON | LEDORA | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| PETERSEN | MICHAEL | OH | CV16866842 | BEVAN & ASSOCIATES, LPA, INC |
| PIEPENBRINK | JOHN | OH | CV05555628 | BEVAN & ASSOCIATES, LPA, INC |
| PISKURAN | ELMER | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| POGACNIK | VINCENT | OH | 01-442381-CV | BEVAN & ASSOCIATES, LPA, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | MARGARET | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| PORACH | PATRICK | OH | CV14821618 | BEVAN & ASSOCIATES, LPA, INC |
| POSEY | WILLARD | OH | CV04529108 | BEVAN & ASSOCIATES, LPA, INC |
| REED | MARY | OH | CV12785238 | BEVAN & ASSOCIATES, LPA, INC |
| RIELLY | DANIEL | OH | AC2015063236 | BEVAN & ASSOCIATES, LPA, INC |
| RILEY | THOMAS | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| RIMER | WILLIAM | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| RODRIGUEZ | FELIX | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| ROOT | DONALD | OH | CV13806022 | BEVAN & ASSOCIATES, LPA, INC |
| ROSSO | FRED | OH | 02-461734-CV | BEVAN & ASSOCIATES, LPA, INC |
| SCHINDEL | RAYMOND | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| SCHNEIDER | DANIEL | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| SERENKO | STEVE | OH | CV15856011 | BEVAN & ASSOCIATES, LPA, INC |
| SERYAK | RICHARD | OH | CV15850011 | BEVAN & ASSOCIATES, LPA, INC |
| SHAFFER | LOWELL | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| STACK | GARY | OH | 01-455669-CV | BEVAN & ASSOCIATES, LPA, INC |
| STEINER | WILLIAM | OH | CV04537494 | BEVAN & ASSOCIATES, LPA, INC |
| STEINER | WILLIAM | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| STEINKER | JEROME | OH | CV09705550 | BEVAN & ASSOCIATES, LPA, INC |
| SULLIVAN | JERRY | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| TAYLOR | CORNELIUS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| TERRY | JAMES | OH | CV16864600 | BEVAN & ASSOCIATES, LPA, INC |
| TIBBITTS | RICHARD | OH | CV04533887 | BEVAN & ASSOCIATES, LPA, INC |
| TINGLER | PERCY W | OH | 00-426097-CV | BEVAN & ASSOCIATES, LPA, INC |
| TRNIAN | PETER | OH | 01-445377-CV | BEVAN & ASSOCIATES, LPA, INC |
| TRUSZAK | WALTER | OH | CV02485552 | BEVAN & ASSOCIATES, LPA, INC |
| TYREE | WANDA | OH | 02-460756-CV | BEVAN & ASSOCIATES, LPA, INC |
| UDOVIC | WILLIAM M | OH | CV03512718 | BEVAN & ASSOCIATES, LPA, INC |
| URIG | CLETIS | OH | 02-461734-CV | BEVAN & ASSOCIATES, LPA, INC |
| UTSEY | QUNTION | OH | CV02464402 | BEVAN & ASSOCIATES, LPA, INC |
| VANNOY | MARY | OH | CV14821618 | BEVAN & ASSOCIATES, LPA, INC |
| WALLACE | CLIFFORD | OH | CV07634739 | BEVAN & ASSOCIATES, LPA, INC |
| WEBSTER | BILLIE | OH | CV12778785 | BEVAN & ASSOCIATES, LPA, INC |
| WENGRYNIAK | GEORGE | OH | 99-396965-CV | BEVAN & ASSOCIATES, LPA, INC |
| WILSON | RICHARD | OH | CV13808514 | BEVAN & ASSOCIATES, LPA, INC |
| WITT | HOWARD | OH | CV02464402 | BEVAN & ASSOCIATES, LPA, INC |
| WOODS | JAMES | OH | 01-445511-CV | BEVAN & ASSOCIATES, LPA, INC |
| WRIGHT | EDWARD | OH | 01-443011-CV | BEVAN & ASSOCIATES, LPA, INC |
| YOZWIAK | WILLIAM | OH | CV04540964 | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | LEWIS F | DE | N13C04173ASB | BIFFERATO LLC |
| DENNIS | JOE | DE | N10C12281ASB | BIFFERATO LLC |
| GARRETSON | ALVIS | DE | N11C01224ASB | BIFFERATO LLC |
| HAMM | REBECCA | DE | 09C08257ASB | BIFFERATO LLC |
| HENRY | HERSEL | DE | ADMIN | BIFFERATO LLC |
| HICKS | JAMES F | DE | N11C09131ASB | BIFFERATO LLC |
| JONES | DON | DE | 09C07191ASB | BIFFERATO LLC |
| LAMPARTY | CAROL A | DE | N13C00180ASB | BIFFERATO LLC |
| LYNAM | JAMES | DE | 07C01019ASB | BIFFERATO LLC |
| MCLOUGHLIN | JOSEPH | DE | 09C06282ASB | BIFFERATO LLC |
| MICHEL | DENNIS | DE | 09C07276ASB | BIFFERATO LLC |
| MUHEIM | RONALD | DE | 09C05143ASB | BIFFERATO LLC |
| PILCHER | FLOYD | DE | 09C07130ASB | BIFFERATO LLC |
| RESSLER | MERVIN | DE | 09C06126ASB | BIFFERATO LLC |
| SALEHI | DARIUS | DE | 07C10294ASB | BIFFERATO LLC |
| WELCH | LONNEY | DE | 07C12188ASB | BIFFERATO LLC |
| CLARK | GEORGIA | IL | 05L753 | BILL T WALKER |
| DANIEL | GEORGE B | GA | 03V550 | BISHOFF, RICHARD H PC |
| GUTIERREZ | RODOLFO | NM | D101CV201701326 | BLACK LAW GROUP PLLC |
| SHAW | CORNELIA G | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| MORRIS | JIMMIE D | TX | 97-CV-0113 | BLACK, J MICHAEL |
| WARNER | FRED P | TX | 97-CV-0113 | BLACK, J MICHAEL |
| ALEXANDER | JOHNNIE | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| BLACKWELL | LEVAN | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| BROWN | CEPHAS | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| DIAMOND | ALVIN R | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HARRISON | ALBERT L | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HARRISON | BEN | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HEILLARD | ALFORD | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HOLMES | JOHN M | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| KELLY | BETTY | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MARTIN | JULIUS | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| MAYO | JAMES E | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| MEEKS | CASEY | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MOORE | ROBERT E | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MOSLEY | JANIS | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| ROGERS | GEORGE | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| SIMMON | FOUCHET G | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| VAUGHAN | RUBY L | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| BORSKEY | RONALD V | LA | 00000060133 | BLACKWELL & ASSOCIATES |
| MAHER | THOMAS E | LA | 00000065032 | BLACKWELL & ASSOCIATES |
| RECOULLEY | ALTON H | LA | 063160 | BLACKWELL & ASSOCIATES |
| WILLIAMS | DON | LA | 200712317 | BLACKWELL & ASSOCIATES |
| ALDRICH | BOWMAN | PA | ADMIN | BLANK ROME LLP |
| SMITH | MALCOLM H | TX | 16781*JG01 | BLANKS, GREENFIELD & RHODES, PC |
| CLOIATRE | PHILIP H | LA | 201701530HII | BLUE WILLIAMS, L.L.P. |
| NEWMAN | RICHARD O | TX | 153-16764 1-97 | BLUMENTHAL & GRUBER |
| FREDERICK | PHILLIP | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| HOWARD | PRESLEY | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| MERRILL | WALTER | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| PODOLNY | DANIEL | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| WEBB | JAMES L | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| HAWKINS | DONALD K | MD | 92071517 | BOCKOFF, RICHARD A. |
| AARON | GEORGE W | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ABBOTT | OTTO R | MD | 24X92154501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | DANIEL G | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | DANIEL G | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | EDWARD A | MD | 24X97104515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | KIMBLE | MD | 24X92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADMAS | KIMBLE | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AGRO | HARRY | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AGRO | HARRY | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLAS | ROBERT E | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLAS | ROBERT E | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLQUIST | LEONARD | MD | 95131501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALBERT | RAYMOND F | MD | 91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | JOSEPH | MD | 24-X-90368501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | PETER G | MD | 93098503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFORD | ELIHU | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | CARL J | MD | 24X95160545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X08000409ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | LEVY | MD | 24X92335504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | RICHARD D | MD | 91260502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALT | CHARLES | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALTEVOGT | GEORGE E | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALTEVOGT | GEORGE E | MD | 91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | CHARLES E | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | GEORGE E | MD | 91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | WILLIAM | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | CHARLES C | MD | 91171518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | CHARLES T | MD | 91007521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | DENNIS L | MD | 24X03000630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | FREDERICK L | MD | 91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | ROBERT L | MD | 94145506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | JOSEPH | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | JOSEPH | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | WILLIAM | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANTKOWIAK | JACOB C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANZULIS | JOSEPH J | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| APICELLA | POMPEY A | MD | 91184514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARATA | STEPHEN J | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARATA | STEPHEN J | MD | 24X92335520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | ROBERT L | MD | 24X96095520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNDT | ROBERT E | MD | 24X91319529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARNOLD | BLANCHE E | MD | 24X04000438 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | CLARENCE P | MD | 24X94028507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | FREDERICK C | MD | 24X01001671 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | MELVIN D | MD | 24X92335525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARTIS | CURTIS E | MD | 24X93231503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | FLOYD T | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | FLOYD T | MD | 90348511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | STANLEY W | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BABER | AUBREY | MD | 24X16000356ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BABER | AUBREY | MD | 24X16000355MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BACHMAN | GEORGE | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BACOATE | DAVID W | MD | 92154530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAGLEY | CHARLES | MD | 24X93364502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GEORGE L | MD | 24X96229513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GLENN E | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GLENN E | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAIRD | KEITH D | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAIRD | KEITH D | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAKER | HAROLD | MD | 24X96082526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALL | MICHAEL J | MD | 24X10000200ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALL | WILMA K | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALLARD | CHARLES E | MD | 24X92335502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKERD | LILLIAN H | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKERD | LILLIAN H | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | SIMON | MD | 92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | WILLIAM S | MD | 24X91213518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | WILLIAM S | MD | 91213518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARBERIA | JOHN J | MD | 24X93294504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES L | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES L | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARGER | BERNARD O | MD | 91319528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARGER | RAYMOND J | MD | 91193519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNABY | PAUL T | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | EDWARD F | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | EDWARD F | MD | 91007517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | JOHN A | MD | 24X93095505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | THORNTON J | MD | 24X08000002ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | THORNTON J | MD | 24X08000002MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | DAVID | MD | 24X93288511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | FLORENCE E | MD | 91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | FLORENCE E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | WILLIAM E | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETTE | JOHN B | MD | 91134501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 24-X-91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | EDWARD D | MD | 24X93109501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | EVERETT S | MD | 24X94271512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | GILBERT | MD | 24X96358509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARRETT | FRANK | MD | 24X03000982 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARRETT | HENRY C | MD | 24X95326501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTLING | CHARLES | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTLING | CHARLES | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTYCZAK | JOSEPH | MD | 97255504/CX192 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAUMAN | LEROY A | MD | 95048503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAVOTA | JOSEPH | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAVOTA | JOSEPH | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAWROSKI | THOMAS G | MD | 91179507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAXIVANOS | ROBERT | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAXIVANOS | ROBERT | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAYER | JOSEPH F | MD | 24X94308517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEALL | JAMES R | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEAVERS | FRANK | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEAVERS | FRANK | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X91007502ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X91007502LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECKER | GEORGE E | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECKER | RICHARD K | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELCASTRO | FRANK L | MD | 24X91364506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | CLAY | MD | 24X09000448ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | CLAY | MD | 24X09000448MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | WAYLAND | MD | 24X95153503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELLISON | JAMES E | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | OLIVER | MD | 95093501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | THOMAS | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | THOMAS P | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENEVICZ | FRANK | MD | 24X04000404 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENGEL | LEONARD | MD | 24X94271514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENJAMIN | LEROY | MD | 24X93239507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | ANTHONY J | MD | 91193525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | RAYMOND N | MD | 24-X-02001322 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | RAYMOND N | MD | 24X96054501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERBES | ERNEST W | MD | 97083511/CX239 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERBES | ERNEST W | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERGER | SIDNEY | MD | 24X06000338ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERGER | SIDNEY | MD | 24X06000338MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERNSCHEIN | FRANK W | MD | 92258531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERRAIN | JOHN | MD | 24X94089502LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERRAIN | JOHN | MD | 24X94089502MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTHA | FRED | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTHA | FRED | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTONI | GINO J | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTONI | GINO J | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTRAND | EDWARD J | MD | 24X91318519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTSCH | HERBERT C | MD | 90348512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERWANGER | VALENTINE W | MD | 24X91184531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERWANGER | VALENTINE W | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETHEA | BOBBY J | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETHEA | BOBBY J | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETTLEYON | ALBERT M | MD | 24X9233520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETTLEYON | ALBERT M | MD | 24X9233520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500031ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500031LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500031MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEYER | ROBERT C | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEYER | ROBERT C | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIDDISON | CARVILLE A | MD | 24X02001132 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIEBLE | ANTON | MD | 93176519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIGHAM | WILBUR M | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIGHAM | WILBUR M | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIGLEY | BERTHA R | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIGLEY | BERTHA R | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BILEK | JOHN | MD | 24X94336501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIRMINGHAM | THOMAS W | MD | 24X09000091ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIRMINGHAM | THOMAS W | MD | 24X09000091MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BISH | JOHN A | MD | 24X0500324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BISH | JOHN A | MD | 24X0500032LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BISH | JOHN A | MD | 24X0500324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BISHOP | FLOYD W | MD | 24X96239514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BITZER | HOWARD R | MD | 24X02001169 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | CHARLES | MD | 94341502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | MARJORY M | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | MARJORY M | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKMON | MILDRED | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | DEBORAH | MD | 24X96181522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | DEBORAH | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | OSTELL | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | OSTELL | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X0500032ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X0500032LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X0500032MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAKE | HERMAN | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAKE | HERMAN | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X0500320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X0500320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X0500320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAND | EDWARD | MD | 24X95349510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAND | RUFUS | MD | 24X96103548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANEY | EDWARD C | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANEY | EDWARD C | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANK | DAVID | MD | 24-X-01-001896 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANK | DAVID | MD | 24-X-02-000864 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANKENSHIP | EARL W | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 42

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLANKENSHIP | EARL W | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLEVINS | GRADY | MD | 24X04000858 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLOSSER | ORVILLE G | MD | 24X91039501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBBITT | VIRGIL | MD | 24X93288506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOCHNOWICZ | HELEN | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOCKLAGE | CHARLES J | MD | 24X96082503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGERT | ROBERT | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGUSZEWSKI | JAMES | MD | 24X07000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGUSZEWSKI | JAMES | MD | 24X07000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOLLER | JAMES | MD | 24X95146540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | EDWARD F | MD | 24X92335512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | EDWARD F | MD | 92335512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | JOSEPH F | MD | 24X92335513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | JOSEPH F | MD | 92335513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | DANIEL W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | DANIEL W | MD | 91007518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | JOSEPH H | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | JOSEPH H | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BORKOWSKI | MILTON | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BORKOWSKI | MILTON | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOROWSKI | RICHARD | MD | 91319521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOVA | EDWARD A | MD | 93197516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWDEN | LEWIS C | MD | 91319536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWEN | NORMAN | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERS | DALE | MD | 24X07000066ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERS | DALE | MD | 24X07000066MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERSOX | CHARLES A | MD | 91134503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYD | KENNETH D | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYER | CLARK L | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYER | CLARK L | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYLE | PATRICK | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYLE | PATRICK J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADENBURG | JAMES | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADFORD | FRANKLIN H | MD | 24X96319538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | DAVID | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | DAVID | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | FRANK A | MD | 91171544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANDJES | ALBERT | MD | 24X83357510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANDT | RAYMOND J | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNAN | CHARLES T | MD | 92153501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNOCK | BERNARD L | MD | 24X95160533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNON | SAMUEL D | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNON | SAMUEL D | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNUM | JOE L | MD | 24X98072548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRATSIS | GEORGE | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRATSIS | GEORGE | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAZEZICKI | CHARLES A | MD | 90285516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRELICK | SOPHIA | MD | 24X96262501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIDGES | RICHARD | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIGANDI | JOSEPH C | MD | 91109502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRITCHER | NORMAN W | MD | 24X95146545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRITTINGHAM | LOUIS | MD | 24X96052502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROADWATER | JOHN I | MD | 91298502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROCKTON | JULIUS | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKHART | WILLIAM J | MD | 24X08000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKHART | WILLIAM J | MD | 24X08000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | HERBERT J | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | WALTER F | MD | 24X92304526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | DAVID K | MD | 24X02001127 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | EMMANUEL M | MD | 24X05000880ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EMMANUEL M | MD | 24X05000880MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | HAROLD L | MD | 97283532/CX212 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | HEZEKIAH | MD | 24X08000406MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | JAMES | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | JAMES | MD | 24X05000348MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MARGARET | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MARGARET | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MILFORD | MD | 24X96299553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | PHILIP | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | PHILIP | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD A | MD | 24X08000230ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD A | MD | 24X08000230MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | ROBERT L | MD | 24X95223516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | MILFORD V | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | MILFORD V | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | ODELL | MD | 24X09000124ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | ODELL | MD | 24X09000124MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUFF | CHARLES M | MD | 91171547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUGGEMAN | EMERSON A | MD | 93098507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUGGMAN | EMERSON | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUNE | WILLIAM | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUNE | WILLIAM | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | CHARLES F | MD | 24X93211503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | FREDDIE L | MD | 24X93231501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | HAYWOOD | MD | 24X92304527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | ROBERT B | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | ROBERT B | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUCKLER | DEBORAH E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUHRMAN | ROBERT H | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUHRMAN | ROBERT H | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BULLOCK | JOE L | MD | 24X96267503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURCH | MARY E | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | ANNA | MD | 24X08000329ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | ANNA | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | JOSEPH A | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | JOSEPH A | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURKHARDT | DANIEL H | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURL | JAMES E | MD | 24X05000039 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNER | ROBERT L | MD | 91137508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | EDWARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | LACY E | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | LACY E | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNOPP | THOMAS W | MD | 24X98093536CX696 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURT | JAMES A | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUSCHMAN | JOSEPH H | MD | 24X97045534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | HARRISON | MD | 24-X-92235502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | RUDOLPH | MD | 24X95261503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | STILLMAN O | MD | 24X97147505CX908 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | ZELMA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | ZELMA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTTORFF | WILLIAM G | MD | 24X91193529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYERS | SAMUEL F | MD | 24X96317518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYRD | JAMES E | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYRD | JAMES E | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | ALEX | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | JOAN M | MD | 24X02000143 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | JOAN M | MD | 24X02200143 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CALE | DOUGLAS P | MD | 92071522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CALLOW | ALBERT B | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | JOHN L | MD | 91109503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | ROBERT | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | ROBERT | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | SAMUEL E | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | TERRY | MD | 23X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | TERRY | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPOS | LUIS C | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPOS | LUIS C | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARFINE | GABRIEL N | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARFINE | GABRIEL N | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 43

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARGILE | CHARLES | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | CHARLES | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | CHARLES M | MD | 24X00000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | JAMES L | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARNI | CARL J | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARNI | CARL J | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARPENTER | HOWARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARPER | WILLIAM | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARROLL | JOSEPH W | MD | 92304511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ANNA M | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ANNA M | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | DONALD | MD | 24X97127511CX693 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ELETH R | MD | 24X07000155MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | PRESTON F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ROBERT L | MD | 24X94207503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARVER | BOBBY D | MD | CAL9309855 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASAGRANDE | HAROLD | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASCIO | PAUL J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASCIO | PAUL J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASH | NORMA R | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASH | NORMA R | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CATHER | DAVID F | MD | 24X02000078 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CATTERTON | FRANKLIN N | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAVANAUGH | CURTIS J | MD | 24X97213529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAVEY | JOYCE A | MD | 24X92335524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CECIL | JOHN T | MD | 98314501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHALK | GUY E | MD | 24X05000884ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHALK | GUY E | MD | 24X05000884MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHANEY | JESSE W | MD | 24X92335519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHANEY | JESSE W | MD | 92335519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAPMAN | ROBERT M | MD | 24X11000136MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATHAM | JOHN | MD | 24X02001003 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATOM | ERNEST | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATOM | ERNEST | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEEK | HUBERT | MD | 24X09000433ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEEK | HUBERT | MD | 24X09000433MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHENOWETH | CARLTON D | MD | 91137502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHERRY | LUCIUS | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHICCA | PAUL | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHICCA | PAUL | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHINA | ODELL | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHINA | ODELL | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | HUGHEY D | MD | 24X97125501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | THOMAS R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | THOMAS R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CICERI | FRANK J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIECWIERZ | LILLIAN | MD | 24X09000444ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIECWIERZ | LILLIAN | MD | 24X09000444MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIOTTA | LEONARD J | MD | 92258516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | BETSY T | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | GERALD J | MD | 24X04000785 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JAMES T | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JAMES T | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | KENNETH C | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | KENNETH C | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | SAMMIE | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | THOMAS J | MD | 24X10000001ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | THOMAS J | MD | 24X10000001MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | VICTOR | MD | 24X09000124ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | VICTOR | MD | 24X09000124MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLAYVILLE | MILDRED H | MD | 24X91305504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLIFFORD | HENRY W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLIFTON | HAYES | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLOMAN | EDWIN | MD | 24X02000665 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLOMAN | EDWIN R | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COAKLEY | JOHN | MD | 24X13000429MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBB | THOMAS H | MD | 92071513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBY | PAUL M | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCHRAN | MICHAEL A | MD | 24-X-91064504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCHRAN | MICHAEL A | MD | 91171513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCKERHAM | WILLIAM | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COFFMAN | CARL C | MD | 24X02000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | THOMAS W | MD | 91221518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | WILLIAM H | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | WILLIAM H | MD | 91171514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLELLA | ANTONIO | MD | 24X07000066MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLELLA | ANTONIO | MD | 92304504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLEMAN | ADA | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLEMAN | RICHARD | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X91184542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLINS | JAMES C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLINS | DEWEY | MD | 24X93302503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLINS | WILLIAM A | MD | 24X96348501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONKLIN | SHIRLEY E | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONN | CARL E | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONN | CARL E | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNELLY | WILLIAM | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNELLY | WILLIAM | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNER | NEIL | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNER | NEIL | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNOR | CHARLES M | MD | 972105011CX1634 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNOR | EDWARD J | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONSTABLE | LINWOOD D | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONSTABLE | LINWOOD D | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONWAY | LEIGH H | MD | 24X05000340LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HARRY H | MD | 87CG293/43/7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HARRY H | MD | 87CG2937/43/7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HOMER L | MD | 97171534CX119 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JEFFERSON M | MD | 24X92014549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JULIUS | MD | 24X91221503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JULIUS | MD | 91221503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X06000335ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOKE | WOODROW A | MD | 24X93265505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COPELAND | HENRY | MD | 24X06000689ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORBETT | MATHEW | MD | 24X93210513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORDONE | JOSEPH | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNISH | CLARENCE | MD | 24X94077504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNWELL | HARVEY | MD | 24X06000336ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNWELL | HARVEY | MD | 24X06000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRALL | FRANK | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRALL | FRANK | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORREIA | AUGUST J | MD | 24X96138501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COSSENTINO | JOHN L | MD | 91184518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | DANNY C | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | DANNY C | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | GARRETT | MD | 24X96331502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | MELVIN E | MD | 24X00000999 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | ROBERT E | MD | 24X94145508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | VIVIAN | MD | 96129501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | WILLIAM A | MD | 91179550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COZART | OTIS | MD | 24X93357513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRABBE | CHARLIE O | MD | 24X92230508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 44

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAIG | ROBERT L | MD | 24X91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAIG | ROBERT L | MD | 91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | IRDELLA M | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | IRDELLA M | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | LESTER | MD | 24X0500034LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMPTON | GILBERT | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRASS | CLIFFORD W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | ALVIN J | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | ALVIN J | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | VIRGIL | MD | 24X93139510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CREAGER | JOHN | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRISCO | DOROTHY M | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROCKETT | JOHN E | MD | 24-X-91139516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROCKETT | JOHN E | MD | 24-X-91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRONIN | JOHN L | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRONIN | JOHN L | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSS | WARREN | MD | 24X83288507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSSETT | JAMES | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSSETT | JAMES | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROVO | HOWARD C | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRUICKSHANK | WILLIAM A | MD | 24X80358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUBBAGE | ENOCH E | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUBBAGE | ENOCH E | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CULLEN | DENNIS J | MD | 24X95153510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | HELGA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | HELGA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | WALTER N | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUPPETT | DALE F | MD | 24X07000271ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUPPETT | DALE F | MD | 24X07000271MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | LESLIE | MD | 24X93239513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | RONALD | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | WALLACE R | MD | 24X97171555CX1213 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUTLER | DAVID N | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| D'AMICO | THOMAS D | MD | 24X91184535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| D'APICE | ANTHONY H | MD | 24X07000068ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAFFIN | HOWARD H | MD | 24X02000674 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAIL | PRESTON L | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DALTON | JESSIE L | MD | 24X93357524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANGERFIELD | EDWARD C | MD | 24X96296541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIEL | CARL H | MD | 91221508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIELS | LORRAINE E | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIELS | LORRAINE E | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANNA | ANGELO A | MD | 24X91319527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANNA | ANGELO A | MD | 91319527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANTZLER | JAMES | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAPP | DOUGLAS L | MD | 24X01001269 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAUSINGER | NORMAN E | MD | 24X94077505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIDSON | GEORGE | MD | 24X95031510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIES | JAMES | MD | 24X83204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | DANIEL W | MD | 24X96341513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | ERNEST R | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | ERNEST R | MD | 91007576 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | JAMES | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | JOE L | MD | 91109506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | KEITH | MD | 24X94271510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS J | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS J | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS W | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS W | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THURMAN L | MD | 24X06000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THURMAN L | MD | 24X06000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | WILLIAM C | MD | 96116501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | WILLIAM J | MD | 98-169506CX1243 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | CLIFTON | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | CLIFTON | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | LEROY | MD | 24X94325511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAY | ROBERT P | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DE LUMEAU | GUY | MD | 99000971 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | HELEN L | MD | 24X06000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | HELEN L | MD | 24X06000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEARDORFF | MERVIN E | MD | 91109507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEBELIUS | LOUISE C | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEBORD | JOHN M | MD | 91184519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DECKMAN | CHARLES R | MD | 24X07000217HAMP | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DECKMAN | CHARLES R | MD | 90348513ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DECKMAN | CHARLES R | MD | 90348513LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHAVEN | THOMAS | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHAVEN | THOMAS | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHNE | RONALD C | MD | 91235507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELANEY | JOSEPH F | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELANEY | JOSEPH F | MD | 91086532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELAY | BERNIE | MD | 24X11000136MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELLINGER | JAMES L | MD | 24X99001457 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELOACH | JOHN M | MD | 24X93326502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELOATCH | JOHN W | MD | 91364505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM H | MD | 88(91)CG724/52124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM H | MD | 89(91)CG724/52124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELVECHIO | MICHAEL J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELVECHIO | MICHAEL J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMARCO | CHARLES P | MD | 98093501CX661 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMARTIN | JOHN B | MD | 24X94271509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMOSS | JOHN | MD | 24X97108522CX545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENICOLIS | ANTHONY | MD | 91171511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | JOHN | MD | 24X08000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | RONALD T | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | RONALD T | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNY | MARY | MD | 24X95160518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEPASQUALE | FRANK L | MD | 91184533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEROSA | LOUIS J | MD | 91184528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DERRETH | HENRY H | MD | 24X95146520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DERUGGIERO | ANTHONY | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DESHAZO | JOHN R | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DESHAZO | JOHN R | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVAUGHN | JOHN | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVAUGHN | JOHN | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVENNY | WAYNE T | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVENNY | WAYNE T | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVLBLISS | TERRY G | MD | 91184545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVLIN | HUGH | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEES | THOMAS | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEES | THOMAS | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEY | ROBERT T | MD | 24X97171543CX1201 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEY | RICHARD L | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEY | RICHARD L | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEYOUNG | RAYMOND A | MD | 92160508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIACONT | DONALD | MD | 24X96338510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIANGELO | VINCENT | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIANGELO | VINCENT | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBBERN | JACK | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBBERN | JACK H | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICK | JACK J | MD | 24X92071519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICK | JACK J | MD | 92071519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKSON | DONALD N | MD | 91007537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICLEMENTI | JOSEPH N | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIEHL | ARLIE E | MD | 91184530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIETZ | GRAFTON G | MD | 91007535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGGS | RICKY | MD | 24X09000431ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGGS | RICKY | MD | 24X09000431MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGNAZIO | ALEXANDER | MD | 24X91319537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGREGORIO | JOSEPH R | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGREGORIO | JOSEPH R | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIROLF | JOSEPH A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISHAROON | JOANNE R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISTLER | WILLIAM G | MD | 24X92230501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISTLER | WILLIAM G | MD | 92230501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DITZEL | JOSEPH T | MD | 24X08000223ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DITZEL | JOSEPH T | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVEN | IRVING S | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVEN | JAMES | MD | CAL9210257 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVENTI | PHILIP J | MD | 91184506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOBRZYCKI | JOHN T | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOBRZYCKI | JOHN T | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 45

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOBRZYCKI | JOHN T | MD | 24X95034502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DODSON | ROBERT L | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORBERT | GEORGE P | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORBERT | GEORGE P | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORSEY | WILLIAM A | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORSEY | WILLIAM A | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOSWELL | STEVEN | MD | 24X09000444ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOSWELL | STEVEN | MD | 24X09000444MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTSON | DELMER | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTSON | DELMER | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTTER | KENNETH | MD | 24X95146538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOUGLAS | THOMAS | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOVELL | ROBERT E | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOVELL | ROBERT E | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | HENRY | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | HENRY | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | WILLIAM C | MD | 24X04000259 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWER | MICHAEL L | MD | 24X93357503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | GLENN | MD | 24X02001169 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | HOBERT C | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | HOBERT C | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOXZON | GRACE | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOXZON | GRACE | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOYLE | JOHN E | MD | 92071506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRAGOO | ROBERT E | MD | 24X-00001550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRAKE | MATTHEW | MD | 24X98028538CX170 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRUMGOOLE | NED T | MD | 91319512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDLEY | JOSEPH J | MD | 92071505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X09000447ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X09000447MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUFF | THEODORE G | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUFFY | DONALD A | MD | 24X94089503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HENRY S | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HENRY S | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HYATT A | MD | 24X94049506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUMBROWSKY | JOHN L | MD | 24X94077507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNLAP | WAYNE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNLAP | WAYNE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNN | HAROLD M | MD | 24X04001092 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNN | JOHN J | MD | 93322501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNNIGAN | WAYNE W | MD | 91184502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNNINGTON | RICHARD L | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNSTON | EUGENE | MD | 24X05000875ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNSTON | EUGENE | MD | 24X05000875MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNTON | THOMAS L | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNTON | THOMAS L | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DURKAN | JEROME G | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUVALL | GEORGE E | MD | 24X96320502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUVALL | GROVER C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DYSON | HOWARD J | MD | 24X07000154ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DYSON | HOWARD J | MD | 24X07000154MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EANES | WALTER R | MD | 91007538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EARNER | DONALD J | MD | 24X04000976ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EARNER | DONALD J | MD | 24X04000976LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EBRON | ANNIE | MD | 24X09000451ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EBRON | ANNIE | MD | 24X09000451MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDER | EMIL W | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | CLARENCE R | MD | 24X08000007ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | CLARENCE R | MD | 24X08000007MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMUNDSON | HADDIE | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMUNDSON | HADDIE | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | ALTON L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | JOSEPH | MD | 24X96109504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | PENCLIA | MD | 24X97094551CX427 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | VIRGINIA L | MD | 24X05000682MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELDRIDGE | LESLIE | MD | 24X93357520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELKINS | GLENN L | MD | 24-X-02-000868 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELKINS | RICHARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLENBERGER | JOSEPH J | MD | 24X93046501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | HOWARD | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | HOWARD | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | JERRARD | MD | 24X08000412ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | JERRARD | MD | 24X08000412MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | ARNOLD P | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | ARNOLD P | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | GEORGE A | MD | 98194701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIS | JOHN T | MD | 94251501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLISON | DENNIS M | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELSWICK | BERNARD D | MD | 24X94207504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EMIG | NELSON C | MD | 91235506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ESSEX | JOSEPH A | MD | 24X-01000541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | ANN T | MD | 91179501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | JAMES W | MD | 24-X-91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | JOE L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | RAYMOND F | MD | 91109509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THELPS | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THELPS | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THOMAS P | MD | 24X93211503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | WILLIAM S | MD | 24X95342504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVASKIS | THOMAS | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVASKIS | THOMAS | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAGAN | PATRICK | MD | 24X92154505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FALVEY | WILLIAM H | MD | 24-X-91007519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FARINO | VICTOR | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCON | MCKINLEY | MD | 24X95160516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCONER | THOMAS A | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCONER | THOMAS A | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEEHELEY | JAMES R | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEEHELEY | JAMES R | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEGGINS | RICHARD A | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEGGINS | RICHARD A | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | ISAAC | MD | 923335503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | ISAAC | MD | 92335503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | LOIS | MD | 24X07000297ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | LOIS | MD | 24X07000297MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FENNER | CHARLES R | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FENNER | CHARLES R | MD | 91319532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERANDES | GEORGE L | MD | 91137504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERANDES | WILLIAM R | MD | 91039507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | BARAIN | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | BARAIN | MD | 24X05000348MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | NORMAN | MD | 24X92014539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | NORMAN | MD | 92014539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERRARI | BENITO O | MD | 24X98112501CX789 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FICK | ERNEST F | MD | 98275501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIELDS | WILLIAM B | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIGGATT | RONALD | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIGGATT | RONALD | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FILLEAUX | HERBERT G | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FILOMENA | JAMES | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 91213503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNICK | ROBERT W | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNICK | ROBERT W | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | CLARENCE E | MD | 24X98338504CX2328 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | DAVID R | MD | 24X03000994 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | DAVID R | MD | 24X06000337MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | FRANCES N | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 24X92154543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 92154543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITCH | MAY E | MD | 24X92239504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITZER | MICHAEL M | MD | 24X93139507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITZER | MICHAEL M | MD | 93139507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLEISCHMAN | PHILIP M | MD | 91007507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLEMING | CAREY | MD | 91221505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLETCHER | CHARLES H | MD | 24X96239537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLETCHER | EVANS M | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLEY | TIMOTHY E | MD | 24X08000226ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLEY | TIMOTHY E | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLTZ | AGNES L | MD | 24X9108653 0 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | JAMES L | MD | 24X04000814 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | JOHN D | MD | 91193521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | WILLIAM A | MD | 24X93139509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORREST | ADELE | MD | 24X93288508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORRESTER | WILLIAM | MD | 24X95088503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORT | L G | MD | 91184501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOSTER | CLARENCE R | MD | 24X95055517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOSTER | JAMES U | MD | 91319510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWKLES | JOHN W | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLER | JAMES E | MD | 24X96317511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLER | RONALD W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLKES | JOHN M | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | RICHARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANK | EDWARD L | MD | 24X94028513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRASCA | LOUIS C | MD | 24X97325528CX2362 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRASCKETTI | SALVATORE | MD | 24X94207505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRAZIER | JAMES E | MD | 91007533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FREELAND | NOBLE M | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FREELAND | NOBLE M | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRICK | LEWIS E | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRIDINGER | NORRIS R | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRIDINGER | NORRIS R | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FROME | JOSEPH | MD | 24X95088504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FROST | LOUIS | MD | 24X94343564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FUENTE | ELDEN L | MD | 24X94325512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FULCHER | PATRICIA A | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FULLER | CHARLES L | MD | 24X93197505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FURMAGE | GEORGE | MD | 24X01001547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FURR | FLOYD C | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALLAGHER | RAYMOND L | MD | 24X02000564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALSTER | RICHARD D | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALSTER | RICHARD D | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALTON | CHARLES A | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALTON | CHARLES A | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARDNER | JOHN E | MD | 24X98341504CX2401 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | ALEXANDER | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | ALEXANDER | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | JOHN | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | JOHN | MD | 91184549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | LAWRENCE W | MD | 24X06000334MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GAVEL | EUGENE H | MD | 24X93095515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GAY | DAVID R | MD | CAL9300942 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEHRING | GEORGE J | MD | 24X95153515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEISEY | JAMES M | MD | 24X94172502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GELVAR | BURTON R | MD | 24X93098502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GELVAR | BURTON R | MD | 93098502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GELVAR | BURTON R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GENCO | JOSEPH D | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEORGE | MELVIN A | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERLACH | GEORGE W | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERVINSKI | JOSEPH M | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERVINSKI | JOSEPH M | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEYER | WILLIAM A | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEYER | WILLIAM A | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIBSON | SAMUEL | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIERCZAK | LEONA T | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILBERT | GLORIA L | MD | 24X08000011MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILL | FRED L | MD | 24X9108630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLESPIE | LUTHER D | MD | 92014537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLESPIE | ROBERT E | MD | CAL9214969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLIS | CHARLES D | MD | 24X11000026ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLIS | CHARLES D | MD | 24X11000026MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIROLAMO | MICHAEL P | MD | 24X05000879ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIROLAMO | MICHAEL P | MD | 24X05000879MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GLASCO | DAVID | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GLENSKY | FREDERICK A | MD | 91123507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GODMAN | MELVIN B | MD | 91221509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GODWIN | BOBBY J | MD | 24X06000643MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLCZYNSKI | JUANITA | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLCZYNSKI | JUANITA | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLDEN | LAWRENCE B. | MD | 94325524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLDSMITH | HAROLD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODMAN | JOHN J | MD | 93167502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODMAN | JOHNNIE L | MD | 24X98324510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODRICH | WILLIAM E | MD | 91007510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOSTOMSKI | BERNARD | MD | 92-150568 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOTTI | JOSEPH G. | MD | 94153504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOUDY | WILLIAM H | MD | 93098511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOULART | WILLIAM M | MD | 24-X-01-00914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOVER | WILLIAM F | MD | 24X08000276ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOVER | WILLIAM F | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWER | EDWARD | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAUER | RICHARD | MD | 24X05000875ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAUER | RICHARD | MD | 24X05000875MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAVES | ALFRED | MD | 24X100001198ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAVES | ALFRED | MD | 24X100001198MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ALMA G | MD | 24X02000564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | WALTER O | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | ALBERT B | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | JOHN E | MD | 24X09000230ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | JOHN E | MD | 24X09000230MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | TRACY A | MD | 91137506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENAN | JOHN D | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENAN | JOHN D | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENFELDER | ROBERT C | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENSTREET | RICHARD | MD | 91305501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREGORY | GREG G | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREGORY | GREG G | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESHAM | CHARLES | MD | 24X94343604 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESS | THEODORE | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESS | THEODORE | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREWE | KEITH K | MD | 93167501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIER | JOHN | MD | 24X08000414ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIER | JOHN | MD | 24X08000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFIN | DONALD W | MD | 91086533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFIN | RICHARD T | MD | 91319518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITH | ROBERT G | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITH | ROBERT G | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITHS | DAVID | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | CHARLES C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | LEROY R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | LEROY R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL A | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL A | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVE | DEWEY | MD | 24X96341516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBB | VIRGINIA | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBB | VIRGINIA | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBOWSKI | HERMAN F | MD | 91086531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERCIO | JOSEPH | MD | 92335511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X07000067ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 47

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUERIERI | NICHOLAS | MD | 24X08000411ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUGLIUZZA | CARLO L | MD | 24X84028506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUGLIUZZA | CARLO L | MD | 24X94028506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUIDO | CARMEL P | MD | 91007515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUY | CHARLES E | MD | 24X92071504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HABICHT | OSCAR E | MD | 91007529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HACKETT | WILLIAM E | MD | 24X91305514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HADLEY | EDWARD M | MD | 24X96030514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAHN | WILLIAM | MD | 93354503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAINES | ROBERT E | MD | 96176501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAIRFIELD | VANCE | MD | 24X93120504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ALBERT J | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | HOWARD E | MD | 91305512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | JEWEL | MD | 24X93357519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ROBERT F | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ROBERT R | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | VICTORIA J | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | WILBUR F | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALLARAN | EDWARD | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALLARAN | EDWARD | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMILTON | RAIFORD | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMMOND | LOUIS E | MD | 91123508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMPSHIRE | EDGAR W | MD | 24X00001424 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMPSHIRE | EDGAR W | MD | 24X98028544CX176 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANAFIN | RAYMOND C | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANAFIN | RAYMOND C | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCE | JOHN G | MD | 95160547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCOCK | JEROME T | MD | 24X09000077ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCOCK | JEROME T | MD | 24X09000077MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANESCHLAGER | THOMAS E | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANESCHLAGER | THOMAS E | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANKEY | MARLOW | MD | 91171549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANLEY | WILEY | MD | 24-X-02-000867 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANSLEY | WILLIAM H | MD | 24X96121509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANSON | JOHN L | MD | 24X9715350ZCX987 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDEN | MARSHALL W | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDMAN | BLAIR J | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDY | CHARLES W | MD | 92304522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARKLESS | ISIAH L | MD | 90348508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARMON | WILLIAM W | MD | 91184503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X06000334ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X06000334MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X08000411ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARPER | BRYAN K | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | DEAN H | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | DEAN H | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | JESSE | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | JESSE | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | MILBURN J | MD | 24X93120521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | RONALD F | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | RONALD F | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | THOMAS R | MD | 92154536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM D | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM P | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM P | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | CHRISTOPHER | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | CHRISTOPHER | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | MARY E | MD | 91235505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | VELMA | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | VELMA | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | WILLIAM | MD | 24X08002276ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | WILLIAM | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | FREDERICK M | MD | 24X09000234ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | FREDERICK M | MD | 24X09000234MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | LINWOOD R | MD | 24X92258535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | CATHERINE | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARTMAN | CATHERINE | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | EARL F | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | HELEN V | MD | 24X95195504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARVEY | LILLIE M | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARVEY | LILLIE M | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASH | JACKIE R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASH | RILEY D | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASTINGS | THOMAS | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWK | CHARLES P | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKES | EDDIE M | MD | 24X98016509CX4 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | CLARENCE M | MD | 24X98148507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | DONALD K | MD | 92071517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | WILLIAM | MD | 91109511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | ALBERT J | MD | 91171507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | CLIFTON E | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | CLIFTON E | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYS | JACK | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYS | JACK | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAZLETT | WILLIAM E | MD | 24X60006366MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEAD | DONALD E | MD | 24X09000438ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEAD | DONALD E | MD | 24X09000438MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEALY | BERNARD J | MD | 24X94119521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEALY | FRANCIS | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEATH | JEREMIAH | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | CAREY S | MD | 24X91305502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | GLORIA | MD | 98194701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | MARIE F | MD | 24X98061534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | MARIE F | MD | 24X98061534CX460 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEDDINGER | BRUCE D | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEDDINGER | BRUCE D | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEIGER | CHARLES W | MD | 24X95153517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINLEIN | ADAM J | MD | 24X16000052MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINLEIN | ADAM J | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HELFIN | AUBREY L | MD | 24X96348505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEMPHILL | LOUIS | MD | 24X99000114 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDRICKS | CLAYTON | MD | 24X02002127 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENNINGER | PAUL H | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENNINGER | PAUL H | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENRY | GRAHAM B | MD | 91184504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENSON | EARL | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HESS | GEORGE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HESSLER | FRANCIS L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HIBLER | RICHARD B | MD | 24X1000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKEL | CHESTER P | MD | 24X95153553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKEL | CHESTER P | MD | 24X97057510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKMAN | JAMES F | MD | 24X9000054 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | FRANK D | MD | CAL9209910 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | MONROE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | MONROE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA R | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA R | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN D | MD | 24X92227504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN F | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | NATHAN S | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | NATHAN S | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | RAYMOND A | MD | 24X08000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HINNANT | GEORGE H | MD | 24X91221512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HINNANT | GEORGE H | MD | 91221512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 48

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOBART | SAMUEL W | MD | 24X07000067ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBBS | CHARLES | MD | 24X0900043ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBBS | CHARLES | MD | 24X0900043MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOCK | GORDON D | MD | 92273503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOCKMAN | ELMER J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HODGE | DAVID A | MD | 91007527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOEFLER | THEODORE F | MD | 91007534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOERNIG | FRANCIS W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFNER | LLOYD M | MD | 92071509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOGAN | WARREN C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOHENSTEIN | JOANNE E | MD | 96317512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLDER | DESMOND H | MD | 88(91)CG730/52/130 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIE | LEROY | MD | 24X06000697ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIE | LEROY | MD | 24X06000697MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIS | JAMES D | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLM | ARTHUR E | MD | 24X95055504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | CARL K | MD | 91102502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | GOVAN E | MD | 91319522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | LAWRENCE E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | LAWRENCE E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLSER | RICHARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLSER | RICHARD C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLTZNER | WILLIAM W | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLTZNER | WILLIAM W | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOK | WILLIAM B | MD | 94364503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORKEY | RONALD K | MD | CAL9118541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORN | JOHN | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORNER | JAMES W | MD | 91213508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORSTMAN | RALPH | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOUMIS | STELIANOS | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | FREDDIE H | MD | 24X96204512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | OSCAR | MD | 24X94325522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | PAUL | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOY | CHARLES K | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOYT | JOHN J | MD | 24X08000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUBER | RALPH L | MD | 24X96030501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUCK | BERNHARD | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUDSON | GERALD | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUDSON | GERALD | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUFF | HARRY B | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUFF | HARRY B | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | ALBERT W | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | ALBERT W | MD | 24X95153504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ALBERT | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULLOCK | WILLIAM R | MD | 95146543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUMPHREY | WILLIAM | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUNTER | BENJAMIN S | MD | 24X96103528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | CHARLES E | MD | 24X11000134MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUTCHINS | WILLIAM G. & HI | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUTH | WILLIAM C | MD | 24X97129517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HYLAND | HENRY G | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HYLAND | HENRY G | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IACARINO | JAMES F | MD | 92273504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ICHNOSKI | RAYMOND | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ICHNOSKI | RAYMOND | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRESON | WALTER J | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRVIN | JOHN A | MD | 92258523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRWIN | WILLIAM | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRWIN | WILLIAM | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ISAAC | CURTIS | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ISAAC | CURTIS | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IVKOVICH | MICHAEL | MD | 91007501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | DONALD L | MD | 91007524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | RAYMOND T | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | RAYMOND T | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | ROBERT C | MD | 24X97021513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | ROBERT C | MD | 24X98211513CX1520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | WILLIAM A | MD | 24X03000114 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | WILLIAM E | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACKSON | WILLIAM P | MD | 90348507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOB | TIMOTHY | MD | 91171510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOBS | EUGENE | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOBS | JOHN | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOBS | JOHN | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOBS | WESLEY | MD | 24X12000104MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACOBSON | FRANK J | MD | 24X95160515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACQUES | WELLS G | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JACYNSKI | CHESTER J | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAGDHUBER | REGIS L | MD | 24X08000278ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAGDHUBER | REGIS L | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAKUBOWSKI | THEODORE | MD | 00000232 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAMES | ISIAH | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAMES | ISIAH | MD | 24X08000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JANOWICH | STEVE R | MD | 24X94084504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAWORSKI | ROBERT J | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAWORSKY | RUTH S | MD | 24X98310505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEFFERS | CALLIOT | MD | 24X95230504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEFFERSON | ALMETA | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEFFERSON | ALMETA | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENKINS | EDWARD | MD | 24X97171532CX1190 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENKINS | LOUIS E | MD | 24X02001315 & 24X90229505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENKINS | RALPH B | MD | CAL9314152 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENKINS | RAYMOND | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENNINGS | ROBERT E | MD | 24X92258513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JENNINGS | ROBERT E | MD | 92258513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JERGENSEN | JULIUS W | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEWELL | CLARENCE A. SR. | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEWELL | CLARENCE A. SR. | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEWELL | CLARENCE A. SR. | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JEWER | CLINTON O | MD | 95181515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JIRSA | ROBERT C | MD | 24X02001268 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNS | MARGARET M | MD | 98195286CX145 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNS | RICHARD | MD | 24X92304505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | ANNIE L | MD | 24X93197523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CALVIN J | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CALVIN J | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CECIL C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CECIL E | MD | 91213517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CHARLES | MD | 24X92232501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CHARLES | MD | 24X97016515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CHRISTIAN E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CHRISTIAN E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | CLEO | MD | 91171542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | DONALD L | MD | 24X96124517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | EDWARDS S | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | EDWARDS S | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | FRANK W | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | FRANK W | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | FRED | MD | 24X10000415ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | FRED | MD | 24X10000415MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | GEORGE A | MD | 24X93098513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | GEORGE A | MD | 93098513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | HARRY J | MD | 92335510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | HARVEY | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JAMES B | MD | 24X95069502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JASPER D | MD | 24X08000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JASPER D | MD | 24X08000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JIMMY | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JOHN F | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JOHN F | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JOHN H | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | OSCAR | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | THOMAS J | MD | 24X00001473 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | WILLIAM H | MD | 24X97195518CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | WILLIAM S | MD | 24X97184512CX1399 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | WILLIS W | MD | 24X05000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | WILLIS W | MD | 24X05000326LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | WILLIS W | MD | 24X05000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSTON | JAMES O | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSTON | JAMES O | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | ANDZELL A | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | DELBERT E | MD | 24X95153520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | FRANKLIN D | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | GASTON J | MD | 24X11000138MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HERMAN A | MD | 24-X-92154533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | IRA N | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOHNNIE | MD | 24X05000879ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOHNNIE | MD | 24X05000879MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOSEPH E | MD | 24X02001264 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | LANERY | MD | 24X00000192 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | LAWRENCE O | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MORRIS H | MD | 24X09000127ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MORRIS H | MD | 24X09000127MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MOSES | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | PETER S | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | PETER S | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WALTER L | MD | 92071521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM F | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORAN | JOSEPH & CATHER | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | ARTHUR M | MD | 24X97129515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | BERNARD K | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | BERNARD K | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | PAUL B | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYCE | BERNARD W | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYCE | BERNARD W | MD | 91221502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYNER | JOSEPH P | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYNER | ROBERT L | MD | 24X96054501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JUSTICE | PRICY | MD | 91039508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KACZMARCZYK | STEPHEN | MD | 24X95160531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KACZYNSKI | STANLEY | MD | 24X02000321 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 91007525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAISER | VICTOR J | MD | 24X03002466 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAMM | EDWARD F | MD | 24X95153522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KANE | MILTON T | MD | 24X98085513CX6 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAPRAUN | E J | MD | 24X04000777 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KARPOWICZ | EDWARD | MD | 24X05000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KARPOWICZ | EDWARD | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASPER | STEPHEN V | MD | 24X92318514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASSIN | RICHARD | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASSIN | RICHARD | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KATILAS | EDWARD J | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAZMERSKI | DANIEL | MD | 24X08000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAZMERSKI | DANIEL | MD | 24X08000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEENER | DAVID | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEISER | CHARLES E | MD | 91171531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLER | THOMAS | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLER | THOMAS | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLEY | DONALD R | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EMMETT O | MD | 24X97041530CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EMMETT O | MD | 24X97140530CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EUGENE F | MD | 24X97148512CX945 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | JAMES B | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEMP | SHARON | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEMP | SHARON | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDALL | JOSEPH P | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDALL | JOSEPH P | MD | 24X94207506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDZIERSKI | EDMUND W | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDZIERSKI | EDMUND W | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENNER | ARTHUR | MD | 24X93204504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENNY | LOUIS A | MD | 90341501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KERNS | WALTER L | MD | CAL94-25641 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEYTELL | HENRY W | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEYES | GENE F. | MD | 24X97094546CX422 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIBLER | WARREN | MD | 24X95160514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIEL | RUBIN | MD | 24X02000520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILGORE | THOMAS H | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILGORE | THOMAS H | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILLEN | CURMITH | MD | 24X95153502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILLMON | CHARLES E | MD | 91221507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILPATRICK | CLIFTON L | MD | 24X97311546 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KINDER | THOMAS B | MD | CAL9214970 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | DAVID | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | DAVID | MD | 24X06000695MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | GEORGE L | MD | 24X97122528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | JACK C | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | JOHN J | MD | 91193527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRBY | JOSEPH | MD | 24X09000447MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKLAND | ARCHIE M | MD | 24X96255501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKLEWSKI | WALLACE J | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKSEY | SYDNEY B | MD | 91171515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRSTUKAS | BERNARD L | MD | 24X93139506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KISER | WALTER | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | DONALD I | MD | 24X95160537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | GERALD | MD | 24X05000082MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | ROLAND C | MD | 91319517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLOSS | BERNARD V | MD | 92154532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNAPP | AUGUST | MD | 24X93239506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNAUER | FRANCIS J | MD | 91007509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | CLARENCE W | MD | 91171536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE | MD | 24X93239501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE H | MD | 91171502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE H | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHTON | CARL J | MD | 24X00000406MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNOX | GEORGE | MD | 91137513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOBLISH | STEPHEN W | MD | 24X93197512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X06000338ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X06000338MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOERNER | HOWARD N | MD | 92154537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOLARIK | GEORGE | MD | 24X03001104 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOLESAR | DANIEL | MD | 24X02000674 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOUGL | JOAN | MD | 24X03001048 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOVIOS | STEVE | MD | 24-X-92239503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAFT | PAUL R | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAFT | PAUL R | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAUSE | JOHN B | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAUSE | JOHN B | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRICKLER | RONALD E | MD | 91171527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRIDENOFF | DONALD C | MD | 24X92304538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KROL | ADOLPH | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KROL | ADOLPH | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUSZEWSKI | JOHN J | MD | 24X98296520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUZ | FRANK | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUZ | FRANK | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KUTZ | RAYMOND | MD | 24X05000895ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KUTZ | RAYMOND | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KWIATKOWSKI | EDWARD H | MD | 24X4325516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LACOSTE | JOAN | MD | 24X97094556CX432 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAGNA | RICHARD J | MD | 91305521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCASTER | JAY C | MD | 91171517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCE | EUGENE A | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCE | EUGENE A | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANDRUM | WILLIAM | MD | 24X96267518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANE | LEROY F | MD | 24X00000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | JOSEPH | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | LAWRENCE S | MD | 24X09358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | WILLIAM | MD | 92071512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANGLEY | JAMES D | MD | 24X97318503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANGRALL | ELMER LEE | MD | 24X93139514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANIEWSKI | RAYMOND S | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 50

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANIEWSKI | RAYMOND S | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAPINSKI | ANTHONY J | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | EDWARD E | MD | 91171550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | JOHN D | MD | 24X050000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | JOHN D | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAVEZZA | JOSEPH F | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAVEZZA | JOSEPH F | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWRENCE | ELMO | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWRENCE | ELMO | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWSON | ECHOL | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWSON | ECHOL | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEACH | JAMES W | MD | 24X10000053ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEACH | JAMES W | MD | 24X10000053MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEASURE | ERNEST W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEDEBA | JOHN | MD | 24X97192522CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEE | TARRY | MD | 24X95006502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 2493098510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 93098510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEHMANN | REINHOLD R | MD | CAL9122655 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEIMKUHLER | AMBROSE A | MD | 24X33434506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEISEY | WILLIAM E | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEMEL | IRVIN | MD | 24X08000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEMEL | IRVIN | MD | 24X08000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEPPO | HAROLD | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEPPO | HAROLD | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESTER | DIANE L | MD | 24X00000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LETT | HOBERT | MD | 24X95160513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | FITCHER L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HALLIE | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HARRY M | MD | 24X97140528CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HENRY J | MD | 95153526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | ROBERT N | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | WILLIAM E | MD | CAL9122656 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERATORE | ANTHONY J | MD | 24-X-93139501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERTO | JOSEPH | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERTO | JOSEPH | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIGHTFOOT | JAMES H | MD | 24X98282513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | DANNY J | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIMING | KENNETH M | MD | 24X05000881ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIMING | KENNETH M | MD | 24X05000881MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDENMUTH | REUBEN R. & MAD | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDLEY | JOHN F | MD | 24X03000968 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDSAY | GEORGE W | MD | 24X92154511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINGENFELTER | CLAIR A | MD | 91235503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPFORD | JOHN H | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPSCOMB | LAWRENCE | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPSCOMB | LAWRENCE | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPTRAP | CALVIN | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LISTER | HARRY R | MD | 91171508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LISTER | LAWRENCE | MD | 91086529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | EUGENE | MD | 24X95153527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | RAYMOND E | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | ROBERT J | MD | 24X01001213 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIVOLSI | JOHN P | MD | 92160507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | CHARLES H | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | CHARLES H | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | JUNE M | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | JUNE M | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOAR | JAMES B | MD | 91109512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCHAMY | CHARLES | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCHAMY | CHARLES | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | JAMES E | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | JAMES E | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | MACK | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | MACK | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGAN | JOHN R | MD | 92258529ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGAN | JOHN R | MD | 92258529LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGUE | CHARLES P | MD | CAL912654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONCZYSNKI | JOSEPH | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | JOSEPH E | MD | 24X04000403 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONGFELLOW | JOSEPH W | MD | 91171501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOSS | STEPHEN | MD | 24X91193502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVELACE | LARRY D | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWE | CHARLES R | MD | 24X96318524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUBITZ | MYER | MD | 24X06000697ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUBITZ | MYER | MD | 24X06000697MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUCKY | JOHN K | MD | 91134502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUKASZEWSKI | FRANCIS J | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUND | CLIFFORD E | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LYLES | ELIE | MD | 24X98149508CX1074 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LYON | ROBERT L | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAAS | WALTER A | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MABRY | WILLARD M | MD | 24X10000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MABRY | WILLARD M | MD | 24X10000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACHALA | AUGUST J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGEE | JAMES L | MD | 24X02000439 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGLIANO | BENJAMIN J | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGLIANO | BENJAMIN J | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAHANEY | JOSEPH A | MD | CAL9122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAHONEY | ROBERT L | MD | 24X00000854 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAISTI | LOUIS A | MD | 24X09038501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALCZEWSKI | DANIEL J | MD | 24-X-93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALCZEWSKI | DANIEL J | MD | 92258526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALINOWSKI | EDWARD W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALONE | MICHAEL J | MD | CAL9300940 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANLEY | THOMAS | MD | 24X94134554 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANN | ROBERT R | MD | 24X96095525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANNING | JOSEPH G | MD | 24X01001630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANNING | WAYNE E | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANOLOVICH | WALTER | MD | 91193525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANSON | JOHN | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANSON | JOHN | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARGINOT | WILLIAM H | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARGINOT | WILLIAM H | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARINO | CHARLES M | MD | 92285502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARINO | MICHAEL J | MD | 24X92154550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARK | PAUL A | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARKO | JOHN F | MD | 24X95326509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARKS | IRVIN E | MD | 99000371 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAROUSEK | RAYMOND E | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAROUSEK | RAYMOND E | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSCH | JAMES E | MD | 91319524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | RAYMOND C | MD | 24X09000229ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | RAYMOND C | MD | 24X09000229MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | WILLIAM | MD | 24X95286511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | CHARLES D | MD | CAL9308564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | DONALD P | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | JEROME J | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | JEROME J | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | MOSES | MD | 24X07002220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | MOSES | MD | 24X07002220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 91184550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | WILLIAM | MD | 24X96348511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | WILLIE J | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | WILLIE J | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATESIC | ANTHONY | MD | 24X96103549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTERA | JOHN J | MD | 91319530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTHEWS | ANTHONY M | MD | 24X97283539CX2134 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTHEWS | PAUL W | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAVROS | NIKOLAOS | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXIMUK | WALTER A | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAY | FREDDIE L | MD | 24X97140521CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAYBIN | CLARENCE | MD | 24X95146517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAZURKIEWICZ | FRANK W | MD | 91007523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCARTHUR | JEROME B | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCARTHUR | JEROME B | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCAVOY | JAMES F | MD | 92258522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCARTY | BERNARD | MD | 24X10000200ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCARTY | BERNARD | MD | 24X10000200MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCAULEY | JERRYMI | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCAULEY | JERRYMI | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCLAIRN | GERALD | MD | 24X9108630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCORY | GILBERT C | MD | 24X08000405ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCORY | GILBERT C | MD | 24X08000405MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | HUBERT | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | HUBERT | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | JAMES C | MD | 24X96348507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | LONNIE J | MD | 24X96065506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | ROBERT C | MD | 24X97073549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | WILLIAM H | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | WILLIAM H | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCROSKEY | RANDEL R | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCULLERS | JOHN W | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCULLERS | JOHN W | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCURDY | MICHAEL J | MD | 24X07000065ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDANIEL | ELIJAH | MD | 24X97125512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONALD | CHARLES | MD | 24X03000997 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONALD | JAMES O | MD | 24X94281506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONOUGH | JOHN W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONOUGH | JOHN W | MD | 91213519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDOUGALL | PATRICK | MD | 24X94224520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDUFFIE | JAMES P | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDUFFIE | JAMES P | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | GARRIS S | MD | 24X94334510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | ROBERT | MD | 24X02000873 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | ROBERT | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFARLAND | DENNIS C | MD | 24X16000224MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGINNITY | WILLIAM E | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGLONE | WILMA | MD | 24X07000155MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOVERN | RICHARD S | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOVERN | RICHARD S | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOWAN | CLYDE B | MD | 91171533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGUIRE | GLEN A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCHALE | RICHARD | MD | 24X95146544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCINTOSH | RUFUS W | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCINTOSH | RUFUS W | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKOY | GARFIELD | MD | 91007503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKOY | JAMES J | MD | 24X91319514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLAUGHLIN | HARRY | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLAUGHLIN | HARRY | MD | 24X93139505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLEAN | GERALD C | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCMILLAN | ROBERT R | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCMILLAN | ROBERT R | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNAMARA | LEO J | MD | 24X94182510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNEIL | TOMMIE | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNEW | FRANK | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNICHOLAS | ALBERTA E | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCROBIE | KENNETH | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEARES | DARLENE A | MD | 24X07000296ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEARES | DARLENE A | MD | 24X07000296MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MECHLINSKI | RONALD | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEDICUS | WYATT | MD | 24X02002132 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | GARFIELD J | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | GARFIELD J | MD | 92304518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | JOHN E | MD | 24X94325515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEISE | JOSEPH L | MD | 91319526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MELSON | ALBERT R | MD | 24X02001128 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MELTON | PRESTON | MD | 24X08000228MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERRICK | WOODROW | MD | 94089506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| METZGER | GEORGE W | MD | 91184516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEYERS | PHILIP F | MD | 24X97121501CX627 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICAL | FERDINAND W | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICHAELS | RALPH F | MD | 24X04000104 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICHEL | FRANK J | MD | 90285505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICKENS | SAMUEL I | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICKENS | SAMUEL I | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILBOURNE | BRICE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | ALBERT | MD | 24X10000198ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | ALBERT | MD | 24X10000198MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | CLINTON J | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | CLINTON J | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | JAMES F | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | RICHARD J | MD | 24X11000781ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | RICHARD J | MD | 24X11000781MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X06000337ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X06000337MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILFORD | EDDIE | MD | 24X96338518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | CLARENCE | MD | 24X94343541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | OMER | MD | 24X91319502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RICHARD | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RICHARD | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RONALD | MD | 24X9233520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | ROY | MD | 17201 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLS | STANLEY H | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLS | STANLEY H | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILTON | JOHN | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINAS | GEORGE | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINOGLIO | LOUIS S | MD | 24-X-91064502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINOGLIO | LOUIS S | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MISKIMON | ARTHUR | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MISKIMON | ARTHUR | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | ELLA B | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | HELEN T | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JAMES V | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JAMES V | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOE | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOE | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOHN F | MD | 24X92164542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | NORMAN C | MD | 91213511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOBLEY | JOHNNIE | MD | 24X93139504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOLLOHAN | GEORGE E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOLLOHAN | GEORGE E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONROE | LACEY H | MD | 91086535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONROE | NELSON | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTAGUE | HENRY | MD | 24X93239509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | CREAM W | MD | 24X94012502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | LAWRENCE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | RICHARD | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X07000068ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X07000068MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X08000413ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | GLENNY P | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | HARRY L | MD | 24X8894CG75352153 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 52

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | JOHN A | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | JOHN A | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | LINWOOD | MD | 24-X-91211506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | THOMAS L | MD | 92154545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | WALDO | MD | 24X98140501CX1004 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | WILLIAM | MD | 24X96215502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORAN | JOSEPH E | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | JESSE | MD | 24X00001355 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | ROBERT A | MD | 24X96358504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | RONALD | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | RONALD | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORLAND | ALBERT | MD | 24X91137511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORLAND | ALBERT | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORRIS | JOHN H | MD | 92071502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORROW | CARROLL | MD | 93197518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORTON | OZEA | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOSKOWITZ | DAVID | MD | 24X97147502CX9 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOWBRAY | CLIFFORD | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOWBRAY | CLIFFORD | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOYER | HUDSON S | MD | 91305509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X02000604 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | RONALD | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | RONALD | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | WALTER L | MD | 90348502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUHLY | JOHN | MD | 24X97021513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLAUER | CHARLES F | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLAUER | CHARLES F | MD | 91319534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | HUBERT W | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | ROBERT | MD | 24X13000467ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | ROBERT | MD | 24X13000467MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | WILLIE | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUNSHOWER | KENNETH R | MD | 24X97204508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUOLO | DANIEL M | MD | 24X97024506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MURRAY | ADDISON | MD | 24X93167503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUTH | WILLIAM P | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUTH | WILLIAM P | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYER | ROBERT | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYER | ROBERT | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYERS | MARTIN W | MD | 93139508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYERS | WENDELL S | MD | 24X96332505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAMOVICZ | LARRY | MD | 93098508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAPOLI | LINDA | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NARER | GEORGE | MD | 24X95019501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES T | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES T | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | WEBBER L | MD | 92071511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX M | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX M | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEAL | WILLIAM S | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEBLETT | AARON | MD | 24X94271502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEIDENBACH | EDWARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEIDENBACH | EDWARD M | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | ADDISON L | MD | 24X96299501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | FRANK E | MD | 96065509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | HARRY R | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | HARRY R | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEPTUNE | SOLOMON R | MD | 24X09000233ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEPTUNE | SOLOMON R | MD | 24X09000233MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWCOMB | EDWARD O | MD | 24X10000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWCOMB | EDWARD O | MD | 24X10000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWELL | JAMES | MD | 24X95153531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWHOUSE | WILLIAM H | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWHOUSE | WILLIAM H | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWLIN | CHARLES | MD | 24X08002273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWLIN | CHARLES | MD | 24X08002273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWMAN | CHARLES W | MD | 91221504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWMAN | RALPH C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICCOLUCCI | ALDO | MD | 91184508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | GEORGE A | MD | 24X97073548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | GLENN | MD | 24X92164507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | WILBUR L | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NINGARD | WINFIELD | MD | 96331507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NINGARD | WINFIELD | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOCAR | JOHN T | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOCAR | JOHN T | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORDAAS | BETTY L | MD | 24X10000415ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORDAAS | BETTY L | MD | 24X10000415MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORMAN | JAMES A | MD | 24X93120519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | JOHN P | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | JOHN P | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | THOMAS C | MD | CAL92-04078 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOVAK | FRANK L | MD | 95223514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| O'DAIR | ELIZABETH M | MD | 24X97311554 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| O'DONNELL | DENNIS E | MD | 24-X-93176521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OAKLEY | GEORGE | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OAKLEY | GEORGE | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OBERLIN | RICHARD | MD | 24X11000208ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OBERLIN | RICHARD | MD | 24X11000208MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHLECH | JOSEPH P | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHS | KENNETH | MD | 24X08000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHS | KENNETH | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OLENIACZ | MICHAEL | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X08000226ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OREM | DANIEL W | MD | 24X08000409ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OREM | DANIEL W | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORLOSKY | FRANK J | MD | 97240554CX189 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORLOWE | MAX A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORR | CARL W | MD | 24X97059505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OTTEY | ROBERT L | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OTTEY | ROBERT L | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OWENS | LUTHER | MD | 24X91007506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAETOW | IRVIN E | MD | 24-X-00-000382 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAETOW | ROLAND C | MD | 93197513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAILIN | JOHN W | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAJAK | MILTON J | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAJAK | VIOLET L | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANGLE | DALLAS L | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | ANDREW J | MD | 90285510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | FREDERICK F | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | THOMAS W | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAPPAS | EDWARD | MD | 24X91305505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARISI | CARMELO | MD | 24X05000481ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARISI | CARMELO | MD | 24X05000481LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKER | CECIL | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKER | ROBERT N | MD | 24X01000459 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | FRED | MD | 24X94027507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | FRED | MD | 24X94027507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | WILLIAM F | MD | 91213521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARLETT | VERNON M | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARLETT | VERNON R | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARR | JOHN | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARSONS | CLARENCE E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PASTOR | STEPHEN E | MD | 24X97139538CX832 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PATTERSON | SAMUEL | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PATTERSON | SAMUEL | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAUL | CARL H | MD | 91193520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAVEY | ROBERT E | MD | 91193528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAYNE | ROBERT A | MD | 95055505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEACH | RONALD P | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEACH | ROLAND P | MD | 91179502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEARSON | RICHARD O | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEGRAM | ANDERSON L | MD | 24X94207508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PENN | CLARENCE M | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PENNINGTON | MARVIN A. | MD | 24X97086510CX249 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEREZ | JORGE | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PERNA | AUGUSTINE F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PERSIANI | ANGELO M | MD | 24X96353505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PESSAGNO | MERK F | MD | 24X97094548CX424 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERKIN | JAMES | MD | 24X01002127 / 24X92154528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | HAROLD | MD | 92014551 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X91305507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 91305507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETTIE | RICHARD G | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETTIT | EDWARD J | MD | 93098504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PFAFF | HYLANT L | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PFAFF | HYLANT L | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PHILLIPS | PAUL F | MD | 98293501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PICCIOTTO | SALVATORE | MD | 24-X-00-000382 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PICOTT | ELMO C | MD | 24X95285503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PINTI | JOHN W | MD | 92014542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PIPKIN | DAVID | MD | 24X8893CG74752147 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PISANI | ALPHONSO | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PITTMAN | D L | MD | 91109517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PITTS | WARREN M | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLANAS | EDGAR | MD | 24X08000005MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLATTER | EDWARD N | MD | 24X97255539CX1961 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLEINES | WALTER W | MD | 24X07000063ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLEINES | WALTER W | MD | 24X07000063MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLUMHOFF | ARNOLD J | MD | 24X95293513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POIST | RICHARD A | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POORE | ROY L | MD | 24X94334511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPA | LEONARD J | MD | 91305513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPE | ANDREW S | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPE | ANDREW S | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POREMSKI | ANTHONY | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PORTER | FRANK J | MD | CAL9209909 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POTTS | PORTER E | MD | 91274501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | PAUL C | MD | 92036504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | RALPH G | MD | 94325501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | ROBERT | MD | 24X98264510CX1754 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | WILLIAM F | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | WILLIAM F | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWERS | WAYNE R | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRESTI | ANTHONY | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | DAVID | MD | 24X94343534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | WILLIAM S | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | WILLIAM S | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRINCIPIO | LOUIS J | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRINCIPIO | LOUIS J | MD | 92304504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRIOLEAU | ROBERT | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRIOLEAU | ROBERT | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROBST | CHARLES R | MD | 91171519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROBST | MARIE F | MD | 24X82304508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876ELM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROVENZANO | ROBERT F | MD | 24X92071507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCCIARELLA | JOSEPH W | MD | 24X97073545/CX163 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCCIARELLA | JOSEPH W | MD | 24X97073545CCX163 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCHALSKI | PEARL | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUGH | CALVIN E | MD | 92267503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUMPHREY | VERNON K | MD | 93098501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PURNELL | EARL | MD | 24X913197506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PURNELL | EARL | MD | 24X93197506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUSHWAL | CLYDE | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUSHWAL | CLYDE | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PYCHINKA | WALTER | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PYCHINKA | WALTER | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUAIL | GEORGE W | MD | 91173511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUARANTO | ALFRED | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUASNEY | CHARLES | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUINLEY | DAN M | MD | 91184540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RACIOPPA | MATTHEW F | MD | 24X28639543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAEHN | JAMES E | MD | 93098512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAGINS | JAMES | MD | 24X00001468 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAGINS | JAMES | MD | 24X97150524CX968 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAINER | JAMES J | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMSEY | JERRY | MD | 24X94343583 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDALL | JOHN | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDOLPH | HERBERT | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDOLPH | HERBERT | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RASCHKA | JOHN E | MD | 24X00000282 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RASPI | GERALD J | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAWLEY | MADISON W. | MD | 95048503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAY | BOBBY L | MD | 24X91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYMAN | ROBERT R | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH V | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH V | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REBUCK | ROBERT H | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REBUCK | ROBERT H | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEB | BRUCE R | MD | 24X07000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOHN A | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOHN A | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | SHIRLEY | MD | 24X96283508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | WESLEY W | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | WESLEY W | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEDINGER | WARREN F | MD | 24X96277513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEDY | JAMES B | MD | 24X04000930 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REHM | HARRY | MD | 24X95153535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REIF | RICHARD A | MD | 91171523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | HARRY E | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINTHALER | FREDERICK D | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REITER | WILLIAM A | MD | 24X96204517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REMPHREY | DAVID A | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REMPHREY | DAVID A | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REPROGEL | RAYMOND & ELSIE | MD | 24X92071523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RETHEMEYER | ROBERT F | MD | 91213512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | JACQUELINE | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | JACQUELINE | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | ROBERT E | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | ROBERT E | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHINE | RICHARD A | MD | 91305520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOADES | JAMES I | MD | 91171529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICE | RICHARD S | MD | 24-X-91123504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICE | RICHARD S | MD | 91123504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHBOURG | ROBERT A | MD | CAL9209908 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHMOND | CARLOS E | MD | 24X07000166ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHMOND | CARLOS E | MD | 24X07000166MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIDDLE | CHARLES W | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIDDLE | CHARLES W | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIFFEY | ROBERT E | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIGHTER | CHARLES | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RILEY | JEFFERSON K | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RILEY | MAURICE E | MD | 24X97211502CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RITCHEY | WILLIAM E | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RITGERT | JOHN M | MD | 91007532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIZER | WAYNE E | MD | 24X01000831 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROACH | EDWARD L | MD | 95223514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBBINS | LLOYD R | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBBINS | MERRITT B | MD | 91137505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | RALPH | MD | CAL9314151 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTA | RICHARD O | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTA | RONALD J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | ANTHONY | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | ANTHONY | MD | 24X92304515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | LEROY | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | HENRY | MD | 24X94325519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | ISIAH | MD | 24X07000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LEO | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LEO | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LUTHER | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 54

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | LUTHER | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | WILBUR L | MD | 24X97133502CX7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBICHAUD | EDWARD M | MD | 91171545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINION | GUILLERMO | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | CURTIS | MD | 24X94325513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | DEFELTHER K | MD | 24X99001428 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | DONALD | MD | 24X93239508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | HOWARD A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | JOHN R | MD | 24X9233552OELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | LEROY A | MD | 24X12000860MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | THOMAS | MD | 24-X-92311506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCHE | DAVID J | MD | 24X02000126 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCHE | EDMOND | MD | 95041503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCKS | JOHN W | MD | 91007508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODGERS | HUBERT | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODGERS | JOHN F | MD | 24X08000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODRIGUEZ | LOTTIE M | MD | 24X08000216ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODRIGUEZ | LOTTIE M | MD | 24X08000216MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROE | HAROLD E | MD | 24X93197526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROGERS | BOOKER | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROGERS | ELIJAH B | MD | 24X96239521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLFES | EDWARD F | MD | 24X92230502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLFES | EDWARD F | MD | 92230502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANOWSKI | JOHN | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANOWSKI | JOHN | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RONQUILLO | JOSE | MD | 99001247 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROOD | ROBERT | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSE | FRANK L | MD | 93098516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSS | RAY A | MD | 24-X-91039510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSS | RAY A | MD | 91039507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROTHGEB | ELWOOD J | MD | 24X97231504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | DENNIE | MD | 24X93357518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | FREDERICK | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | FREDERICK | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWLINS | PATRICK | MD | 24X95153513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUBY | JOHN C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSH | CHARLES H | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSH | CHARLES H | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSSO | MAXIM | MD | 24X02001315 & 24X90229505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTH | HOWARD E | MD | 24X98061535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTH | HOWARD E | MD | 24X98061535CX461 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTKOWSKI | FRANCIS | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYAN | JAMES F | MD | 24X94077508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYAN | WILLIAM H | MD | 91364503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYCE | ROBERT L | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYCE | ROBERT L | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SALLESE | CARMEN F | MD | 92014535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SALLEY | OSCAR | MD | 24X-00001550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAMBORSKI | CASIMER J | MD | 24X99346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAMPLE | GEORGE M | MD | 24X93210506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | ADAM | MD | 24X94343529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | DAVID R | MD | 24X10000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | WALTER | MD | 24X08000272MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | WALTER | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDRIDGE | JAMES F | MD | 24X97136514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANSALONE | JOSEPH J | MD | CAL9122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAPPINGTON | JOSEPH B | MD | 92154549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SATTERFIELD | ALFONSO | MD | 24X09000235ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SATTERFIELD | ALFONSO | MD | 24X09000235MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAUERS | KENNETH | MD | 24X10000200MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVAGE | CHARLIE | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVAGE | CHARLIE | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVOIE | LUCY R | MD | 24X08000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVOIE | LUCY R | MD | 24X08000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCALIA | JOSEPH A | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCARBORO | BUDDIE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCARBOROUGH | HOWARD | MD | 24X-0200871 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCELSI | MARIANO J | MD | 24X01001843 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHARPF | ROBERT P | MD | 91007522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHAUMAN | ALBERT | MD | 24X96103551 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEMINANT | HARRY E | MD | 91319531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEMINANT | WILSON E | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | EDNA M | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | JOHN A | MD | 24X08000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | JOHN A | MD | 24X08000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHERTLE | MICHAEL J | MD | 24X9711851X1CX594 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHIELDS | CHARLES W | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMIDT | HERMAN | MD | 24X95146512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMIDT | JOHN P | MD | 24X96215523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMITH | MARTIN | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMITT | CHARLES | MD | 24X95160544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNIDELL | EMETT F | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNIDELL | EMETT F | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHOENNAGEL | EDWARD C | MD | 90348518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHRADER | DONALD R | MD | 89104549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREIBER | JOHN D | MD | 24X96264502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREINER | JOSEPH H | MD | 24X92258528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREINER | JOSEPH H | MD | 92258528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | EUGENE | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | EUGENE | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | HANS A | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROTT | HARRY E | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROTT | HARRY E | MD | 91007512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHUELER | CHARLES W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTHEIS | WALTER D | MD | 92258530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTZ | HENRY A | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTZ | HENRY A | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULZE | JAMES D | MD | 24X01001843 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHWARTZ | GERALD | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | RANDOLPH H | MD | 24X00000407 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | THOMAS L | MD | 24X05000877ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | THOMAS L | MD | 24X05000877MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTTEN | MYRON T | MD | 24X94325509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCRIBA | FREDERICK C | MD | 92335522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAMEN | WILLIAM | MD | 24X95153538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEATON | RICHARD | MD | 24X05000481LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEATON | RICHARD | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAY | CARROLL | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEDGWICK | CLARENCE | MD | 24X06000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEEBODE | CALVIN C | MD | CAL9122654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEITZ | CARL E | MD | 24X91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SELLERS | GERALD L | MD | 24X9117530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SELLERS | IVRA | MD | 24X92275502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENKUS | BENJAMIN F | MD | 24X96279509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENNETT | ARTHUR | MD | 24X07000150MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENNETT | ARTHUR | MD | 88183506 and 24X01001925 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENSEL | JAMES E. | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SERIO | JOSEPH T | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHAFFER | LUTIL H | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHAY | JOHN | MD | 24X94325501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHELTON | JAMES | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | BENSON O | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | EVERETT | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | EVERETT | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHERIN | ROBERTA | MD | 24X11000028ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHERIN | ROBERTA | MD | 24X11000028MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHERROD | BOBBIE H | MD | 24X97206506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEUCHIK | JOHN F | MD | 24X00000450 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIFLETT | HERMAN P. & MAR | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIMEL | JOHN | MD | 24X02001176 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIPE | ROY T | MD | 24X95286504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIPLEY | WILLIAM | MD | 24X07000135ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHOCK | STANLEY H | MD | 24X98358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHOCK | STANLEY H | MD | 2X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHRADER | BOBBY M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHRADER | BOBBY M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEBER | ROBERT G | MD | 24X92335508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEBER | ROBERT G | MD | 92335508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEDLECKI | STANLEY | MD | 94194502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEDLING | EDWARD T | MD | 24X01001904 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEMER | JOSEPH E | MD | 24X96053501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMONS | JAMES L | MD | 9324501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMONS | JAMES L | MD | 97209701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | ETTA | MD | 24X96348529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMPSON | PATRICK F | MD | 91305522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SINGLETON | ARTHUR F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIPEREK | ADOLPH | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIPES | DARRELL B | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIRMANS | FRANK | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIRMANS | FRANK | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SISCOE | EARL | MD | 24X95191506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIVIERO | FRANK | MD | 24X90347501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SKIDMORE | HAROLD K | MD | CV77717 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SKIDMORE | JOHN E | MD | 24X97045529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLADICS | JOSEPH J | MD | 92014544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLATER | NORMAN R | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLATER | NORMAN R | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLUDER | JAMES E | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLUDER | JAMES E | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMALL | ALTON H | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMALLEY | PHILLIP B | MD | 24X97330503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMERDOWSKI | JAMES | MD | 24X94084506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMID | EDWIN C | MD | 24X97086503CX242 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMILARDO | CARMEN T | MD | 91109521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BEDFORD H | MD | 24X93197515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BENJAMIN | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BENJAMIN | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES C | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES E | MD | 24-X-91213504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES F | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES W | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | DAVID | MD | 24X93139512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | DAVID | MD | 93139513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | EDWARD G | MD | 24X02002410ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | EDWARD G | MD | 24X02002410LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ELMER S | MD | 24X96031502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | HEZKIAH | MD | 91086534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | IRA A. | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES | MD | 24X02000354 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES | MD | 24X92104519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES A | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN L | MD | 24X93210510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN L | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN M | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN T | MD | 24X9621552 1| BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOSEPH A | MD | 24X96319541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | MARGARET K | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | PAUL F | MD | 24-X-02-000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | RICHARD | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ROBERT J | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | RONALD C | MD | 91109523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ROY G | MD | 24X93203502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | STANLEY C | MD | 98048551CX355 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | THOMAS G | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | THOMAS P | MD | 91221521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | WILLIAM G | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | WILLIAM L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | GARY W | MD | 24-X-01001969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | KENNETH R | MD | 24X97057502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | KENNETH R | MD | 91171541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | RALPH C | MD | 95146521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | RALPH C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOBCZAK | FRANCIS | MD | 24X94343585 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SODERBERG | FRANK G | MD | 91007520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOFSKY | JAMES F | MD | 24X97220507CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOMMERS | SAMUEL L | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOMMERS | SAMUEL L | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SONGILA | JOHN J | MD | 24X91039501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SONNTAG | HERBERT A | MD | 91086527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SORDILLO | MICHAEL P | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SORENSEN | CHARLES F | MD | 91319530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOWERS | EDMUND F | MD | 91235502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPACEK | EDWARD | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPACEK | EDWARD | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPANGLER | CHARLES M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPANGLER | CHARLES M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPENSATELLI | JOHN A | MD | 24X91305506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPENSATELLI | JOHN A | MD | 91305506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPERL | WALTER J | MD | 24X97140526CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPICER | JACK L | MD | 92335507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPILMAN | JAMES C | MD | 91319508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPIVEY | CHARLES S | MD | 92-150568 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPURRIER | HARVEY E | MD | 24X92160510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPURRIER | HARVEY E | MD | 92160510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | EDWARD A | MD | 24X11000026ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | EDWARD A | MD | 24X11000026MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ST. JOHN | DEBORAH A | MD | 97171519CX1177 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STALLINGS | HAROLD H | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STALLINGS | HAROLD H | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STAMP | JAMES S | MD | CAL 9122654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STANKIWICZ | WALTER | MD | 24X94194501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEINFELDT | LAWRENCE R | MD | 24X11000786ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEINFELDT | LAWRENCE R | MD | 24X11000786MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEPHENS | ERNEST | MD | 24X95284511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENS | JOHNNIE M | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENS | JOHNNIE M | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWARD | GEORGE | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWARD | GEORGE | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | ISIAH | MD | 24X92154548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | ISIAH | MD | 82154548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | JAMES | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | JACK F | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | JACK F | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | WAYNE E | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STILLWAGON | DAVID | MD | 24X04000629 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIPA | JOSEPH J | MD | 24X95034507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOECKER | CLIFFORD L | MD | 88/91)CG720/52/120 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOKES | ALLEN P | MD | 24X09000076ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOKES | ALLEN P | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOVER | HORACE R | MD | 24X95167503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAIT | CHARLES K | MD | 91184529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAKA | GEORGE M | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAKA | GEORGE M | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRALEY | PHILIP M | MD | 24X96299512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATMAN | CARL H | MD | 24X02000520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATMANN | CARL | MD | 24X95153543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATTON | LINTON | MD | 24X14000560MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | KIRBY G | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | KIRBY G | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | PAUL E | MD | 91086536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | SAMUEL F | MD | 24X16000531MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STREMPEK | RICHARD J | MD | 91007536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRINE | WILLIAM H | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRINE | WILLIAM H | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUDZINSKI | EDWARD T | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUDZINSKI | EDWARD T | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STULICH | PAUL M | MD | 24X96103504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUMPF | GAIL M. | MD | 92154544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUMPFEL | ALBERT M | MD | 91007531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STURGEON | HARRY W | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STURGEON | HARRY W | MD | 91137512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUBOCK | WILLIAM H | MD | 91007505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUDER | OGDEN L. | MD | 24X97086511CX250 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SULLIVAN | HARRY N | MD | 91319511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SURESCH | GEORGE F | MD | 90285504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SURRATT | MILLARD J | MD | 91184538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SVEC | JOSEPH F | MD | 24X95153553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SVOBODA | JOSEPH | MD | 92230507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWAN | JOHN R | MD | 24X94308506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWAN | JOHN W | MD | 7721 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWARTZ | ROBERT | MD | 24X02000750 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWEET | JOHN B | MD | 91184539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWEITZER | BRUCE K | MD | 91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SYLVIA | ROBERT M | MD | 24X94343510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZELIGA | LOUIS H | MD | 91184515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZEPSEY | STEPHEN J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TABB | THOMAS R | MD | 24X94271501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TACY | ROY | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TACY | ROY | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAMBURRINO | JAMES C | MD | 95146524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TARESCO | BERNARD J | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TARESCO | BERNARD J | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TASKER | PAUL W | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TASKER | PAUL W | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | BENJAMIN | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | CHARLES M | MD | CAL5122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | DOUGLAS B | MD | 91007504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE | MD | 24X09000076ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE J | MD | 24X83211506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | HARRY C | MD | 24X05000880ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | HARRY C | MD | 24X05000880MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WILLIAM H | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WILLIAM H | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TENORIO | VICTOR | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TERRY | PAUL E | MD | 24-X-01000195 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THACKER | VERONICA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THACKER | VERONICA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THALHEIMER | PAUL M | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THEISS | JAMES D | MD | 24X94325508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | DONALD E | MD | 24X-01000540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | DONALD E | MD | 24X-02000873 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | JAMES E | MD | 90348510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | LAWRENCE | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | LAWRENCE | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | SHERMAN | MD | 24X95165501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | CHARLES | MD | 24X96152514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | CLIFFORD F | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | GEORGE | MD | 24X02000767 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | LEROY L | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | RICHARD | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNTON | EUSTACE | MD | 24X97080517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TILLETT | EDGAR D | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMMONS | LUTHER | MD | 90285506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMMS | FREDERICK W | MD | 24X95160507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMPSON | LEONARD M | MD | 24X98006502CX0 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TITTLE | WILLIAM | MD | 24X08000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TITTLE | WILLIAM | MD | 24X08000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOBIASON | NORMAN | MD | 92258514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TODER | GEORGE S | MD | CAL9212049 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLLEY | HARRY L | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLLEY | HARRY L | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOMBLIN | CHARLES | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOUNTASAKIS | ZANIS N | MD | 91171503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRACEY | CLARENCE | MD | 24X95160521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRADER | ERNEST A | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRADER | ERNEST A | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRAFTON | RICHARD A | MD | 91123503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRAWINSKI | CHRISTOPHER M | MD | 24X97170503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIBETT | ERNEST E | MD | 24X92014545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIBETT | ERNEST E | MD | 92014545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | FRANK M | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X02201303 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217HAMP | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | PETER J | MD | 91179508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TROYER | DONALD A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TSAMPICOS | GEORGE | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TUCKER | THEODRIC L | MD | 24X02000124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | EUGENE G | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GERALD | MD | 24X95160506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | LEWIS J | MD | 24S96271508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | LEWIS J | MD | 24X96271508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TYLER | MORRIS | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TYLER | NORMAN D | MD | 91364502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| UHL | ANDREW | MD | 24X93288503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| UNDERDUE | CASEL | MD | 24X96099505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VALENTINE | HAROLD D | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAN PELT | HOWARD A | MD | 24-X-01001969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VASILAKIS | CHARLES W | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEAL | BETTY G | MD | 24X97118524CX607 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEASEL | GEORGE E | MD | 24X94145505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VENABLE | MARVIN E | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VENABLE | MARVIN E | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VERBEECK | HENRY P. | MD | 96183501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VERDIER | CURTIS | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEREEN | LAURA | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEREEN | LAURA | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLANI | EDWARD | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLENEUVE | RALPH W | MD | 24X14000186ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLENEUVE | RALPH W | MD | 24X14000186MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINCK | LARRY E | MD | 91171543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINESKI | FLOYD | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINESKI | FLOYD | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VLAKOS | GUS | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VLAKOS | GUS | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VON QUINTEN | CARL J | MD | 24X96138514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VOSBURGH | HAROLD | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WACHTER | ELIZABETH | MD | 99000318 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | JOHANN | MD | 24X08000412ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | JOHANN | MD | 24X08000412MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | LAWRENCE A | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | LAWRENCE A | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAIS | LEE | MD | 24X93204513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAJER | ANTHONY A | MD | 24X01001269 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAJER | ANTHONY A | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAJER | ANTHONY A | MD | 92366503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALDEN | KATHERINE | MD | 24-X-01-000914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALDEN | KATHERINE | MD | 24-X-01-00914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | CLAUDE E | MD | 24X95153547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JAMES E | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JAMES E | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JOHN E | MD | 24X08000223ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JOHN E | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | GEORGE | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | GEORGE | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | WILLIAM H | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | WILLIE | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTER | WILLIAM M | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTERS | RICHARD C | MD | 91319520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTMAN | JOHN | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTMAN | JOHN | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | FRANCIS | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | FRANCIS | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | RAYMOND | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | ROBERT H | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAREHIME | WILLIAM H | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAREHIME | WILLIAM H | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | DANIEL | MD | 90285509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | GEORGE | MD | CAL9116590 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | JOSEPH | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | SAMUEL E | MD | 24X01001545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASMUS | JAMES A | MD | 91184537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | ARNETT W | MD | 91184517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | TALBOT | MD | 24X05000899MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | VINCENT E | MD | 91319506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | MICHAEL L | MD | 91184509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | WILLIAM | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTERS | MARY E | MD | 24X95153537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTS | ALFRED | MD | 24X99002582 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTS | JAMES L | MD | 91086528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | WILLIAM R | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEBB | JAMES N | MD | 24X97176516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDINGTON | JOSEPH | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDLOCK | GEORGE R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDLOCK | GEORGE R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEILAND | FRANK E | MD | 90285513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEINZIRL | WILLIAM | MD | 24X06000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEINZIRL | WILLIAM | MD | 24X06000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEISZ | MARK | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEISZ | MARK | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELBORN | TALMADGE | MD | 24X96122504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | HAROLD O | MD | 24X05000364ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | HAROLD O | MD | 24X05000364LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | JUDAS | MD | 24X93113508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | RAYMOND | MD | 24X92335527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | WILLIAM | MD | 24X15000300ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | WILLIAM | MD | 24X15000300MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELLS | CALVIN R | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELSCH | FRANK B | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELTZ | GEORGE A | MD | 24X97091507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERNER | LOUIS F | MD | 91171540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERTZ | CHARLES M | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERTZ | ISAAC | MD | 24X03000429 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEST | RUSSELL | MD | 24X93120516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WETZEL | RUSSELL L | MD | 24X95313504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEAT | CHARLES E | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | ARNOLD | MD | 24X97108509CX532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | BRUCE D | MD | 24X93120523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | BRUCE D | MD | 93120523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | LEROY | MD | 24X02000676 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEELER | ROBERT A | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEELER | ROBERT A | MD | 90348509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITACRE | JACK E | MD | 24X04000929 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITAKER | HENDERSON | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | EDWARD | MD | 24X91231533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | JAMES E | MD | 24X91221520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | LLOYD L | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | NORLEY | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | RUSSELL H | MD | 91235501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITEHAIR | BOYD | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITLOCK | JAMES R | MD | 91305516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITMIRE | WALLACE H | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITMIRE | WALTER K | MD | 24X96103550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIELAND | WALTER C | MD | 24X96060503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIESSNER | JOHN F | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIESSNER | JOHN F | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILDMAN | WAYNE A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILFER | JOHN V | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILFER | JOHN V | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILGIS | HARRY | MD | 24X92304513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKENS | CALVIN | MD | 24X93357509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKES | ROY L | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKES | ROY L | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKINS | JOHN | MD | 24X96285548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLHAUCK | LOUIS E | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | CHARLES M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | CHARLES M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | FRANCIS M | MD | 24X95153550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | GEORGE E | MD | 91109525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HAROLD R | MD | 24X96030508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HARRY | MD | 24X95265511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HOWARD J | MD | 24X97141510CX884 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | RAYMOND M | MD | 24X94207511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | STEPHEN | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | ULYSSES O | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | WALTER K | MD | 92335526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS WALKER | LENORA | MD | 24X07000065ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLINGHAM | WARDELL | MD | 24X92036502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | CATHERINE W | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | CATHERINE W | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | LEONARD L | MD | 91007530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLMER | LEROY | MD | 24X93357507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLS | CLORINE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLS | CLORINE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILMORE | ROBERT | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILMORE | ROBERT | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | ALEXANDER J | MD | 24X00000197 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | BILLY J | MD | 24X01000758 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | CHARLES F | MD | 92230504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRED | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JAMES R | MD | 24X94089509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JOHN | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JOHN | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | LESTER | MD | 24X94207513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | OSCAR C | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | PAUL J | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | VENERABLE D | MD | 24X05000896MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINIARSKI | ELEANOR P | MD | 24X03000332 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINKLER | LAWRENCE | MD | 91184522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINN | JANNIE D | MD | 24X94334515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINSTEAD | JAMES R | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINSTON | EDWARD B | MD | 24X95608501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | JOHN W | MD | 94049502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WISE | SAMUEL | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 58

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISNIEWSKI | STANLEY C | MD | 24X05000899MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOEHLKE | BERNARD R | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOEHLKE | BERNARD R | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOJCIK | PETER | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLF | LEO C | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | CATHY L | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | CATHY L | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | JAMES N | MD | 24X00000335 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFF | JOHN | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFF | JOHN | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFKILL | GEORGE R | MD | 24X07000150MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | CHARLES A | MD | 24X00000333 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | FRED | MD | 24X84049511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | HAROLD | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | HAROLD | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODHOUSE | CALVIN M | MD | 90348514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODHOUSE | ERNEST C | MD | 96317520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | DAVID L | MD | 87181578 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | MORRIS E | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | MORRIS E | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODSON | JAMES I | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODSON | JAMES I | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOLFORD | CHARLES F | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WORTHINGTON | LOUISE W | MD | 99000415 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JANETTE | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JANETTE | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JESSE | MD | 24X02000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JOSEPH T | MD | 91184532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | PAUL V | MD | 9136450 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | PAUL V | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | WILLIAM G | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WROTEN | GEORGE | MD | 93302502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| XENAKIS | GUS | MD | 92071524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YARBOUR | GEORGE | MD | 24X94182513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YARTZ | MARIE K | MD | 24X93098517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YENGER | WALTER R | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YMBERT | FERNANDO | MD | CAL9300941 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YORK | RAYMOND | MD | 24X01001671 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOST | DONALD | MD | 24X03000129 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JAMES A | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JAMES A | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JERRY L | MD | 24X92258519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | RICHARD L | MD | 24X02001472 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNTS | ARNOLD J | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZAPF | ROBERT P | MD | 91213520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZEIGLER | EDWIN E | MD | 24X01001312 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGEL | JOHN T | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGLER | DONALD L | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGLER | DONALD L | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN B | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN F | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN F | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | WILLIAM A | MD | 91193518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIOLKOWSKI | MILFORD J | MD | 90285512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | EDWARD | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | EDWARD | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | JULIUS R | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZUCKER | WILLIAM F | MD | 24X08000222ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZUCKER | WILLIAM F | MD | 24X08000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZURAMSKI | JOSEPH S | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | EUGENE | ND | UNKNOWN | BOECHLER, PC |
| BAUER | DEWAYNE | ND | 092014CV01033 | BOECHLER, PC |
| BESONEN | RUBEN | ND | UNKNOWN | BOECHLER, PC |
| BEST | DARYL | ND | 092016CV02154 | BOECHLER, PC |
| BICKLER | EDWARD | ND | UNKNOWN | BOECHLER, PC |
| BOE | SCOTT | ND | 01-C-665 | BOECHLER, PC |
| BORGMAN | JOHN | ND | 99-C-1281 | BOECHLER, PC |
| BORNER | MAYNARD R | ND | 092014CV01250 | BOECHLER, PC |
| CHARLEBOIS | LOUIS | ND | UNKNOWN | BOECHLER, PC |
| DENEVAN | JODI | ND | 99-C-1282 | BOECHLER, PC |
| DOFFEE | ALBERT | ND | 09C0357 | BOECHLER, PC |
| FJELD | JEROME | ND | UNKNOWN | BOECHLER, PC |
| GEIER | DOUGLAS | ND | 092014CV01765 | BOECHLER, PC |
| HAARSTAD | RODNEY | ND | UNKNOWN | BOECHLER, PC |
| HAMBURG | VICTOR | ND | 99-C-1281 | BOECHLER, PC |
| HANSEN | VERNON | ND | 2012CV00237 | BOECHLER, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HELSTROM | DAVID | ND | 01-C-665 | BOECHLER, PC |
| HENDRICKSON | DONALD | ND | UNKNOWN | BOECHLER, PC |
| HOLTER | HOWARD | ND | UNKNOWN | BOECHLER, PC |
| HOUN | ALAN | ND | 092017CV01091 | BOECHLER, PC |
| HURD | LARRY | ND | UNKNOWN | BOECHLER, PC |
| JACOBS | WILLARD | ND | 092013CV02495 | BOECHLER, PC |
| JOHNSON | JENNINGS | ND | UNKNOWN | BOECHLER, PC |
| KITTLESON | HOWARD | ND | UNKNOWN | BOECHLER, PC |
| KLEMA | JOHN | ND | 01-C-665 | BOECHLER, PC |
| KOEHMSTEDT | CHARLES | ND | 092016CV02518 | BOECHLER, PC |
| LARSON | CHARLES | ND | 99-C-1283 | BOECHLER, PC |
| LARSON | GARY R | ND | UNKNOWN | BOECHLER, PC |
| LARSON | RAYMOND | ND | UNKNOWN | BOECHLER, PC |
| LEN | BRUCE | ND | UNKNOWN | BOECHLER, PC |
| MANSKE | ROBERT | ND | UNKNOWN | BOECHLER, PC |
| MERTZ | ALLEN | ND | UNKNOWN | BOECHLER, PC |
| MILLER | EMIL | ND | UNKNOWN | BOECHLER, PC |
| MILLER | JAMES | ND | 092012CV00703 | BOECHLER, PC |
| MILLER | STEVEN | ND | UNKNOWN | BOECHLER, PC |
| MURRAY | JAMES | ND | 092014CV01051 | BOECHLER, PC |
| NESS | ALOIS | ND | 99-C-1285 | BOECHLER, PC |
| NODSLE | JAMES | ND | 092016CV02156 | BOECHLER, PC |
| OLSON | KEMPER | ND | 99-C-1286 | BOECHLER, PC |
| OTTO | ROY | ND | 99-C-1287 | BOECHLER, PC |
| PARDON | DANIEL | ND | UNKNOWN | BOECHLER, PC |
| PFENNING | VIOLET | ND | 092014CV01770 | BOECHLER, PC |
| PLATZ | CHARLES | ND | 01-C-665 | BOECHLER, PC |
| POITRA | ALAN | ND | UNKNOWN | BOECHLER, PC |
| POJORLIE | NICK | ND | 2012CV00239 | BOECHLER, PC |
| POTTER | ROGER | ND | 01-C-665 | BOECHLER, PC |
| QUAM | CURTISS | ND | 01-C-665 | BOECHLER, PC |
| ROBERTS | JOHN | ND | UNKNOWN | BOECHLER, PC |
| ROBERTSON | JAMES L | SD | 07005253 | BOECHLER, PC |
| RUD | DENNIS | ND | 01-C-665 | BOECHLER, PC |
| SCHAACK | CLIFFORD W | SD | UNKNOWN | BOECHLER, PC |
| SCHMIDT | VINCENT | ND | 09C0358 | BOECHLER, PC |
| TANG | DONALD | ND | UNKNOWN | BOECHLER, PC |
| TWEIT | MARK | ND | 092016CV01519 | BOECHLER, PC |
| WALSH | MIKE | ND | 09C0359 | BOECHLER, PC |
| WEISSER | KEITH | ND | UNKNOWN | BOECHLER, PC |
| WHITEFEATHER | ROBERT | ND | UNKNOWN | BOECHLER, PC |
| WILSON | RICHARD | ND | 09C0360 | BOECHLER, PC |
| CAUDILL | THOMAS G | WV | 04C863 | BOOTH & MCCARTHY |
| FIFE | RICHARD K | WV | 04C863 | BOOTH & MCCARTHY |
| IRONS | GARY L | WV | 04C863 | BOOTH & MCCARTHY |
| MURPHY | JOHNNY | WV | 04C863 | BOOTH & MCCARTHY |
| SMITH | JOSEPH M | WV | 04C863 | BOOTH & MCCARTHY |
| DOBBS | JAN C | WV | 16C133 | BORDAS AND BORDAS |
| WILSON | JOHN | WV | 14C2199 | BORDAS AND BORDAS |
| AMBROSE | JIMMY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ASHCRAFT | CLINTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AUSTIN | ALFRED | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AUSTIN | ALFRED D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AVERA | WALTER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAILEY | LEO F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAILEY | WILLIE C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | JAMES F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | JAMES G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | RONALD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BALLANCE | THOMAS S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BANDY | ALLEN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAXLEY | JAMES M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEARDEN | C S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEATY | HOWARD M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEAVERS | W D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BENNETT | WILEY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BISHOP | JESSE J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BLACK | JOE B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BROTHERTON | JAMES C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BURRELL | JOHN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CAMPBELL | ROGER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARPENTER | CLIFTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARRIER | ELLIOTT B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARROLL | DONALD G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARROLL | GERALD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CASEY | TRAVIS D | LA | 57036 | BORDELON, HAMLIN & THERIOT |

Appendix A - 59

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHASTAIN | JOHN R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CLEMENTS | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CLEMENTS | JAMES R | LA | 57306 | BORDELON, HAMLIN & THERIOT |
| COILE | LESTER | LA | 57306 | BORDELON, HAMLIN & THERIOT |
| COILE | WALLACE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COKE | JESSIE R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COKE | R J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLE | ALBERT W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLEMAN | V S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLLEY | ROBERT E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLVIN | LARRY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COMPTON | RUBEN M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CORLEY | WILEY P | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COUNCIL | WALTER W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COX | RICHARD C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CRAFT | LAWRENCE N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CROUCH | MIKE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CROWDER | C W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DAVIDSON | ARCHIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DAVIS | O K | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DENMON | FRED R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DISOTELL | GAIL B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DISOTELL | GAIL B | LA | UNKNOWN | BORDELON, HAMLIN & THERIOT |
| DOYER | JIMMIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DRISKILL | JIMMY H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUDLEY | ROBERT L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUKE | TERRY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUNN | JOHN F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| EDWARDS | HUEY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FARRINGTON | JACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FARRINGTON | RAYFORD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FISH | DAVID B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GARRETT | LLOYD H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GILES | LAWRENCE T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GLASGOW | MARVIN L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRAY | BILLY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRIFFIN | HUBERT R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRIGSBY | JOHN C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRISHAM | MARLTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRYDER | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GULLEDGE | W E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMITER | MARVIN A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMMETT | JACOB B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMPTON | HENRY T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMPTON | MACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | ARDIS D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | JACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | JOHN W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAYNES | BORDON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HEARNE | VERLON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HEARRON | J R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HENDERSON | LOVE | LOVE | 57036 | BORDELON, HAMLIN & THERIOT |
| HENDRICKS | JESSIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOGUE | ALTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOLDEN | HORACE B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOLLOWAY | JAMES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOOD | DOY E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOOD | H L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOWE | S P | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOWELL | THOMAS A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENKINS | BOBBY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENKINS | ROY C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENNINGS | GLADNEY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENNINGS | JARVIS L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JESTER | BURGIS J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JOHNSON | JAMES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JONES | BENNY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| KEATON | RALPH A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LAYSSARD | LEO | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEA | CALVIN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEE | DAVID J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEMAY | CARL G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEMAY | WILLIAM D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEWIS | BILLY N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEWIS | TOM | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MARKHAM | JAMES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MASK | C L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCCLEARY | ARTHER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCGEE | JOHNNIE A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCGUFFEY | TOMMY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MILLER | W C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MITCHELL | ADRON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MOORE | WILLIAM C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MORGAN | CURTIS | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MORSE | MELBERN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NETTLES | PERRY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NEWSOM | B E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NIPPER | JOSEPH E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NIX | JEWELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NORMENT | JERRY T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NORMENT | JERRY T | LA | UNKNOWN | BORDELON, HAMLIN & THERIOT |
| NORTON | JESSE A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NULL | CHARLES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ODOM | MOZELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| OGLE | CHARLES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| OWEN | CARL D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| PARKER | RODERICK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| PHILLIPS | WILLIAM N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POPE | JOHN B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWELL | WILLIAM M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWERS | ELMER G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWERS | WAYLON C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RHYMES | J C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RILEY | HASKELL G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROBISON | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RODGERS | C W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RODGERS | GEORGE W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROGERS | LONNIE C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROTTON | C B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RUTH | RICHARD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RYMES | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SHACKELFORD | BILLY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SHAW | LESLIE M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SIMS | JODIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SLACK | WEYMAN O | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SPENCE | ROY L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| STEWART | JAMES H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| STRANGE | WILLIAM C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SUTTON | ERCEL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TEAGUE | ALTON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THAXTON | FRED C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THOMPSON | JOHNNIE L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THOMPSON | TERRELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TIMMONS | WADE H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TOMS | JOHNNY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TOMS | MELVIN D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPLET | LAWRENCE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPP | ALTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPP | JIMMIE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TYLER | WILLARD A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| VERCHER | JOHN C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| VOLLMER | LAWRENCE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WAGGONER | L E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | JAMES D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | JOHN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | MARVIN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WATKINS | JAMES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITLEY | HAROLD J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITLEY | HOWARD H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITTINGTON | RAY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WISE | LAVELLE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WORKS | CLINTON W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ZIMMERMAN | W F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEAL | LUIS | TX | 01-02610-00-0-C | BOUMAN & HOPKINS |
| LOPEZ | PATRICIA | TX | 01-02610-00-0-C | BOUMAN & HOPKINS |
| BAUCOM | PATRICIA | NM | CV-97009948 | BRANCH LAW FIRM |
| CLAXTON | BILLY M | NM | CIV-98-724 | BRANCH LAW FIRM |
| ALEXANDER | RALPH | CA | RG5043651 | BRAYTON PURCELL LLP |
| AMOS | MERLE A | CA | RG12655306 | BRAYTON PURCELL LLP |
| ANDERSEN | SCOTT | CA | DR120774 | BRAYTON PURCELL LLP |
| ASHWORTH | HAROLD | UT | 040924260AS | BRAYTON PURCELL LLP |
| AUGHINBAUGH | DAVID M | CA | CGC15276397 | BRAYTON PURCELL LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARBARIA | ALBERT | CA | CGC14276299 | BRAYTON PURCELL LLP |
| BARRIENTOS | DANIEL | CA | CGC17276583 | BRAYTON PURCELL LLP |
| BENAVIDEZ | MICHAEL | CA | BC662028 | BRAYTON PURCELL LLP |
| BERG | RICHARD | CA | RG17849298 | BRAYTON PURCELL LLP |
| BEU | GREGORY | CA | CGC17276581 | BRAYTON PURCELL LLP |
| BIANUCCI | MARIO J | CA | CGC03417560 | BRAYTON PURCELL LLP |
| BISCEGLIA | MICHAEL J | CA | ADMIN | BRAYTON PURCELL LLP |
| BLACK | JUDITH D | CA | CGC09275200 | BRAYTON PURCELL LLP |
| BLEDSOE | LEWIS J | WA | 16217361SEA | BRAYTON PURCELL LLP |
| BOEHME | DAVID | UT | 110917257AS | BRAYTON PURCELL LLP |
| BOEHME | DAVID | CA | CGC11275785 | BRAYTON PURCELL LLP |
| BRAUDRICK | JESS | CA | CGC16276527 | BRAYTON PURCELL LLP |
| BRINKMAN | STEVE A | WA | 112099020SEA | BRAYTON PURCELL LLP |
| BULLOCK | EMEAL | CA | RG13669140 | BRAYTON PURCELL LLP |
| CALLAHAN | BETTY | OK | CJ2012317 | BRAYTON PURCELL LLP |
| CALLAHAN | VIRGIL D | OK | CJ2012318 | BRAYTON PURCELL LLP |
| CARR | RAY | CA | CGC09275084 | BRAYTON PURCELL LLP |
| CARTER | JAMES | CA | CGC17276564 | BRAYTON PURCELL LLP |
| CASTRO | DAVID | CA | BC489355 | BRAYTON PURCELL LLP |
| CHAVEZ | ANTHONY | CA | BC326233 | BRAYTON PURCELL LLP |
| CLARK | LAYTON | CA | 1999CV17435 | BRAYTON PURCELL LLP |
| CLAYTON | ROBERT | CA | BC636652 | BRAYTON PURCELL LLP |
| COLE | LAWRENCE | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| COLEMAN | ROBERT | CA | RG17852467 | BRAYTON PURCELL LLP |
| COLLINS | JODIE D | CA | CGC13276175 | BRAYTON PURCELL LLP |
| COMSTOCK | RANDALL J | UT | 090906194 | BRAYTON PURCELL LLP |
| COOPER | JOHN C | CA | BC495793 | BRAYTON PURCELL LLP |
| COULTER | ERNEST E | WA | 162240828SEA | BRAYTON PURCELL LLP |
| COYLE | RICHARD L | OR | 120606950 | BRAYTON PURCELL LLP |
| CRAVER | EARL C | CA | BC325584 | BRAYTON PURCELL LLP |
| CRAWFORD | BRENT E | CA | CGC05444166 | BRAYTON PURCELL LLP |
| CRESSY | VERLA J | CA | CGC10275738 | BRAYTON PURCELL LLP |
| CRUTCHER | ARTHUR | CA | BC451327 | BRAYTON PURCELL LLP |
| CURRAN | RICHARD W | CA | BC500094 | BRAYTON PURCELL LLP |
| CURRY | A E | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| DALLAS | WARNER | OR | 17CV02387 | BRAYTON PURCELL LLP |
| DAVIS | JAKE | CA | CGC16276546 | BRAYTON PURCELL LLP |
| DELFINO | ALFRED | CA | CGC11275811 | BRAYTON PURCELL LLP |
| DOUGLAS | RICHARD | CA | CGC16276547 | BRAYTON PURCELL LLP |
| DRINKWATER | JOHN | CA | FCS048521 | BRAYTON PURCELL LLP |
| DUCKETT | WILLIAM M | CA | ADMIN | BRAYTON PURCELL LLP |
| DUFFY | THOMAS | CA | CGC15276430 | BRAYTON PURCELL LLP |
| DUGAN | MICKEY | CA | CGC17276610 | BRAYTON PURCELL LLP |
| DUGGINS | LOYD G | CA | 302010003834900CUASCXC | BRAYTON PURCELL LLP |
| EASTHAM | WILLIAM | CA | CGC16276539 | BRAYTON PURCELL LLP |
| EBBESEN | JEFFREY | CA | CGC16276537 | BRAYTON PURCELL LLP |
| ELLISON | RAY | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| ENGSTROM | THOMAS J | OR | 070100722 | BRAYTON PURCELL LLP |
| ENRIQUEZ | ADOLPH C | CA | BC460255 | BRAYTON PURCELL LLP |
| ERICKSEN | MAX J | UT | 140903014 | BRAYTON PURCELL LLP |
| FELIX | RAYMOND | UT | 150908525AS | BRAYTON PURCELL LLP |
| FEILKER | MARK | CA | CGC16276510 | BRAYTON PURCELL LLP |
| FLETCHER | JACKSON | CA | CGC13276185 | BRAYTON PURCELL LLP |
| FRANKLIN | SAMUEL | CA | CGC06450839 | BRAYTON PURCELL LLP |
| GANDY | CHARLES | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| GARRETT | JOHN | CA | BC325582 | BRAYTON PURCELL LLP |
| GENTRY | EDDIE | CA | 302009000298734 | BRAYTON PURCELL LLP |
| GETTO | NINA M | NV | 001379KJDLRL | BRAYTON PURCELL LLP |
| GOAD | EARL N | GA | 2000CV18610 | BRAYTON PURCELL LLP |
| GRAHAM | JOHNNIE | CA | 02CC00170 | BRAYTON PURCELL LLP |
| GRAHAM | RONNIE L | WA | 112046486SEA | BRAYTON PURCELL LLP |
| GREEN | LEONARD T | CA | RG12654293 | BRAYTON PURCELL LLP |
| GREEN | LYLE | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| GREER | HARL | CA | CGC15276407 | BRAYTON PURCELL LLP |
| GREGORY | BERNARD | CA | CGC11275912 | BRAYTON PURCELL LLP |
| GUZMAN | RUDOLPH | CA | CPF16515251_ADMIN_GP | BRAYTON PURCELL LLP |
| HANSEN | WAYNE | CA | CGC14276286 | BRAYTON PURCELL LLP |
| HARBOUR | EDWARD | CA | RG16839276 | BRAYTON PURCELL LLP |
| HARTUNG | RICHARD | CA | CGC14276257 | BRAYTON PURCELL LLP |
| HAWKINS | ROBERT E | CA | CGC13276204 | BRAYTON PURCELL LLP |
| HAYES | GREGORY | CA | CGC17276614 | BRAYTON PURCELL LLP |
| HELTON | CHARLES | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| HENDERSON | OLIVER W | CA | RG13697144 | BRAYTON PURCELL LLP |
| HENDERSON | OLIVER W | CA | RG15756234 | BRAYTON PURCELL LLP |
| HOLDRIDGE | JAMES | CA | 1999CV17435 | BRAYTON PURCELL LLP |
| HOOVER | ARTHUR | CA | CGC17276572 | BRAYTON PURCELL LLP |
| HORTON | JOHN | CA | CGC04435512 | BRAYTON PURCELL LLP |
| HUNTER | KIMBERLEE | CA | FCS045808 | BRAYTON PURCELL LLP |
| JOHANSON | OSCAR | CA | BC622446 | BRAYTON PURCELL LLP |
| JOHNSON | JOHN O | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| JOHNSON | KENNETH H | CA | CGC17276411 | BRAYTON PURCELL LLP |
| JOHNSON | RICHARD | CA | CGC16276493 | BRAYTON PURCELL LLP |
| JOHNSON | TED L | CA | CGC17276601 | BRAYTON PURCELL LLP |
| JOHNSON | VICTOR | CA | CGC17276578 | BRAYTON PURCELL LLP |
| JONES | DANIEL G | CA | CGC08274863 | BRAYTON PURCELL LLP |
| JORGENSEN | GLEN W | UT | 019906516AS | BRAYTON PURCELL LLP |
| JOYNER | CLAUDE | CA | CGC13276167 | BRAYTON PURCELL LLP |
| KARPUK | ROBERT | CA | CGC12276045 | BRAYTON PURCELL LLP |
| KEVEN | ROBERT | CA | CGC11275867 | BRAYTON PURCELL LLP |
| KIMBERLING | JAMES E | CA | BC537377 | BRAYTON PURCELL LLP |
| KIRKHAM | MARVIN J | UT | 050922865 | BRAYTON PURCELL LLP |
| LINDSEY | ERNEST | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| LIPTROT | JOHN | CA | CGC16276538 | BRAYTON PURCELL LLP |
| LOOMIS | RICHARD | CA | CGC17276563 | BRAYTON PURCELL LLP |
| LOPEZ | EDWARD | CA | CGC16276508 | BRAYTON PURCELL LLP |
| LOWERY | CARROLL | CA | RG13685147 | BRAYTON PURCELL LLP |
| LUCAS | GEORGE | CA | CGC16276549 | BRAYTON PURCELL LLP |
| LUCAS | ROBERT | CA | FCS049429 | BRAYTON PURCELL LLP |
| LYONS | THOMAS | CA | CGC15276440 | BRAYTON PURCELL LLP |
| MACDONALD | WILLIAM | CA | CGC14276243 | BRAYTON PURCELL LLP |
| MACON | JAMES | CA | CGC17276596 | BRAYTON PURCELL LLP |
| MADARIS | WILLIAM | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MARRS | DAVID | CA | CGC17276561 | BRAYTON PURCELL LLP |
| MARTIN | LARRY | CA | CGC17276615 | BRAYTON PURCELL LLP |
| MARTINEZ | DAVID | CA | CGC16276446 | BRAYTON PURCELL LLP |
| MATHON | PHILIP | CA | CGC17276588 | BRAYTON PURCELL LLP |
| MCHUGH | JOHN | CA | CGC11275870 | BRAYTON PURCELL LLP |
| MCKEON | PETER F | CA | CGC04436611 | BRAYTON PURCELL LLP |
| MCKIBBIN | LORI | CA | CGC04428301 | BRAYTON PURCELL LLP |
| MCKINES | MATTHEW | CA | CGC08274723 | BRAYTON PURCELL LLP |
| MCLAREN | JAMES | CA | BC572561 | BRAYTON PURCELL LLP |
| MCMINN | MELVIN | CA | CGC17275855 | BRAYTON PURCELL LLP |
| MCNORTON | JAMES | CA | CGC17276599 | BRAYTON PURCELL LLP |
| MCNUTT | DONALD | WA | 062170202SEA | BRAYTON PURCELL LLP |
| MILER | DELMAR | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MILLER | ALLEN C | CA | CGC08274593 | BRAYTON PURCELL LLP |
| MILLS | STEPHEN F | CA | CGC16276499 | BRAYTON PURCELL LLP |
| MIMS | WALTER R | CA | 302246 | BRAYTON PURCELL LLP |
| MORAGA | FRANK G | CA | 302009003080077 | BRAYTON PURCELL LLP |
| MOSES | LARRY | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MURPHY | W F | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MURRAY | WILLIAM H | OK | CJ2014287 | BRAYTON PURCELL LLP |
| MUSTON | HERSCHEL | CA | 1999CV17439 | BRAYTON PURCELL LLP |
| NELSON | CHESTER | CA | CGC17276559 | BRAYTON PURCELL LLP |
| NELSON | NORMAN | CA | CGC17276618 | BRAYTON PURCELL LLP |
| NETO | GARY | CA | RG15796770 | BRAYTON PURCELL LLP |
| NEWMAN | EDMOND | CA | RG17846892 | BRAYTON PURCELL LLP |
| O'BALLE | DONNA | CA | CGC10275693 | BRAYTON PURCELL LLP |
| O'BALLE | JOSEPH A | CA | 305833 | BRAYTON PURCELL LLP |
| O'BOYLE | KERRI | CA | RG16834349 | BRAYTON PURCELL LLP |
| O'BRIEN | DENNIS | CA | CGC12276112 | BRAYTON PURCELL LLP |
| OLDFORD | GARY | CA | CGC16276518 | BRAYTON PURCELL LLP |
| OLIVE | ROBERT | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| OZERETNY | ROBERT | CA | CGC16276507 | BRAYTON PURCELL LLP |
| PARKER | JOHN | CA | CGC05439556 | BRAYTON PURCELL LLP |
| PEIL | LINDA A | CA | CGC10275668 | BRAYTON PURCELL LLP |
| PORTER | DENNIS | CA | CGC16276512 | BRAYTON PURCELL LLP |
| POWELL | CHARLES T | CA | CGC14276291 | BRAYTON PURCELL LLP |
| PRATHER | ROY | CA | CGC09275371 | BRAYTON PURCELL LLP |
| PRESTON | BILLY J | CA | BC560595 | BRAYTON PURCELL LLP |
| PRUETT | THOMAS | CA | RG16830943 | BRAYTON PURCELL LLP |
| PURIFOY | ZACHARY J | OR | 0012-12740 | BRAYTON PURCELL LLP |
| REAGAN | DOUGLAS | CA | CGC17276595 | BRAYTON PURCELL LLP |
| REEDER | RONALD | CA | RG16820452 | BRAYTON PURCELL LLP |
| REINSTEIN | ALAN H | CA | BC302349 | BRAYTON PURCELL LLP |
| REYNOLDS | JACK A | OR | 14CV17601 | BRAYTON PURCELL LLP |
| RHOADS | DAVID S | CA | CGC15276473 | BRAYTON PURCELL LLP |
| RUSSO | FRANK | CA | 30200800036444 | BRAYTON PURCELL LLP |
| RYAN | ANTHONY | CA | RG17850523 | BRAYTON PURCELL LLP |
| SAMORA | SID | CA | CGC17276575 | BRAYTON PURCELL LLP |
| SEAY | GEORGE | CA | CGC07274044 | BRAYTON PURCELL LLP |
| SHEHAN | W S | GA | 1999CV17439 | BRAYTON PURCELL LLP |

Appendix A - 61

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | BILLY L | CA | CGC16276522 | BRAYTON PURCELL LLP |
| SMITH | FREDRICK J | CA | CGC10275572 | BRAYTON PURCELL LLP |
| SPIERS | JOHN F | CA | RG15782253 | BRAYTON PURCELL LLP |
| ST JEOR | ELDON C | UT | 070908983 | BRAYTON PURCELL LLP |
| ST JEOR | ELDON | CA | CGC07274156 | BRAYTON PURCELL LLP |
| STEWART | PAT | CA | CGC15276474 | BRAYTON PURCELL LLP |
| STORDAHL | RONALD | CA | CGC14276376 | BRAYTON PURCELL LLP |
| STROTHERS | LESLIE | CA | CGC17276574 | BRAYTON PURCELL LLP |
| TANNER | THOMAS S | CA | CGC16276486 | BRAYTON PURCELL LLP |
| TAVARES | VICTOR N | CA | CGC11275816 | BRAYTON PURCELL LLP |
| TAYON | LAURA M | CA | CGC11E275932 | BRAYTON PURCELL LLP |
| THOMAS | ERNEST | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| TRAWEEK | MARVIN | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| TREADWELL | WILLIAM | OK | CJ201601149 | BRAYTON PURCELL LLP |
| TURNER | ROBERT | CA | RG14741008 | BRAYTON PURCELL LLP |
| VAN NORMAN | CHARLES | CA | CGC14276264 | BRAYTON PURCELL LLP |
| VANDEVOIR | MIKE | CA | CGC17276580 | BRAYTON PURCELL LLP |
| VEAZY | J W | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| VORPAHL | GEORGE | CA | CGC16276533 | BRAYTON PURCELL LLP |
| WADLEY | CORNELIUS | CA | FCS048620 | BRAYTON PURCELL LLP |
| WALKER | ALBERT | CA | BC498746 | BRAYTON PURCELL LLP |
| WARNER | ANDREW | CA | CGC10275519 | BRAYTON PURCELL LLP |
| WARREN | VICKIE L | UT | 120903586 | BRAYTON PURCELL LLP |
| WASSO | GUS M | CA | 300038 | BRAYTON PURCELL LLP |
| WHITE | SYLVESTER | CA | CGC17276571 | BRAYTON PURCELL LLP |
| WIDNER | THOMAS | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| WILLIAMS | DAVID | CA | CGC05445094 | BRAYTON PURCELL LLP |
| WILLIAMS | JOHN H | CA | CGC10275623 | BRAYTON PURCELL LLP |
| WILLIAMS | PHILLIP | CA | CGC16276528 | BRAYTON PURCELL LLP |
| WILLIAMS | ROBERT H | CA | CGC10275534 | BRAYTON PURCELL LLP |
| WILSON | WILLIAM C | CA | CGC04432003 | BRAYTON PURCELL LLP |
| WISECARVER | LEWIS | CA | CGC11275913 | BRAYTON PURCELL LLP |
| WOMACK | CHARLES | CA | CGC05445426 | BRAYTON PURCELL LLP |
| WOODY | WILLIAM C | CA | CGC09275093 | BRAYTON PURCELL LLP |
| AGNEW | GERARD | TX | 97-28510 | BRENT COON & ASSOCIATES |
| AKERS | GARY L | SC | 2010CP234980 | BRENT COON & ASSOCIATES |
| ALBRITTON | MORRIS P | LA | 512192D | BRENT COON & ASSOCIATES |
| ALEXANDER | NORMAN | MS | 2002548 | BRENT COON & ASSOCIATES |
| ALEXANDER | STAFFORD | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ALLEN | CLAUDIA | MS | 2003397 | BRENT COON & ASSOCIATES |
| ALLEN | JESSE | IL | 05L905 | BRENT COON & ASSOCIATES |
| ALLEN | LARRY A | TX | CC-03-02433-C | BRENT COON & ASSOCIATES |
| ALLEN | OSCAR W | TX | 08CV0704 | BRENT COON & ASSOCIATES |
| ALLEN | RAYMOND F | CA | CGC05446184 | BRENT COON & ASSOCIATES |
| ANDERSON | DONALD | IL | 05L909 | BRENT COON & ASSOCIATES |
| ANDERSON | FLOYD L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT | TX | 97-28510 | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT E | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| ANDREWS | FREDERICK | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ANGELL | THOMAS | TX | 201403159 | BRENT COON & ASSOCIATES |
| ARENDER | BOBBY J | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| ARNOLD | LINDA | IL | 2006L1065 | BRENT COON & ASSOCIATES |
| ARRENDONDO | ANTONIO | TX | CC0302423B | BRENT COON & ASSOCIATES |
| ASHLEY | LILLIAN W | TX | 200676936 | BRENT COON & ASSOCIATES |
| ASHMORE | CLAUDE | TX | 201536729 | BRENT COON & ASSOCIATES |
| ATKINSON | CRAIG | IL | 2006L000998 | BRENT COON & ASSOCIATES |
| AUDETTE | PHILLIP | OH | CV04541283 | BRENT COON & ASSOCIATES |
| AUSTIN | RAEFORD L | TX | 02-11642 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L913 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L917 | BRENT COON & ASSOCIATES |
| AVERETT | ALLEN M | TX | 03CV0652 | BRENT COON & ASSOCIATES |
| BABIN | EARL | LA | 2006000271 | BRENT COON & ASSOCIATES |
| BAILEY | RONALD | IL | 05L920 | BRENT COON & ASSOCIATES |
| BAKER | HOWARD C | AR | CV200601806 | BRENT COON & ASSOCIATES |
| BAKER | JOHN E | PA | 0929109 | BRENT COON & ASSOCIATES |
| BAKER | MARCUS | TX | CC0302423B | BRENT COON & ASSOCIATES |
| BALDWIN | JAMES D | MS | 2003397 | BRENT COON & ASSOCIATES |
| BALL | JOE | IL | 05L923 | BRENT COON & ASSOCIATES |
| BANDA | ROSE M | TX | 201228402 | BRENT COON & ASSOCIATES |
| BARBER | JOHN B | PA | 0926275 | BRENT COON & ASSOCIATES |
| BARKSDALE | DORAIN | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BARNES | JAMES C | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BARR | STEPHANIE A | TX | DV01-8742-I | BRENT COON & ASSOCIATES |
| BARRERA | RALPH | IL | 05L927 | BRENT COON & ASSOCIATES |
| BARRIENTOS | RICHARD | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BARROW | JOHNNY | LA | C541285 | BRENT COON & ASSOCIATES |
| BARTLETT | NANCY C | TX | 0309734 | BRENT COON & ASSOCIATES |
| BARTUSCH | JOHN | IL | 05L975 | BRENT COON & ASSOCIATES |
| BASZEWSKI | ADAM | TX | DV010901OE | BRENT COON & ASSOCIATES |
| BEARD | ALEX | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BEASLEY | FRANKIE D | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BENAVIDEZ | RAUL P | TX | 201225610 | BRENT COON & ASSOCIATES |
| BENJAMIN | CORNELIOUS | OH | CV04538715 | BRENT COON & ASSOCIATES |
| BENNETT | CLARENCE | TX | 2001-3671 | BRENT COON & ASSOCIATES |
| BERAN | THOMAS E | TX | 0309734 | BRENT COON & ASSOCIATES |
| BERG | HAROLD E | PA | 200911263 | BRENT COON & ASSOCIATES |
| BERKHEIMER | DALE C | PA | 200915028 | BRENT COON & ASSOCIATES |
| BERTONE | ANGELO | OH | 06CV000406 | BRENT COON & ASSOCIATES |
| BERTONE | ANGELO | OH | 06CV002258 | BRENT COON & ASSOCIATES |
| BESCO | RAYMOND | OH | CV04521673 | BRENT COON & ASSOCIATES |
| BEVELL | MOODY G | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BIDDLE | WILLIE R | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BILINGS | JOHN A | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BLANKS | DELCIA L | AR | CV200700626 | BRENT COON & ASSOCIATES |
| BLOMQUIST | RICHARD H | FL | 07003761 | BRENT COON & ASSOCIATES |
| BODENHAMER | ROY | TX | CC0302423B | BRENT COON & ASSOCIATES |
| BOHANON | BARBARA D | AR | CV200601826 | BRENT COON & ASSOCIATES |
| BOLDING | BETTY M | TX | 0309734 | BRENT COON & ASSOCIATES |
| BONET | GRACYE M | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BOOKER | JOSEPH | IL | 05L932 | BRENT COON & ASSOCIATES |
| BOTTOMS | EZELLE | LA | 495546 | BRENT COON & ASSOCIATES |
| BOTTOMS | LEMUEL M | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| BOYD | NELLIE | TX | 31832 | BRENT COON & ASSOCIATES |
| BOYD | NELLIE M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| BOYKINS | WILLIE | IL | 05L936 | BRENT COON & ASSOCIATES |
| BRANDT | CALLOWAY | IL | 05L939 | BRENT COON & ASSOCIATES |
| BRANDT | RUTH | IL | 05L941 | BRENT COON & ASSOCIATES |
| BRAXTON | DELANO J | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| BREINHOLT | MARCIE | TX | E167892 | BRENT COON & ASSOCIATES |
| BRIDGES | THOMAS A | TX | 201434796 | BRENT COON & ASSOCIATES |
| BROWN | JAMES | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| BROWN | JAMES E | TX | CC-03-02433-C | BRENT COON & ASSOCIATES |
| BROWN | JOHN B | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BROWN | RALPH | OH | CV04534324 | BRENT COON & ASSOCIATES |
| BROWN | ROBERT | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BRUMLEY | ELTON R | TX | E167892 | BRENT COON & ASSOCIATES |
| BRYAN | CALVIN | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BRYAN | DAVID | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| BRYAN | GREGORY R | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| BRYANT | JESSE J | TX | E167892 | BRENT COON & ASSOCIATES |
| BUCCI | SYLVIA | OH | CV04538764 | BRENT COON & ASSOCIATES |
| BUCHANAN | WILLIAM E | CA | ADMIN | BRENT COON & ASSOCIATES |
| BULVA | VICTOR J | IL | 2006L001005 | BRENT COON & ASSOCIATES |
| BURLENSKI | STANLEY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| BUTLER | ALVIN | IL | 05L946 | BRENT COON & ASSOCIATES |
| CALDERONE | ALEXANDER | TX | 03CV0171 | BRENT COON & ASSOCIATES |
| CALKINS | EARNEST | CA | BC393738 | BRENT COON & ASSOCIATES |
| CALLENDER | HORACE L | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CAMERON | MARJOREE D | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | DONALD A | PA | 0819453 | BRENT COON & ASSOCIATES |
| CARPENTER | JERRY W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CARSON | LEON | IL | 05L950 | BRENT COON & ASSOCIATES |
| CARTER | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| CASTILLO | ERNEST | TX | B0168795 | BRENT COON & ASSOCIATES |
| CEPLICE | PHILLIP | OH | CV04538715 | BRENT COON & ASSOCIATES |
| CHAMBERS | LINDA J | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CHAPMAN | FREDDIE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CHELETTE | OSCAR J | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CHICO | LUIS F | TX | 30360 | BRENT COON & ASSOCIATES |
| CHILDRESS | ARLONZO | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CLANTON | JOHN H | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CLARK | CECIL E | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CLARK | JERRY G | LA | 200512791HR | BRENT COON & ASSOCIATES |
| CLARK | ROBERT M | OH | CV04522024 | BRENT COON & ASSOCIATES |
| CLARK | WILLIAM L | PA | 200926963 | BRENT COON & ASSOCIATES |
| CLAY | DUVEL | TX | 97-28510 | BRENT COON & ASSOCIATES |
| CLEMMONS | JOHN C | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| COCHRAN | NORMA C | AR | CV200601806 | BRENT COON & ASSOCIATES |
| COCHRAN | WILLIAM C | PA | 200943942 | BRENT COON & ASSOCIATES |
| COFFMAN | ALBERT | OH | CV04534324 | BRENT COON & ASSOCIATES |
| COGHLAN | DENNIS | TX | DV010901OE | BRENT COON & ASSOCIATES |
| COLLINS | LEROY | AR | CV200601826 | BRENT COON & ASSOCIATES |

Appendix A - 62

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | MALCOM W | TX | E167892 | BRENT COON & ASSOCIATES |
| COLLUM | ARVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| COMEAUX | PAUL H | LA | 505315 | BRENT COON & ASSOCIATES |
| CONLEY | ROGER D | TX | 201463976 | BRENT COON & ASSOCIATES |
| CONLEY | WILLIAM A | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CONNER | DAN ANTHONY & D | OH | CV04530960 | BRENT COON & ASSOCIATES |
| CONNER | THOMAS | TX | 201079567 | BRENT COON & ASSOCIATES |
| CONTRERAS | ISUARO | TX | E167892 | BRENT COON & ASSOCIATES |
| CONYER | EDNA M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| COOK | MICHAEL R | TX | 11CV0149 | BRENT COON & ASSOCIATES |
| COOK | OSCAR W | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| COOK | TERRI L | AR | CV200601826 | BRENT COON & ASSOCIATES |
| COOL | LOUISE | TX | E167892 | BRENT COON & ASSOCIATES |
| COPELAND | MARGARET A | TX | A0182316 | BRENT COON & ASSOCIATES |
| CORLL | CARY | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CORSELLO | THOMAS E | TX | E167892 | BRENT COON & ASSOCIATES |
| CORTEZ | SYLVESTER | TX | CC0302423B | BRENT COON & ASSOCIATES |
| COSEY | RICHARD | IL | 2006L001004 | BRENT COON & ASSOCIATES |
| COX | BENNIE E | LA | 512192D | BRENT COON & ASSOCIATES |
| COX | CLARENCE P | TX | 97-28510 | BRENT COON & ASSOCIATES |
| COX | LEON | IL | 05L953 | BRENT COON & ASSOCIATES |
| CREGGETT | JOE | AR | CV200601796 | BRENT COON & ASSOCIATES |
| CRESPO | MANUEL F | TX | 25746 | BRENT COON & ASSOCIATES |
| CRISLER | GEORGE | IL | 2006L001003 | BRENT COON & ASSOCIATES |
| CRONIN | JAMES | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CROSS | JAMES | TX | 20141*JG02 | BRENT COON & ASSOCIATES |
| CROSSLEY | JOHN A | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CROUSE | JOHN W | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CROUSE | WILLARD | TX | D020489-C | BRENT COON & ASSOCIATES |
| CRUZ | DOMINGO | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CRUZ | JOSEPH E | IL | 2006L001002 | BRENT COON & ASSOCIATES |
| CUMMINGS | VELOIS | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CUMMINGS | VELOIS | TX | DV0508813A | BRENT COON & ASSOCIATES |
| CURETON | RUBY A | TX | 200525562 | BRENT COON & ASSOCIATES |
| CURTIS | DON | TX | CC0302493B | BRENT COON & ASSOCIATES |
| DANIELS | DAVID | IL | 05L956 | BRENT COON & ASSOCIATES |
| DANIELS | LEROY | IL | 05L961 | BRENT COON & ASSOCIATES |
| DANNA | MICHAEL | OH | CV04534324 | BRENT COON & ASSOCIATES |
| DATTILO | AUGUST V | TX | A050436C | BRENT COON & ASSOCIATES |
| DAURO | HARRY T | TX | 201444352 | BRENT COON & ASSOCIATES |
| DAVIA | ELEANORE | IL | 05L964 | BRENT COON & ASSOCIATES |
| DAVIS | AIMZY | LA | C493320 | BRENT COON & ASSOCIATES |
| DAVIS | FRANCES | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DAVIS | GILBERT | CA | CGC-02-412057 | BRENT COON & ASSOCIATES |
| DAVIS | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | JAMES L | PA | 0830898 | BRENT COON & ASSOCIATES |
| DAVIS | WALTER | TX | E167892 | BRENT COON & ASSOCIATES |
| DAWSON | CECIL | MS | 2003397 | BRENT COON & ASSOCIATES |
| DEAN | NORMAN R | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| DEAN | OSCAR | IL | 05L967 | BRENT COON & ASSOCIATES |
| DEGNER | JAMES | IL | 05L1002 | BRENT COON & ASSOCIATES |
| DENNIS | ALAN | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DENNY | FLOYD | LA | C565131 | BRENT COON & ASSOCIATES |
| DIFFEY | ERNEST | TX | 97-28510 | BRENT COON & ASSOCIATES |
| DIRICKSON | ALBERT | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DIXON | JOSEPH | TX | 201421321 | BRENT COON & ASSOCIATES |
| DOBRIC | MILOS | IL | 05L970 | BRENT COON & ASSOCIATES |
| DOCKERY | RAYMOND | IL | 05L977 | BRENT COON & ASSOCIATES |
| DODSON | BARBARA J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| DOTTS | DONALD | IL | 05L975 | BRENT COON & ASSOCIATES |
| DOWDLE | ALLEN W | MS | 2003397 | BRENT COON & ASSOCIATES |
| DOYLE | JUSTER | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DRAIN | THOMAS | IL | 05L979 | BRENT COON & ASSOCIATES |
| DUCRE | MARY | OH | CV04527988 | BRENT COON & ASSOCIATES |
| DUNCAN | TONY V | MA | 080325 | BRENT COON & ASSOCIATES |
| DUSEK | ROBERT | IL | 05L982 | BRENT COON & ASSOCIATES |
| DYKE | JOSEPH H | TX | 200441218 | BRENT COON & ASSOCIATES |
| EARNEST | GLORIA D | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| EARNHARDT | JAMES A | PA | 0808712 | BRENT COON & ASSOCIATES |
| EDWARDS | ELVIN K | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| EDWARDS | VERNON | TX | A990043-EC | BRENT COON & ASSOCIATES |
| EFAW | HAROLD | OH | CV04530239 | BRENT COON & ASSOCIATES |
| ELEFANTE | BRIGADO P | CA | RG05191987 | BRENT COON & ASSOCIATES |
| EMKE | DAVID | IL | 2006L001001 | BRENT COON & ASSOCIATES |
| ENDEL | JAMES E | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| ENDICOTT | DONALD | TX | 02-1463 | BRENT COON & ASSOCIATES |
| ENGLISH | LEON | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| ENOCH | EARL W | FL | 06017137 | BRENT COON & ASSOCIATES |
| ERICKSON | ALVIN | IL | 05L985 | BRENT COON & ASSOCIATES |
| ESTILL | BILLY F | TX | 0309734 | BRENT COON & ASSOCIATES |
| ESUNIS | RAYMOND | IL | 05L988 | BRENT COON & ASSOCIATES |
| EVANS | WILLIS | IL | 05L992 | BRENT COON & ASSOCIATES |
| EZELL | JOSEPH R | LA | 512192D | BRENT COON & ASSOCIATES |
| FAGGINS | JIMMY | IL | 05L995 | BRENT COON & ASSOCIATES |
| FALCONER | MELVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| FARMER | LOUIS | IL | 05L999 | BRENT COON & ASSOCIATES |
| FERGUSON | JOSEPH B | PA | 200903730 | BRENT COON & ASSOCIATES |
| FIEDLER | JOHN | OH | CV04525280 | BRENT COON & ASSOCIATES |
| FIELDS | PHILIP | IL | 05L975 | BRENT COON & ASSOCIATES |
| FIGUEROA | ALEJANDRO | IL | 05L975 | BRENT COON & ASSOCIATES |
| FINKE | ROBERT E | IL | 2006L001000 | BRENT COON & ASSOCIATES |
| FINNEY | WILLIAM | OH | CV05564779 | BRENT COON & ASSOCIATES |
| FISCELLA | JOSEPH A | FL | 07004141 | BRENT COON & ASSOCIATES |
| FISH | BILLY R | PA | 0832421 | BRENT COON & ASSOCIATES |
| FLORES | ABELARDO | IL | 05L1000 | BRENT COON & ASSOCIATES |
| FLOWERS | KENNETH B | PA | 0835757 | BRENT COON & ASSOCIATES |
| FLOWERS | ROOSEVELT | IL | 05L1001 | BRENT COON & ASSOCIATES |
| FONTENOT | HORACE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| FORD | LOUISE T | AR | CV200601826 | BRENT COON & ASSOCIATES |
| FOWLKES | GEORGE | OH | CV04527593 | BRENT COON & ASSOCIATES |
| FOX | JAMES W | PA | 0832665 | BRENT COON & ASSOCIATES |
| FOX | PERO | IL | 05L965 | BRENT COON & ASSOCIATES |
| FRANZEN | DONALD | IL | 05L966 | BRENT COON & ASSOCIATES |
| FREEMAN | AZEL M | TX | 2007080056 | BRENT COON & ASSOCIATES |
| FREY | WILLIAM | IL | 05L968 | BRENT COON & ASSOCIATES |
| FRIAR | WILLIAM C | LA | 2002-001020 | BRENT COON & ASSOCIATES |
| FUGATE | HATTIE M | TX | DV0301814F | BRENT COON & ASSOCIATES |
| FULLER | TONYA L | TX | 200566963 | BRENT COON & ASSOCIATES |
| GAJDOSIK | DAN | IL | 2006L000999 | BRENT COON & ASSOCIATES |
| GALLAGHER | JOSEPH T | PA | 091104466 | BRENT COON & ASSOCIATES |
| GANN | WILLIAM J | PA | 0903741 | BRENT COON & ASSOCIATES |
| GARCIA | FELIPE | IL | 05L974 | BRENT COON & ASSOCIATES |
| GARCIA | MANUELA | IL | 05L976 | BRENT COON & ASSOCIATES |
| GARCIA | MARIA E | CA | BC432288 | BRENT COON & ASSOCIATES |
| GARDNER | LEON | AR | CV200601806 | BRENT COON & ASSOCIATES |
| GATES | FINIS | IL | 05L978 | BRENT COON & ASSOCIATES |
| GAWLIK | LAMBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| GEDAMINSAS | TOM | IL | 05L981 | BRENT COON & ASSOCIATES |
| GENDREAU | DONALD E | CA | RG04135013 | BRENT COON & ASSOCIATES |
| GENTILE | VINCENT | IL | 05L983 | BRENT COON & ASSOCIATES |
| GENTRY | GEORGE W | TX | E167892 | BRENT COON & ASSOCIATES |
| GIBSON | HERBERT E | TX | E167892 | BRENT COON & ASSOCIATES |
| GILL | EUGENE | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GILPIN | DANIEL | OH | CV04521673 | BRENT COON & ASSOCIATES |
| GIPSON | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| GIVENS | LESLIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| GLANS | JAMES | IL | 05L986 | BRENT COON & ASSOCIATES |
| GLASSCOE | CLAYTON | IL | 05L989 | BRENT COON & ASSOCIATES |
| GLENN | JIMMY | IL | 05L991 | BRENT COON & ASSOCIATES |
| GLOWACKI | HENRY | IL | 05L994 | BRENT COON & ASSOCIATES |
| GOOCH | TED | IL | 05L996 | BRENT COON & ASSOCIATES |
| GOODMAN | BENNIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| GOODRUM | NANCY C | TX | 33453 | BRENT COON & ASSOCIATES |
| GRAHAM | HERMAN | TX | A990043-EC | BRENT COON & ASSOCIATES |
| GRAHAM | LARRY K | TX | 200581345 | BRENT COON & ASSOCIATES |
| GRAHAM | LAWRENCE B | TX | 201142275 | BRENT COON & ASSOCIATES |
| GRANT-JOHNSON | ZELA S | TX | A990043-EC | BRENT COON & ASSOCIATES |
| GRAY | DELBERT | IL | 05L984 | BRENT COON & ASSOCIATES |
| GREEN | CARL J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| GREEN | LARRY E | PA | 0906000 | BRENT COON & ASSOCIATES |
| GREEN | WILLIAM | IL | 05L987 | BRENT COON & ASSOCIATES |
| GRINNIS | SHIRLEY J | TX | E167892 | BRENT COON & ASSOCIATES |
| GRINNIS | WALTER S | TX | E167892 | BRENT COON & ASSOCIATES |
| HAINES | FOSTER D | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAJEK | ELMER | IL | 05L993 | BRENT COON & ASSOCIATES |
| HALL | BERTHA | TX | A0178656 | BRENT COON & ASSOCIATES |
| HALL | DANNY | OH | CV04527637 | BRENT COON & ASSOCIATES |
| HALL | GEORGE | MS | CI2005049AS | BRENT COON & ASSOCIATES |
| HALL | MARY F | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HANABARGER | DALE | IL | 2006L1064 | BRENT COON & ASSOCIATES |
| HANCHETT | HENRY C | TX | 201466850 | BRENT COON & ASSOCIATES |
| HANLEY | RICHARD E | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANSELL | ELIZABETH | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HARGIS | RICKY | IL | 05L990 | BRENT COON & ASSOCIATES |
| HARPER | JAMES E | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRIS | ANTHONY J | TX | A0183387 | BRENT COON & ASSOCIATES |
| HARRIS | CARL | IL | 05L997 | BRENT COON & ASSOCIATES |
| HARRIS | THOMAS G | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HARRISON | ROSA M | PA | 201021892 | BRENT COON & ASSOCIATES |
| HARRISON | WILLIAM W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HARVEY | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| HATTEN | CHARLIE C | LA | 495546 | BRENT COON & ASSOCIATES |
| HAYDEN | LAYMON C | TX | DC0705423 | BRENT COON & ASSOCIATES |
| HAYES | ERNESTINE | AR | CV200601826 | BRENT COON & ASSOCIATES |
| HAYES | EVENN A | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| HAYS | THOMAS P | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| HELFRICH | DON | IL | 2006L001014 | BRENT COON & ASSOCIATES |
| HELMS | MELBA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HELMS | TERRY M | PA | 200920905 | BRENT COON & ASSOCIATES |
| HENDERSON | GLORIA | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HENDERSON | J W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HENDRIX | WILBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HENSON | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERBERT | JAMES | IL | 05L998 | BRENT COON & ASSOCIATES |
| HERNANDEZ | FERNAND | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERRING | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| HERRON | JOSEPH | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERRON | ROBERT L | TX | 04CV1431 | BRENT COON & ASSOCIATES |
| HESLIP | BOBBIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| HIGHSAW | BEN M | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HILDERBRAN | VERNON S | TX | DV05051510 | BRENT COON & ASSOCIATES |
| HILL | ENNIS | TX | DC0606709 | BRENT COON & ASSOCIATES |
| HILL | JAMES E | AR | CV200601796 | BRENT COON & ASSOCIATES |
| HILL | MARJORIE J | TX | 201420961 | BRENT COON & ASSOCIATES |
| HILLERY | DOROTHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| HILLGARTNER | FLORA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HINES | LOUIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| HINSON | GLENN D | AR | CV200604404 | BRENT COON & ASSOCIATES |
| HOBBS | WILBERT D | PA | 200903737 | BRENT COON & ASSOCIATES |
| HOCTER | PHILLIP | TX | 02-09884 | BRENT COON & ASSOCIATES |
| HODGKINSON | DONALD L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HODNICKI | STANLEY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| HOEPKER | TOM | IL | 2006L001012 | BRENT COON & ASSOCIATES |
| HOFFORD | DAVID | LA | 2003878 | BRENT COON & ASSOCIATES |
| HOGAN | ANTHONY | IL | 05L873 | BRENT COON & ASSOCIATES |
| HOGAN | HOWARD L | AR | CV200700626 | BRENT COON & ASSOCIATES |
| HOGAN | JAMES A | TX | 0312500 | BRENT COON & ASSOCIATES |
| HOLDEN | BRUCE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| HOLDEN | CLARA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HOLDEN | WILLIAM L | PA | 0835744 | BRENT COON & ASSOCIATES |
| HOLLAND | DAVID | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HOLMES | ROBERT L | TX | 200852488 | BRENT COON & ASSOCIATES |
| HOLSTON | TROY | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HONEYCUTT | JIMMY A | TX | E167892 | BRENT COON & ASSOCIATES |
| HOOKER | ANDREW | IL | 05L876 | BRENT COON & ASSOCIATES |
| HORN | GARY G | OK | CJ20047156 | BRENT COON & ASSOCIATES |
| HORN | MARY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HORNER | ROBERT | OH | CV04530960 | BRENT COON & ASSOCIATES |
| HORTON | EUGENE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HORTON | JAMES A | TX | DC0612274B | BRENT COON & ASSOCIATES |
| HOSSBACH | WAYNE | IL | 05L881 | BRENT COON & ASSOCIATES |
| HOWARD | MANUEL C | IL | 2006L001010 | BRENT COON & ASSOCIATES |
| HOWARD | R D | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HOWARD | RICKEY | TX | B0168795 | BRENT COON & ASSOCIATES |
| HREHA | JOHN | TX | 02-5312 | BRENT COON & ASSOCIATES |
| HRYHORCHUK | ADOLPH | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HUBBARD | ARNEST G | IL | 2006L001007 | BRENT COON & ASSOCIATES |
| HUBBARD | OSCAR | IL | 05L885 | BRENT COON & ASSOCIATES |
| HUDSON | JESSE L | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HUFFMAN | MELVIN L | TX | 200543418 | BRENT COON & ASSOCIATES |
| HUGHES | ELBERT D | TX | B0168795 | BRENT COON & ASSOCIATES |
| HUGHES | STELLA O | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| HUGHLEY | MOTON | OH | CV06591866 | BRENT COON & ASSOCIATES |
| HUMPHREY | DOROTHY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HUMPHRIES | JERLINE | TX | 31839 | BRENT COON & ASSOCIATES |
| HUTSON | CHARLES E | TX | 200617382 | BRENT COON & ASSOCIATES |
| HUTSON | ROBERT A | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HYATT | MARVIN J | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HYDE | PHILLIP | TX | B0168795 | BRENT COON & ASSOCIATES |
| HYLAND | JOHN | IL | 05L889 | BRENT COON & ASSOCIATES |
| INGLE | GARY A | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| JACKSON | RAYMOND | LA | C580391 | BRENT COON & ASSOCIATES |
| JACKSON | ROBERT W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JACOBY | ALFRED M | TX | D040513C | BRENT COON & ASSOCIATES |
| JAMES | SAMUEL | IL | 05L897 | BRENT COON & ASSOCIATES |
| JANSEN | KENNETH | IL | 05L901 | BRENT COON & ASSOCIATES |
| JEFFERSON | OLLIE | IL | 05L904 | BRENT COON & ASSOCIATES |
| JEFFRIES | MICHAEL | TX | B0168795 | BRENT COON & ASSOCIATES |
| JENNINGS | MARK L | TX | DC0706371 | BRENT COON & ASSOCIATES |
| JESSIE | JACK A | TX | 0312500 | BRENT COON & ASSOCIATES |
| JILES | DAVID | IL | 05L908 | BRENT COON & ASSOCIATES |
| JOBE | BARRY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| JOHNSON | BOBBY J | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JOHNSON | FELTON S | TX | DC0813458F | BRENT COON & ASSOCIATES |
| JOHNSON | GREGORY D | TX | 05CV0490 | BRENT COON & ASSOCIATES |
| JOHNSON | JACK | TX | B0168795 | BRENT COON & ASSOCIATES |
| JOHNSON | LLOYD | IL | 05L911 | BRENT COON & ASSOCIATES |
| JOHNSON | MARTIN | TX | B0168795 | BRENT COON & ASSOCIATES |
| JOHNSON | MAYREAN S | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | SAMUEL | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JOHNSON | WELDON T | LA | 512192D | BRENT COON & ASSOCIATES |
| JOHNSON | WILLIAM | OH | CV04541800 | BRENT COON & ASSOCIATES |
| JOHNSTON | JUDY | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | DAVID | OH | CV05559019 | BRENT COON & ASSOCIATES |
| JONES | DOROTHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | EDDIE W | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | EDDIS | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | GLEN E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | HAROLD | TX | 200441218 | BRENT COON & ASSOCIATES |
| JONES | JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LEE E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LEROY S | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LUTHER | IL | 05L916 | BRENT COON & ASSOCIATES |
| JONES | MARLIAN K | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | WESLEY T | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JONIER | WARDIEN | OH | CV04527988 | BRENT COON & ASSOCIATES |
| JORDAN | ARTHUR M | TX | 200720851 | BRENT COON & ASSOCIATES |
| JORDAN | FRANKIE | AR | CV200601826 | BRENT COON & ASSOCIATES |
| JUNEAU | LOUIS A | LA | C541898 | BRENT COON & ASSOCIATES |
| KALIVODA | PAUL | OH | CV04540592 | BRENT COON & ASSOCIATES |
| KANE | THOMAS | IL | 2006L001009 | BRENT COON & ASSOCIATES |
| KATHREIN | GERALD | IL | 05L924 | BRENT COON & ASSOCIATES |
| KELLEY | ALFRED | TX | A990043-EC | BRENT COON & ASSOCIATES |
| KELLEY | ELBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLEY | ELBERT D | TX | E0174885 | BRENT COON & ASSOCIATES |
| KELLEY | FRANK | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| KENDRICK | CHRISTOPHER | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| KIBBLER | BRUCE | TX | 03CV0204 | BRENT COON & ASSOCIATES |
| KILLIAN | JOE L | LA | 496170 | BRENT COON & ASSOCIATES |
| KIZZIAR | MARVIN E | TX | E167892 | BRENT COON & ASSOCIATES |
| KLAN | ANTHONY J | TX | 2001-51797 | BRENT COON & ASSOCIATES |
| KNAPP | RAYMOND | IL | 05L928 | BRENT COON & ASSOCIATES |
| KNYFE | ARTHUR | TX | 97-28510 | BRENT COON & ASSOCIATES |
| KOLOOFF | RICHARD | IL | 05L931 | BRENT COON & ASSOCIATES |
| KORDA | WILLIAM E | TX | 03CV0211 | BRENT COON & ASSOCIATES |
| KOSTANIS | TOM | OH | CV04534324 | BRENT COON & ASSOCIATES |
| KRETZSCHMER | GERALDINE | TX | 17606*JG01 | BRENT COON & ASSOCIATES |
| KUMP | EDWARD | IL | 05L935 | BRENT COON & ASSOCIATES |
| KUYKENDALL | BARBARA | TX | B0168795 | BRENT COON & ASSOCIATES |
| KWIATKOWSKI | GREGORY | IL | 05L938 | BRENT COON & ASSOCIATES |
| LACOUR | JOSEPH P | LA | C559790 | BRENT COON & ASSOCIATES |
| LACY | ROBERT | TX | B0168795 | BRENT COON & ASSOCIATES |
| LAFAETTE | BOBBY J | TX | E167892 | BRENT COON & ASSOCIATES |
| LALUMONDIERE | HAROLD | IL | 2006L001008 | BRENT COON & ASSOCIATES |
| LAMB | KENNETH | TX | 200963386 | BRENT COON & ASSOCIATES |
| LAMBERT | FRED | IL | 05L942 | BRENT COON & ASSOCIATES |
| LAMORGESE | JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| LANDEROS | FERNANDO | IL | 05L947 | BRENT COON & ASSOCIATES |
| LANDRUM | OWEN S | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LANE | BILLY E | TX | E167892 | BRENT COON & ASSOCIATES |
| LANE | RAYMOND G | IL | 2006L001006 | BRENT COON & ASSOCIATES |
| LAPERNA | SAM J | TX | 201264699 | BRENT COON & ASSOCIATES |
| LARA | ADALBERT | TX | B0168795 | BRENT COON & ASSOCIATES |
| LASSITER | CHARLES G | AR | CV200601806 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LATTIN | SAMUEL D | TX | E167892 | BRENT COON & ASSOCIATES |
| LAUDERDALE | NORWOOD | IL | 05L969 | BRENT COON & ASSOCIATES |
| LAURSEN | PAUL | IL | 05L972 | BRENT COON & ASSOCIATES |
| LAVERGNE | JOSEPH M | TX | 201524967 | BRENT COON & ASSOCIATES |
| LAWING | EDWARD A | PA | 0810484 | BRENT COON & ASSOCIATES |
| LAWRENCE | JERRY L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LAWSON | ROY | IL | 05L973 | BRENT COON & ASSOCIATES |
| LAYNE | JOSEPH | IL | 05L865 | BRENT COON & ASSOCIATES |
| LEAR | EARNEST | LA | C540643 | BRENT COON & ASSOCIATES |
| LEAR | IRENE | LA | C540643 | BRENT COON & ASSOCIATES |
| LECOCQ | HERMAN | OH | CV04534324 | BRENT COON & ASSOCIATES |
| LEE | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| LEE | JAMES G | TX | B-150,374-AW | BRENT COON & ASSOCIATES |
| LEE | RADENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| LENARD | OSCAR | LA | 512192D | BRENT COON & ASSOCIATES |
| LENARD | WILLIE D | LA | C20080004 | BRENT COON & ASSOCIATES |
| LEONARD | JIMMIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| LESSIER | NATHANIEL | CA | RG03104407 | BRENT COON & ASSOCIATES |
| LEWANDOWSKI | FRANK | IL | 05L869 | BRENT COON & ASSOCIATES |
| LEWIS | BONNIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| LEWIS | ERMA J | TX | E167892 | BRENT COON & ASSOCIATES |
| LEWIS | GEORGE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| LEWIS | JOHN | TX | B0168795 | BRENT COON & ASSOCIATES |
| LEWIS | SAM | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LILES | MARY E | TX | E167892 | BRENT COON & ASSOCIATES |
| LILLY | CYNTHIA R | TX | E167892 | BRENT COON & ASSOCIATES |
| LINDSAY | ROBERT L | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | DANIEL J | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | HARVEY L | AR | CV200601796 | BRENT COON & ASSOCIATES |
| LITTLE | HOWARD D | PA | 110203019 | BRENT COON & ASSOCIATES |
| LITTLE | JIMMY C | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | THEODORE | IL | 05L878 | BRENT COON & ASSOCIATES |
| LLAMAS | MARIA M | TX | 2003CI07886 | BRENT COON & ASSOCIATES |
| LOCKETT | ROBERT L | TX | 200831777 | BRENT COON & ASSOCIATES |
| LOGUE | ARMOND L | LA | 505837B | BRENT COON & ASSOCIATES |
| LONDON | DARYL E | TX | DCO700342A | BRENT COON & ASSOCIATES |
| LOVE | DONALD L | PA | 0810321 | BRENT COON & ASSOCIATES |
| LOVELL | BILL L | TX | 04CV1430 | BRENT COON & ASSOCIATES |
| LOWERY | CHARLES R | TX | E167892 | BRENT COON & ASSOCIATES |
| LUCAS | RAYMOND | OH | CV04534324 | BRENT COON & ASSOCIATES |
| LYLE | DONALD | IL | 05L900 | BRENT COON & ASSOCIATES |
| MADDOX | DAVID | IL | 05L891 | BRENT COON & ASSOCIATES |
| MAGEE | JAMES O | LA | 200800670 | BRENT COON & ASSOCIATES |
| MAGNUS | HERMAN | IL | 05L903 | BRENT COON & ASSOCIATES |
| MAIN | ELLIS E | TX | E167892 | BRENT COON & ASSOCIATES |
| MALABEHAR | KATHERINE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| MALDONADO | SALVADOR | TX | E167892 | BRENT COON & ASSOCIATES |
| MALICOAT | CREED | TX | E167892 | BRENT COON & ASSOCIATES |
| MANN | JOHN W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MAPLES | ROSS | TX | B0168795 | BRENT COON & ASSOCIATES |
| MAREK | DANIEL | IL | 05L907 | BRENT COON & ASSOCIATES |
| MARINE | ANTHONY | IL | 05L914 | BRENT COON & ASSOCIATES |
| MARINO | JAMES | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MARTIN | DAVID K | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | DONALD E | TX | DV0412845A | BRENT COON & ASSOCIATES |
| MARTIN | DONALD L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MARTIN | SAMUEL | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | WILLIAM H | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTINEZ | HORTENSI | TX | B0168795 | BRENT COON & ASSOCIATES |
| MARVEL | DANNY R | TX | E167892 | BRENT COON & ASSOCIATES |
| MARX | THOMAS L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MASCARELLA | DONALD | IL | 05L919 | BRENT COON & ASSOCIATES |
| MASSEY | JERRY L | TX | E167892 | BRENT COON & ASSOCIATES |
| MASTROMATTEO | VINCENT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MATEJKA | ROBERT A | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MATTHEWS | ELFONSO | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MATTHEWS | RUSSELL W | LA | 2003878 | BRENT COON & ASSOCIATES |
| MAULDIN | DAVIS R | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAULDIN | STEVE | TX | E167892 | BRENT COON & ASSOCIATES |
| MAYNARD | KENNY W | TX | E167892 | BRENT COON & ASSOCIATES |
| MAZE | SHERVY J | LA | 495,577 | BRENT COON & ASSOCIATES |
| MCAFERTY | ROBERT | TX | D020495-C | BRENT COON & ASSOCIATES |
| MCALLISTER | WILLIE J | OH | CV04527988 | BRENT COON & ASSOCIATES |
| MCBRIDE | ALLEN D | TX | A060637C | BRENT COON & ASSOCIATES |
| MCCAIN | DAVID | OH | CV04534324 | BRENT COON & ASSOCIATES |
| MCCASEY | PATRICIA | TX | B0168795 | BRENT COON & ASSOCIATES |
| MCCAULEY | VIRL K | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCLURE | HOWARD | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| MCCRAY | JAMES L | TX | E167892 | BRENT COON & ASSOCIATES |
| MCDONALD | JOHN P | LA | 512192D | BRENT COON & ASSOCIATES |
| MCGEE | JAMES | IL | 05L922 | BRENT COON & ASSOCIATES |
| MCGINISTER | JUANITA | AR | CV200601826 | BRENT COON & ASSOCIATES |
| MCGREW | WARREN | IL | 05L929 | BRENT COON & ASSOCIATES |
| MCKEEN | EDWARD M | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MCKENIZE | LEAVESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| MCLEOD | WESLEY B | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MCMANUS | GERALD D | MS | 2002548 | BRENT COON & ASSOCIATES |
| MCMILLIAN | WILLIE | IL | 05L933 | BRENT COON & ASSOCIATES |
| MCMULLEN | JOHN H | TX | E167892 | BRENT COON & ASSOCIATES |
| MCNEAL | RONALD J | LA | 512192D | BRENT COON & ASSOCIATES |
| MCNEAL | WILLIS | AR | CV200700626 | BRENT COON & ASSOCIATES |
| MCNELLY | WILLIS E | TX | 02-7593 | BRENT COON & ASSOCIATES |
| MCRAE | JAMES | IL | 05L944 | BRENT COON & ASSOCIATES |
| MCROY | DAVID | TX | DV0412964B | BRENT COON & ASSOCIATES |
| MCWILLIAMS | MARIE S | TX | E167892 | BRENT COON & ASSOCIATES |
| MEADOWS | WALTER E | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MEDDERS | AUBURN E | MS | ADMIN | BRENT COON & ASSOCIATES |
| MEEKS | DOROTHY M | TX | E167892 | BRENT COON & ASSOCIATES |
| MEJIA | LOUIS | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MELLOR | GARY | TX | E167892 | BRENT COON & ASSOCIATES |
| MILAM | NELLIE F | MS | 2003397 | BRENT COON & ASSOCIATES |
| MILES | WILLIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILHALIK | ALBERT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MILLER | BOBBY | IL | 05L975 | BRENT COON & ASSOCIATES |
| MILLER | CHARLES | OH | CV04530960 | BRENT COON & ASSOCIATES |
| MILLER | FRANKIE J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| MILLER | IRVING J | PA | 090504381 | BRENT COON & ASSOCIATES |
| MILLER | JERRY T | MA | 081579 | BRENT COON & ASSOCIATES |
| MILLER | LAURIE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MILLER | MAE R | TX | E167892 | BRENT COON & ASSOCIATES |
| MILLER | MARY | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILLER | RODNEY | TX | D020495-C | BRENT COON & ASSOCIATES |
| MILLER | THOMAS | OH | CV04527593 | BRENT COON & ASSOCIATES |
| MILLERDEN | MILDRED | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILLS | CHARLIE I | TX | 200519781 | BRENT COON & ASSOCIATES |
| MINK | LARRY | OH | CV04527947 | BRENT COON & ASSOCIATES |
| MINTER | CLYDE T | MS | CI2009003AS | BRENT COON & ASSOCIATES |
| MISAVAGE | JOSEPH J | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| MONTGOMERY | CHARLES W | LA | 505315 | BRENT COON & ASSOCIATES |
| MONTGOMERY | NAPOLEON | IL | 05L948 | BRENT COON & ASSOCIATES |
| MONTS | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| MOODY | DOROTHY | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MOORE | FREDDIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| MOORE | JERRY | IL | 05L951 | BRENT COON & ASSOCIATES |
| MOORE | THOMAS R | TX | E167892 | BRENT COON & ASSOCIATES |
| MORGAN | GARY D | TX | E167892 | BRENT COON & ASSOCIATES |
| MORINE | DELORES | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | CAROL A | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | GWENDOL | TX | B0168795 | BRENT COON & ASSOCIATES |
| MORROW | THEODORE | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MOSELY | DENNIS R | FL | 0617543 | BRENT COON & ASSOCIATES |
| MOSS | O | TX | B0168795 | BRENT COON & ASSOCIATES |
| MUCKRIDGE | JOHN | OH | CV04530239 | BRENT COON & ASSOCIATES |
| MUIRHEAD | JAMES F | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MULLINAX | RONALD E | TX | DC0801969 | BRENT COON & ASSOCIATES |
| MULLINS | DEWIE | OH | CV04527811 | BRENT COON & ASSOCIATES |
| MUNSCH | BERNARD | TX | E167892 | BRENT COON & ASSOCIATES |
| MURDOUGH | GAYLORD | IL | 05L954 | BRENT COON & ASSOCIATES |
| MURPHY | LESTER C | LA | 2003878 | BRENT COON & ASSOCIATES |
| MUSTARD | JAMES E | TX | 2003-877 | BRENT COON & ASSOCIATES |
| MYERS | ARTHUR | OH | CV04521811 | BRENT COON & ASSOCIATES |
| NAPIER | KOSPI C | OH | CV04540402 | BRENT COON & ASSOCIATES |
| NEAL | LARRY | IL | 05L958 | BRENT COON & ASSOCIATES |
| NELSON | WALTER | IL | 05L960 | BRENT COON & ASSOCIATES |
| NEWELL | STAFFORD | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWSOM | DELMAR E | TX | E167892 | BRENT COON & ASSOCIATES |
| NICHOLSON | RAYMOND | TX | DV0306810M | BRENT COON & ASSOCIATES |
| NORRIS | LARRY | OH | CV04521811 | BRENT COON & ASSOCIATES |
| NORWOOD | ROBERT C | TX | E167892 | BRENT COON & ASSOCIATES |
| NOVAK | THOMAS | LA | 503251 | BRENT COON & ASSOCIATES |
| NUTT | JAMES J | PA | 090902992 | BRENT COON & ASSOCIATES |
| NYE | JOSEPH | TX | 2002-1410 | BRENT COON & ASSOCIATES |

Appendix A - 65

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'CONNOR | DONALD R | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| O'DONNELL | JAMES | OH | CV04521636 | BRENT COON & ASSOCIATES |
| O'ROURKE | DONALD | OH | CV05559019 | BRENT COON & ASSOCIATES |
| ODONNELL | PHILLIP D | TX | E167892 | BRENT COON & ASSOCIATES |
| ORNELAS | AMPARO | TX | B0168795 | BRENT COON & ASSOCIATES |
| OSBORNE | EWELL | IL | 05L975 | BRENT COON & ASSOCIATES |
| OTWELL | CURTIS | LA | C32483 | BRENT COON & ASSOCIATES |
| OWENS | FRED | IL | 05L864 | BRENT COON & ASSOCIATES |
| OWENS | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| PACE | OLLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| PARKER | BOBBY R | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| PARKER | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| PARRINO | FELIX | LA | C541239 | BRENT COON & ASSOCIATES |
| PASILLAS | ANTONIO | IL | 05L866 | BRENT COON & ASSOCIATES |
| PASSIG | RICHARD C | CA | RG04135023 | BRENT COON & ASSOCIATES |
| PATRICK | EVELYN J | TX | E167892 | BRENT COON & ASSOCIATES |
| PATTERSON | DANIEL L | IL | 2006L001011 | BRENT COON & ASSOCIATES |
| PATTERSON | NORMAN A | OH | CV09707527 | BRENT COON & ASSOCIATES |
| PAUL | JAMES | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PAYNE | BONNIE L | MS | 2003397 | BRENT COON & ASSOCIATES |
| PEARSON | ELIJAH | TX | E167892 | BRENT COON & ASSOCIATES |
| PEKATOWSKI | STANLEY E | PA | 200929646 | BRENT COON & ASSOCIATES |
| PENSKA | ALBERT | OH | CV04521811 | BRENT COON & ASSOCIATES |
| PEREZ | CATHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| PEREZ | EUSTAQUIO | TX | CC0302423B | BRENT COON & ASSOCIATES |
| PEREZ | FILIMON | TX | CC0302493B | BRENT COON & ASSOCIATES |
| PEREZ | VIDAL | IL | 05L975 | BRENT COON & ASSOCIATES |
| PERKINS | KENNETH D | LA | 2001-004829 | BRENT COON & ASSOCIATES |
| PERKINS | ROBERT | IL | 05L868 | BRENT COON & ASSOCIATES |
| PEROUTKY | ROBERT | IL | 05L871 | BRENT COON & ASSOCIATES |
| PERRY | GRANT | TX | E167892 | BRENT COON & ASSOCIATES |
| PERRY | WILLIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| PETERSON | EUGENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| PETRO | JAMES | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PETTY | ROBERT H | LA | 2003878 | BRENT COON & ASSOCIATES |
| PHIFER | JAMES L | PA | 0903449 | BRENT COON & ASSOCIATES |
| PHILLIPS | EDDIE | IL | 05L874 | BRENT COON & ASSOCIATES |
| PIERSON | KENNETH L | OH | CV04521636 | BRENT COON & ASSOCIATES |
| PIGEE | PERCY | IL | 05L879 | BRENT COON & ASSOCIATES |
| PIKE | KENNETH E | TX | E167892 | BRENT COON & ASSOCIATES |
| PITRE | KERMIT P | LA | C541030 | BRENT COON & ASSOCIATES |
| PIWOWAR | HARRY | IL | 05L882 | BRENT COON & ASSOCIATES |
| PLATEK | JOSEPH | IL | 05L886 | BRENT COON & ASSOCIATES |
| POLITSKY | RICHARD | OH | CV04521636 | BRENT COON & ASSOCIATES |
| PONDER | DONALD | TX | B-150,374-AW | BRENT COON & ASSOCIATES |
| PORTER | JOHNNY L | TX | E167892 | BRENT COON & ASSOCIATES |
| PORTIS | DAN C | TX | 97-28510 | BRENT COON & ASSOCIATES |
| POSEY | VINCENT | TX | E167892 | BRENT COON & ASSOCIATES |
| POTTS | JAMES D | TX | 59095 | BRENT COON & ASSOCIATES |
| POTTS | PHILLIP A | TX | E167892 | BRENT COON & ASSOCIATES |
| POWELL | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| PRESTJOHN | DOMINIC | TX | E167892 | BRENT COON & ASSOCIATES |
| PRESTON | ENGLISH | OH | CV04521811 | BRENT COON & ASSOCIATES |
| PRINCE | JAMES U | TX | 30361 | BRENT COON & ASSOCIATES |
| PRINCE | MARCUS C | TX | E167892 | BRENT COON & ASSOCIATES |
| PRIVETTE | BETTY W | PA | 0906003 | BRENT COON & ASSOCIATES |
| PROVONOZAC | MARKO | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PRUITT | BEVERLY | OH | CV04540402 | BRENT COON & ASSOCIATES |
| PRUITT | NETTIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| PUCKETT | GEORGE | IL | 05L888 | BRENT COON & ASSOCIATES |
| PULLUM | JAMES R | TX | 30357 | BRENT COON & ASSOCIATES |
| PYROVOLIKOS | VASILIOS | OH | CV04521860 | BRENT COON & ASSOCIATES |
| QUARTUCCIO | JOHN J | TX | 200922088 | BRENT COON & ASSOCIATES |
| QUINTANILLA | ADA | TX | B0168795 | BRENT COON & ASSOCIATES |
| RADAR | BAYARD G | OH | CV06589167 | BRENT COON & ASSOCIATES |
| RAGGIO | CHESTER J | TX | 201686890 | BRENT COON & ASSOCIATES |
| RAMOS | ALMA | TX | B0168795 | BRENT COON & ASSOCIATES |
| RAMSEY | FRANK | TX | E167892 | BRENT COON & ASSOCIATES |
| RAUCH | EDWIN | TX | 02-216 | BRENT COON & ASSOCIATES |
| RAWLINSON | MARY | TX | B0168795 | BRENT COON & ASSOCIATES |
| RAY | JOE | TX | 2002-1410 | BRENT COON & ASSOCIATES |
| RAZO | EDUARDO | IL | 05L893 | BRENT COON & ASSOCIATES |
| REBRICA | IGNAC | IL | 05L895 | BRENT COON & ASSOCIATES |
| REBURN | JULIA F | SC | 2010CP234936 | BRENT COON & ASSOCIATES |
| REESE | CHARLES E | LA | 2003878 | BRENT COON & ASSOCIATES |
| REID | CLAUDE | IL | 05L902 | BRENT COON & ASSOCIATES |
| RELINSKI | ROBERT G | MS | 2003397 | BRENT COON & ASSOCIATES |
| REMBAUGH | WILLIAM | TX | 02-216 | BRENT COON & ASSOCIATES |
| RENFROW | LINDA S | TX | E167892 | BRENT COON & ASSOCIATES |
| REYNOLDS | JAMES | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| REYNOLDS | JAMES G | TX | D080204C | BRENT COON & ASSOCIATES |
| RHEIR | KENNETH | IL | 05L898 | BRENT COON & ASSOCIATES |
| RHODES | RAY A | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | FRANCIS | TX | B0168795 | BRENT COON & ASSOCIATES |
| RICHARDSON | JACKIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | WILLARD | IL | 05L980 | BRENT COON & ASSOCIATES |
| RIDDLE | WELTON | TX | E167892 | BRENT COON & ASSOCIATES |
| RIZZUTO | JOHN | LA | C541239 | BRENT COON & ASSOCIATES |
| ROBB | BERNEDA | IL | 05L867 | BRENT COON & ASSOCIATES |
| ROBERTS | BRUCE | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBERTS | TRAVIS W | AR | CV200700626 | BRENT COON & ASSOCIATES |
| ROBERTSON | BESSIE | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBERTSON | HUGH | TX | 97-28510 | BRENT COON & ASSOCIATES |
| ROBINSON | E M | IL | 05L975 | BRENT COON & ASSOCIATES |
| ROBINSON | HUBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBINSON | JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBINSON | KENNETH | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBINSON | LARRY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROCHA | MIGUEL | IL | 05L870 | BRENT COON & ASSOCIATES |
| ROCHESTER | AUGUSTUS | TX | B080365C | BRENT COON & ASSOCIATES |
| RODRIGUEZ | LEAMON A | LA | 5121920 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | FRANCISCO | TX | 02-CV-126 | BRENT COON & ASSOCIATES |
| ROGAS | ERNEST B | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| ROGERS | JAMES | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROGERS | WARREN | IL | 05L872 | BRENT COON & ASSOCIATES |
| ROLLANS | LYNDAL W | TX | E167892 | BRENT COON & ASSOCIATES |
| ROLLON | GRADY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROMERO | JESSIE J | LA | 505315 | BRENT COON & ASSOCIATES |
| ROMINE | BILLY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROSBY | MODENE | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROSS | GLADYS | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROTH | RONALD J | LA | 503251 | BRENT COON & ASSOCIATES |
| ROULHAC | RONALD | IL | 05L875 | BRENT COON & ASSOCIATES |
| ROY | JOHNSTON L | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| ROY | MARVIN L | LA | 076358 | BRENT COON & ASSOCIATES |
| RUBENACKER | JAMES | IL | 05L975 | BRENT COON & ASSOCIATES |
| RUFFIN | HAROLD | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| RUNIMAS | RICARDO | IL | 05L877 | BRENT COON & ASSOCIATES |
| RUSSELL | MICHAEL | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| RYAN | RUBY | OH | CV05552060 | BRENT COON & ASSOCIATES |
| SALINAS | ROSVELT | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| SAMPSON | JAMES H | LA | C566574 | BRENT COON & ASSOCIATES |
| SAMUEL | WICKLIFFE | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | JAMES G | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | LEPOLEN | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| SANDWICK | HAROLD L | TX | E167892 | BRENT COON & ASSOCIATES |
| SANFORD | CARL | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| SANKEY | DEBORAH M | TX | E167892 | BRENT COON & ASSOCIATES |
| SANTIGATE | BRUNO F | MS | 2003397 | BRENT COON & ASSOCIATES |
| SAUERS | WILLIAM F | TX | 201612542 | BRENT COON & ASSOCIATES |
| SAWKO | GEORGE | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SCHACHT | LAVERNE | TX | DV03021600 | BRENT COON & ASSOCIATES |
| SCHAUB | RONALD J | TX | 200702662 | BRENT COON & ASSOCIATES |
| SCHMIDT | DONALD F | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHOMER | PETER | IL | 05L880 | BRENT COON & ASSOCIATES |
| SCHROEDER | RICHARD | IL | 05L883 | BRENT COON & ASSOCIATES |
| SCIACCA | JOSEPH | IL | 05L884 | BRENT COON & ASSOCIATES |
| SCOTT | DEBORAH | TX | B0168795 | BRENT COON & ASSOCIATES |
| SCOTT | DONALD | TX | B0168795 | BRENT COON & ASSOCIATES |
| SCOTT | WILLIE H | AR | CV200601796 | BRENT COON & ASSOCIATES |
| SCRIVNER | DONALD W | TX | E167892 | BRENT COON & ASSOCIATES |
| SEATON | CHARLES | IL | 05L887 | BRENT COON & ASSOCIATES |
| SEIVERT | EDWARD | OH | CV04521860 | BRENT COON & ASSOCIATES |
| SELF | MICHAEL | TX | B0168795 | BRENT COON & ASSOCIATES |
| SENEGAL | WARREN | LA | 505315 | BRENT COON & ASSOCIATES |
| SEWELL | EDDIE | OH | CV04525280 | BRENT COON & ASSOCIATES |
| SEYLLER | TODD G | TX | E167892 | BRENT COON & ASSOCIATES |
| SHANDS | FLOYD G | IL | 2006L000997 | BRENT COON & ASSOCIATES |
| SHANKLES | JOHN T | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SHANKLIN | GERTRUDE | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SHARP | DEBBIE J | TX | E167892 | BRENT COON & ASSOCIATES |

Appendix A - 66

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHARP | WADE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| SHAW | CLARENCE | IL | 05L890 | BRENT COON & ASSOCIATES |
| SHOE | JOHN H | TX | DC0802719 | BRENT COON & ASSOCIATES |
| SHREINER | JAMES H | PA | 0931930 | BRENT COON & ASSOCIATES |
| SHUCK | FRANKLIN | TX | 030154C | BRENT COON & ASSOCIATES |
| SHUFFIELD | PATSY T | TX | E167892 | BRENT COON & ASSOCIATES |
| SIKO | MICHAEL | OH | CV04521636 | BRENT COON & ASSOCIATES |
| SILLANPA | WILLIAM | OH | 06CV000408 | BRENT COON & ASSOCIATES |
| SIMAR | HUBERT A | TX | A990043-EC | BRENT COON & ASSOCIATES |
| SIMMONS | ESTELLA | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMS | ARCHIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| SLAIGHT | ERVAN A | TX | E167892 | BRENT COON & ASSOCIATES |
| SLAYTON | VAN E | TX | E167892 | BRENT COON & ASSOCIATES |
| SLEDGE | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| SMALLWOOD | ROBERT | TX | DV0109010E | BRENT COON & ASSOCIATES |
| SMITH | ALBERT W | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | CHARLES W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SMITH | CRAWFORD | IL | 05L899 | BRENT COON & ASSOCIATES |
| SMITH | DIANNA | TX | B0168795 | BRENT COON & ASSOCIATES |
| SMITH | EARL | IL | 05L896 | BRENT COON & ASSOCIATES |
| SMITH | FAYE | TX | B0168795 | BRENT COON & ASSOCIATES |
| SMITH | JAMES | OH | CV04521860 | BRENT COON & ASSOCIATES |
| SMITH | KINNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | LATHAN T | IL | 2006L000996 | BRENT COON & ASSOCIATES |
| SMITH | ROBERT | IL | 05L892 | BRENT COON & ASSOCIATES |
| SMITH | WALTER L | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | WILL | IL | 05L894 | BRENT COON & ASSOCIATES |
| SMITH | WILLIAM M | IL | 2006L000995 | BRENT COON & ASSOCIATES |
| SMYTHE | WILLIAM L | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SNODGRASS | FRANKLIN | OH | CV04530960 | BRENT COON & ASSOCIATES |
| SNYDER | THOMAS D | IL | 2006L994 | BRENT COON & ASSOCIATES |
| SOLIS | JUAN | TX | E167892 | BRENT COON & ASSOCIATES |
| SOSSAMON | LEONARD B | TX | 36630 | BRENT COON & ASSOCIATES |
| SPARKS | SHARON | TX | B0168795 | BRENT COON & ASSOCIATES |
| SPEARS | GARO | IL | 05L906 | BRENT COON & ASSOCIATES |
| SQUEO | FRANK | IL | 05L910 | BRENT COON & ASSOCIATES |
| STANSBERRY | LIONEL | IL | 05L912 | BRENT COON & ASSOCIATES |
| STEED | JERRY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| STEELE | MARIA | LA | 496170 | BRENT COON & ASSOCIATES |
| STEINER | CLAYTON | TX | DV02-10699-E | BRENT COON & ASSOCIATES |
| STEPPS | MARY L | TX | E167892 | BRENT COON & ASSOCIATES |
| STEVENS | ARLIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| STEVENS | JERRY L | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| STEWART | EDWARD | TX | 31844 | BRENT COON & ASSOCIATES |
| STEWART | GEORGE | TX | B0168795 | BRENT COON & ASSOCIATES |
| STEWART | JAMES | OH | CV04530960 | BRENT COON & ASSOCIATES |
| STEWART | JOHN M | OH | CV04521860 | BRENT COON & ASSOCIATES |
| STIEGLITZ | GARY | IL | 2006L000993 | BRENT COON & ASSOCIATES |
| STIFT | ROBERT | OH | CV04534367 | BRENT COON & ASSOCIATES |
| STONE | CHARLES W | TX | E167892 | BRENT COON & ASSOCIATES |
| STONE | THOMAS | OH | CV04521917 | BRENT COON & ASSOCIATES |
| STONICK | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| STRAIGHT | CHARLES | OH | CV04521917 | BRENT COON & ASSOCIATES |
| SULLIVAN | WILLIAM M | TX | A990043-EC | BRENT COON & ASSOCIATES |
| SULTON | JAMES R | TX | E167892 | BRENT COON & ASSOCIATES |
| SUMBLES | SCOTT C | TX | E167892 | BRENT COON & ASSOCIATES |
| SUTO | RONALD | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SUTTON | CARL D | TX | 200702661 | BRENT COON & ASSOCIATES |
| SWILLIE | WILLIE G | LA | 512192D | BRENT COON & ASSOCIATES |
| TABOR | EULENE | TX | E167892 | BRENT COON & ASSOCIATES |
| TACKETT | TAVIS | OH | CV04527988 | BRENT COON & ASSOCIATES |
| TAFT | MILTON E | PA | 200926960 | BRENT COON & ASSOCIATES |
| TANNER | ARCHIE L | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| TAYLOR | DAVID L | TX | E167892 | BRENT COON & ASSOCIATES |
| TAYLOR | HENRY | IL | 05L915 | BRENT COON & ASSOCIATES |
| TAYLOR | JON | TX | DV01-10036-B | BRENT COON & ASSOCIATES |
| TAYLOR | TOMMIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| TELANO | LUTHER E | LA | 051857 | BRENT COON & ASSOCIATES |
| TELLES | CHESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| TEMELKOFF | PAUL | OH | CV06589167 | BRENT COON & ASSOCIATES |
| THEER | GEORGE P | PA | 090803516 | BRENT COON & ASSOCIATES |
| THOMAS | BARBARA A | AR | CV200601826 | BRENT COON & ASSOCIATES |
| THOMAS | GEORGE | LA | 512192D | BRENT COON & ASSOCIATES |
| THOMAS | JAMES M | TX | E167892 | BRENT COON & ASSOCIATES |
| THOMAS | LEO C | LA | 495,577 | BRENT COON & ASSOCIATES |
| THOMPSON | DARLENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| THORNTON | RUBY J | TX | E167892 | BRENT COON & ASSOCIATES |
| TILLMAN | ROSIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| TIPTON | EDWARD | IL | 05L918 | BRENT COON & ASSOCIATES |
| TITKO | ROBERT E | OH | CB20060449 | BRENT COON & ASSOCIATES |
| TODD | THOMAS | TX | 97-28510 | BRENT COON & ASSOCIATES |
| TOLSON | JAMES R | AR | CV200601796 | BRENT COON & ASSOCIATES |
| TOMPKINS | EUGENE | OH | CV05569533 | BRENT COON & ASSOCIATES |
| TORBICA | VIC | OH | CV04534367 | BRENT COON & ASSOCIATES |
| TOROCCO | ERNEST | TX | E167892 | BRENT COON & ASSOCIATES |
| TORRENCE | DEWAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| TOSH | JAMES B | TX | E167892 | BRENT COON & ASSOCIATES |
| TREXLER | RICHARD | OH | CV05559019 | BRENT COON & ASSOCIATES |
| TRICHELL | MARVIN E | LA | 2003878 | BRENT COON & ASSOCIATES |
| TRIPLETT | GEORGE | TX | B-0150374-AV | BRENT COON & ASSOCIATES |
| TROTTER | CHARLES | IL | 05L921 | BRENT COON & ASSOCIATES |
| TROTTER | JEANELL | TX | E167892 | BRENT COON & ASSOCIATES |
| TSANTARLIOTIS | ELIAS T | TX | DV0412847H | BRENT COON & ASSOCIATES |
| TUCKER | CLYDE A | LA | 512192D | BRENT COON & ASSOCIATES |
| TUCKER | EDDIE | OH | CV05559019 | BRENT COON & ASSOCIATES |
| TURNER | ARTHUR W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| TYSON | ODIS H | TX | E167892 | BRENT COON & ASSOCIATES |
| USREY | MARTHA | TX | B0168795 | BRENT COON & ASSOCIATES |
| VALDEZ | YOLANDA | TX | B0168795 | BRENT COON & ASSOCIATES |
| VAN HURK | MANUEL J | TX | D040549C | BRENT COON & ASSOCIATES |
| VANHOY | ROGER D | TX | 201605123 | BRENT COON & ASSOCIATES |
| VANOUWERKERK | WILLIAM | TX | A990043-EC | BRENT COON & ASSOCIATES |
| VASQUEZ | JESUS | IL | 05L925 | BRENT COON & ASSOCIATES |
| VAUGHN | GEORGE L | TX | E167892 | BRENT COON & ASSOCIATES |
| VENSON | WILLIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| VILLARREAL | DAVID | IL | 05L926 | BRENT COON & ASSOCIATES |
| VINCENT | JESSE L | TX | E167892 | BRENT COON & ASSOCIATES |
| WADE | SHIRLEY B | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | ERNEST | IL | 05L930 | BRENT COON & ASSOCIATES |
| WALKER | ESSEX | TX | 97-28510 | BRENT COON & ASSOCIATES |
| WALKER | ESTHER L | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | EURN | IL | 05L934 | BRENT COON & ASSOCIATES |
| WALKER | WILLIE C | TX | E167892 | BRENT COON & ASSOCIATES |
| WALLING | KRISTI G | TX | 200909448 | BRENT COON & ASSOCIATES |
| WALSH | JOHN J | TX | 02CV0687 | BRENT COON & ASSOCIATES |
| WALTON | ROY D | LA | 2003878 | BRENT COON & ASSOCIATES |
| WARE | ALBERT | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WARE | CHARLES | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WARREN | JEFFREY D | TX | E167892 | BRENT COON & ASSOCIATES |
| WARREN | LINDA G | TX | E167892 | BRENT COON & ASSOCIATES |
| WASHINGTON | DOYLON | TX | 200556943 | BRENT COON & ASSOCIATES |
| WASHINGTON | ERVIN | TX | B-0150374-AV | BRENT COON & ASSOCIATES |
| WASHINGTON | ROBERT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| WASHINGTON | ROSIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| WATSON | SARAH | TX | B0168795 | BRENT COON & ASSOCIATES |
| WATSON | SHERRY K | TX | 0309734 | BRENT COON & ASSOCIATES |
| WATTS | FREDDIE H | TX | E167892 | BRENT COON & ASSOCIATES |
| WAYNE | HOWARD | OH | CV04531206 | BRENT COON & ASSOCIATES |
| WEEKS | NETTIE | IL | 05L937 | BRENT COON & ASSOCIATES |
| WELCH | JIMMY L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WELLS | STEVE M | AR | CV200601796 | BRENT COON & ASSOCIATES |
| WENDELL | DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| WESSON | JOHN J | TX | E167892 | BRENT COON & ASSOCIATES |
| WEST | CHARLES H | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WESTMARK | LEO | MO | 1022CC10948 | BRENT COON & ASSOCIATES |
| WHALEN | WILLIAM J | PA | 090804587 | BRENT COON & ASSOCIATES |
| WHEELER | CHRISTINE | OH | CV04527593 | BRENT COON & ASSOCIATES |
| WHEELER | JAMES E | TX | B080398C | BRENT COON & ASSOCIATES |
| WHITLEY | GRADY D | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITMIRE | CARL | TX | DV01-10036-B | BRENT COON & ASSOCIATES |
| WICKHAM | DOUGLAS | OH | CV04521860 | BRENT COON & ASSOCIATES |
| WIGGINS | AUBREY | TX | 97-28510 | BRENT COON & ASSOCIATES |
| WILBERT | LULA M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| WILBURN | SHEILA | TX | B0168795 | BRENT COON & ASSOCIATES |
| WILFINGER | LAWRENCE | IL | 05L940 | BRENT COON & ASSOCIATES |
| WILKES | WILLIS H | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | ARULA | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | AUDREY L | LA | 512192D | BRENT COON & ASSOCIATES |
| WILLIAMS | CHARLES L | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | CLIFTON | IL | 05L943 | BRENT COON & ASSOCIATES |
| WILLIAMS | DAVID | TX | B0168795 | BRENT COON & ASSOCIATES |
| WILLIAMS | FRANCES O | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | FRED S | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | JIM | IL | 05L945 | BRENT COON & ASSOCIATES |
| WILLIAMS | JOSEPH | LA | 503251 | BRENT COON & ASSOCIATES |
| WILLIAMS | LAWRENCE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WILLIAMS | ROBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| WILLIAMS | SANDRA D | TX | DV0505943L | BRENT COON & ASSOCIATES |
| WILLIAMS | VIVIAN R | TX | 0309734 | BRENT COON & ASSOCIATES |
| WILLIAMSOM | WILLIAM T | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIS | CHRISTINE | IL | 05L949 | BRENT COON & ASSOCIATES |
| WILSON | HENRY | IL | 05L952 | BRENT COON & ASSOCIATES |
| WILSON | KENNETH | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| WILSON | RICK G | LA | 512192D | BRENT COON & ASSOCIATES |
| WINSON | PAUL E | IL | 0931639 | BRENT COON & ASSOCIATES |
| WISELY | MACIL W | TX | E167892 | BRENT COON & ASSOCIATES |
| WONG | BILL | CA | RG09485145 | BRENT COON & ASSOCIATES |
| WONG | FAY M | CA | ADMIN | BRENT COON & ASSOCIATES |
| WOOD | ROBERT | TX | 02CV0048 | BRENT COON & ASSOCIATES |
| WOODS | LEE | LA | C30908 | BRENT COON & ASSOCIATES |
| WRIGHT | MARTHA | IL | 05L957 | BRENT COON & ASSOCIATES |
| WRIGHT | MILO D | TX | 201462122 | BRENT COON & ASSOCIATES |
| YEPEZ | AUGUSTIN | IL | 05L959 | BRENT COON & ASSOCIATES |
| YOUNG | ANNIE | IL | 05L962 | BRENT COON & ASSOCIATES |
| YOUNG | ODELL | OH | CV04521860 | BRENT COON & ASSOCIATES |
| ZEPEDA | REFUGIO | IL | 05L963 | BRENT COON & ASSOCIATES |
| ZERINGUE | LEONARD J | LA | C493320 | BRENT COON & ASSOCIATES |
| ZOKAL | RUDOLPH | IL | 05L971 | BRENT COON & ASSOCIATES |
| HARTVIG | POUL H | WA | 112031612_ADMIN_GP | BRETT MURPHY COATS KNAPP MCCANDLIS & BROWN |
| ADAMS | CARL | PA | 120400461 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AHERN | WILLIAM | PA | 120802911 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ALLGOOD | JERRY | NJ | BUR-L-00273-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ALTHOUSE | EDGAR H | PA | 061101727 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANDREWS | JAMES M | PA | 1507010119 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANGELI | GEORGE W | PA | 130400700 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANTES | CARL | PA | 170404135 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ATEN | MICHAEL C | PA | 151000521 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AVERIL | FRED | PA | 090203710 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYARS | MICHAEL J | PA | 170206234 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BADAME | EDWARD | PA | 141002883 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAILEY | HERBERT | PA | 004480 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAILEY | ROBERT | PA | 151002484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BALOGH | FRANK | PA | 170602569 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BARD | BILLIE A | PA | 150703686 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BARNETT | LAURA J | PA | 160902527 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAYNES | LEON | PA | 120301419 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | HAL | PA | 161001570 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | RONALD | PA | 1596 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEDILLION | JOHN | PA | 130301370 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEGLEY | JOHN | PA | 110603103 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BELTRANTE | PENELOPE | PA | 110500188 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENDER | FRANCES M | PA | 151202209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BIDDLESTONE | THOMAS | PA | 160300001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BINDUGA | JOHN | PA | 161101607 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOBNAK | ANDREW | PA | 120404180 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOLTON | ADOVA | PA | 003786AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BONNER | JOSEPH | PA | 002867JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOONE | DEAN | PA | 002801 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOONE | DONALD | PA | 130700737 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOURGUIGNON | ROBERT | PA | 002345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOYER | EDWARD | PA | 002797 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADBURY | WILLIAM | PA | 160302466 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADER | WILLIAM | PA | 002241 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADY | EDWARD | PA | 170206289 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRECCIA | LEONARD | PA | 160902501 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BREMME | CHARLES | PA | 070100156 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRENNAN | JAMES | PA | 003796AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROAD | RICHARD N | PA | 161203139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROMLEY | DENNIS M | PA | 150602943 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | CLARENCE | PA | 091104632 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCHANAN | JOHN A | PA | 111002727 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCHER | MERLE | PA | 005033 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCK | DONALD | PA | 121203076 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCKWALTER | JOHN | PA | 001261 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUKSAR | ALBERT G | PA | 130201362 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BURN | JOHN | PA | 002246 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUTLER | MICHAEL T | PA | 001174 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUZZETTO | BATISTA | PA | 002592 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAIRNS | DANIEL | PA | 002887 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAMMAROTA | EMANUEL | PA | 001347 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAMPBELL | THESSELY | PA | 060403347 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CANN | CHARLES | PA | 130101444 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAPELLA | JOSEPH | PA | 070902015 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAPIE | WILLIAM | PA | 2256 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARAKER | WILLIAM | PA | 160603387 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARDELLI | JOHN | PA | 1595 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARDELLIA | JAMES | PA | 161000473 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAREY | PAUL | PA | 002443 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARPENTER | STERLING | PA | 160501514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CASSIDY | GEORGE | PA | 002711 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAVILEER | RONALD | PA | 003390 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CHESKIEWICZ | WILLIAM | PA | 130401179 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CIKOVIC | GEORGE | PA | 007709MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CINI | LOUIS | PA | 001821FEBTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CLANCY | DAVID | PA | 001765 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CLIVER | CHARLES | PA | 003565 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CLIVER | DENISE | PA | 161103275 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COCCIOLONE | JOHN F | PA | 120103544 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COLEMAN | CHARLES | PA | 120200212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CORR | WILLIAM S | PA | 130700605 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COSTELLO | FRANCIS | PA | 003552 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COWERN | JOSEPH M | PA | 140603469 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COX | JOHN | PA | 000028 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CRITTENTON | GEORGE | PA | 003643 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUNIFF | JOHN | PA | 080604270 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURCIO | JOSEPHINE | PA | 004151FEBTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURRAN | JOSEPH W | PA | 160501603 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURRIER | ROBERT | PA | 003636 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CZWALINA | YOLANDA | PA | 001202 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| D'ALONZO | JOHN | PA | 000531 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| D'OTTAVIO | THOMAS & HELEN | PA | 3737 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMICO | JOSEPH | PA | 005036 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMIS | JOSEPH | PA | 070100157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAVIS | GEORGE | PA | 091203345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DECICCO | LOUIS | PA | 002530DECTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEJULLIIS | FRANCIS | PA | 000628 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DERENICK | JOHN M | PA | 121001019 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DESERABLE | FRANCIS | PA | 050801513 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DESPER | FRANCIS | PA | 150602942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEVITO | ANTHONY | PA | 000484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DIGNAZIO | DANIEL | PA | 060103745 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DILWORTH | FRANCIS W | PA | 170401535 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DIPOLVERE | ERNEST | PA | 001640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DONOVAN | DAVID W | PA | 051101678 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOWDS | GEORGE | PA | 2409 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOWNS | PHILOMENA | PA | 003988AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DRABINSKY | ROBERT | PA | 101103611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ECKMAN | JOHN | PA | 002026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EDWARDS | BARRY | PA | 140301689 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EDWARDS | WILLIAM | PA | 070503064 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EL | ROSETTA | PA | 001063 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ELNICKI | JOHN | PA | 000401 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EVANS | JOHN | PA | 120704522 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FADDEN | EDWARD | PA | 060300691 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FARRELL | JAMES | PA | 000680 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FEESER | CLAIR L | PA | 131203685 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FENTON | GARY R | PA | 140101386 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FENTON | GEORGE | PA | 004075JULTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FIELDS | PATRICK | PA | 140602990 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FILLMAN | KENNETH | PA | 003986AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FINNEGAN | MARY A | PA | 060600740 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FISK | WALTER | PA | 161000316 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FORD | EDWARD C | PA | 110601053 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FORRESTER | WILLIE L | PA | 120702596 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRANKENFIELD | DONALD | PA | 000143 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRAZIER | ROBERT | PA | 000422DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FREDERICK | DONALD | PA | 3604 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRITZ | GARY L | PA | 160300717 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FULMER | WAYNE | PA | 003397 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FURNIVAL | RUTH E | PA | 070403324 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FYE | WILLIAM | PA | 002616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GALLAGHER | ANDREW | PA | 150303590 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GAMBINO | JOHN | PA | 160501407 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GARRY | JAMES | PA | 130802931 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

Appendix A - 68

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAZZARA | LEO | PA | 001188 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEARHART | THOMAS | PA | 130103710 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEE | THEODORE | PA | 131001975 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GENDREAU | PATRICK M | PA | 120601563 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GESERICK | FRANK | PA | 002567APRTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GIBSON | BENJAMIN | PA | 170601555 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GLECKL | KEITH | PA | 140403811 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GLOSSNER | WARREN | PA | 003682 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GODWIN | JAMES A | PA | 121001577 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOEBEL | DAVID | NJ | L-001454-01 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOLPHIN | LAMAR | PA | 000379 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GORENFLO | JOSEPH | PA | 082003003477 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOSK | JEROME | PA | 060203352 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GREBE | ALBERT G | PA | 071201698 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIEB | ROBERT | PA | 003681 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFIN | JAMES | PA | 003583 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFITH | CHARLES | PA | 002572 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFO | PETER | PA | 000086 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUIMOND | ROGER | PA | 002919DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUYDON | SHIRLEY | PA | 170500858 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAHN | CAROLE | PA | 070902767 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAHN | ERWIN | PA | 161202231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALSTEAD | JAMES | PA | 070503054 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAMER | ERNEST | PA | 081102026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARPER | GEORGE | PA | 002082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARPER | JAMES | PA | 001805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTER | JEFFREY | PA | 002809 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTLEY | VICTOR | PA | 000439 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTMAN | BRUCE | PA | 131201133 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAYES | WILLIAM | PA | 002245 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEACOCK | HOWARD | PA | 001304 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEIST | HAROLD | PA | 002311 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENDERSON | DONOVAN | PA | 150403219 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENDRICKS | JAMES | PA | 061102104 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENEFER | WILLIAM | PA | 000671 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENRY | CHARLES | PA | 101203230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HESS | PAUL | PA | 000630 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HIGHTOWER | JAMES | PA | 001857 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HILL | WHEELAND | PA | 130303519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOBBS | WENDALL | PA | 002578 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOCH | LEON | PA | 120702500 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOGAN | JAMES E | PA | 2672 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOGG | ROBERT | PA | 120102942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOLDER | ERNEST | PA | 170504459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HORGAN | THOMAS | PA | 01208 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUGHEY | ROBERT | PA | 170802747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HURLEY | ALFRED & MARION | PA | 93-4400 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HYLER | ALAN | PA | 003759AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| IACOVONE | ANTHONY | PA | 060103743 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| INSELBERG | PAUL | PA | 130203245 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| IPPOLITE | JOHN | PA | 130703157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JAMESON | RUSSELL | PA | 003686 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JEFFERSON | WILLIAM | NJ | MER-L-003788-98 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENKINS | EARL | PA | 150802903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENSEN | JOSEPH M | PA | 160102237 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSEN | GEORGE O | PA | 051203469 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSON | CHARLES J | PA | 160200560 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSTON | JAMES | PA | 001989 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOINES | LEE | PA | 060101942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KACZMAREK | HARRY | PA | 120602514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | CHARLES | PA | 002611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | NEIL E | PA | 170600800 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KEIFER | RICHARD | PA | 151200372 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KELLY | GERTRUDE | PA | 101202496 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KERMON | ROBERT | PA | 170401687 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KIBLER | WILLIAM | PA | 111102861 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KING | FRANCIS | PA | 004679 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KLEIN | CHARLES | PA | 004696 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KLINE | CHARLES P | PA | 140602408 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KNEISLEY | RONALD | PA | 151103521 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KROLL | PHILLIP | PA | 140901520 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KRZYZANOWSKI | WALTER | PA | 001567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LABBATO | ROCCO | PA | 000810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LACONO | JAMES | PA | 082003004031 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMB | DONALD | PA | 120502329 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMBERT | HORACE R | PA | 131201543 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMSON | LEON F | PA | 150400073 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEAVEY | WALTER | NJ | L-937-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LECATES | RODNEY | PA | 140301366 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEVY | BERTRAM | PA | 060602346 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEWIS | FRANK | PA | 090203738 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LIBERTA | MAURICE | PA | 160201302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINDSEY | JOHN | PA | 120404196 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINSENBIGLER | ROBERT | PA | 001163 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LITTLE | ROBERT | PA | 060200611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LITTLE | ROY | PA | 160400155 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOMBARDO | MICHAEL | PA | 150402140 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOMBARDO | VINCENZO | PA | 100900951 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUSHOK | ELIZABETH | PA | 3144 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUTSKO | JAMES | PA | 120703528 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MACK | RONALD | PA | 002471 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MADISH | PETER | PA | 121102631 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAGEE | FRANCIS | PA | 170303100 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAGERR | PAUL | PA | 170401478 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAINES | PAUL D | PA | 130602464 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALCONTENTO | MICHAEL | PA | 061100632 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALONE | WILLIAM | PA | 0779 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALSEED | WILLIAM | PA | 004822MAYTRM2004SS | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGANO | BARBARA | PA | 170502825 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGIAVILANO | PHILLIP | PA | 001598 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANNO | RICHARD | PA | 161202442 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARINO | ANTONIO | PA | 160300273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARKHORST | HARRY | PA | 002576 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | JACK | PA | 001949 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | JACK | PA | 002907 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARQUARDT | JOHN | PA | 001763 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARSECO | ANTHONY R | PA | 070400471 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARTIN | DALE | PA | 002617 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATCZAK | JOSEPH | PA | 001349 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERA | AGOSTINO | PA | 003313 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERA | AGOSTINO | PA | 110600026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCABE | ROBERT | PA | 150102909 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCALL | JOSEPH | PA | 002865JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCARTHY | RODGER | PA | 000678DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCAULEY | HUGH | PA | 003558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCOY | WALTER R | PA | 160502830 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCDONALD | DANIEL | PA | 003210 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCDONALD | DANIEL | PA | 090302605 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | JAMES | PA | 160301865 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | JOSEPH | PA | 151002134 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | PATRICK | PA | 161201082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEIVER | WILLIE | PA | 002803 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEON | THOMAS | PA | 000384 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEBERT | WILLIAM R | PA | 130704483 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MECKLEY | TIMOTHY | PA | 150600188 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEIER | JEROME | PA | 131201637 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MERLINI | LOUIS | PA | 002467 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSER | RONALD | PA | 000802JUNETRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | EDWARD | PA | 2545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | JOHN | PA | 003314 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | JULIAN | PA | 140903315 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEYER | RICHARD | PA | 000138 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILITO | MICHAEL | PA | 060302928 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | ERNEST | PA | 003778 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | ERNEST | PA | 00649 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | RICKY | PA | 061004658 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | SIDNEY | PA | 121003608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIRARCHI | LEOPOLDO | PA | 120200964 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MISERO | JAMES | PA | 170502923 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MITCHELL | THOMAS | PA | 140901385 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MOORE | KENNETH | PA | 004074 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MOOSE | DALE M | PA | 130400693 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MULLEN | JAMES | PA | 070803518 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MURRAY | ANDREW | PA | 002656DECRTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MYSKO | DMYTRO | PA | 003548 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NATHER | RALPH L | PA | 170600665 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NAZARUK | MAURICE | PA | 161200247 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEALOUS | JAMES | PA | 3401 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NELSON | JAMES L | PA | 081201335 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NELSON | SEYMOUR | PA | 140800677 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NICE | JOHN | PA | 001750 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| O'CALLAHAN | EDWARD | PA | 170303367 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

Appendix A - 69

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'DONNELL | JOSEPH | PA | 003655 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OLESKI | JOAN | PA | 004483 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OLLEY | JOHN | PA | 160300680 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ORR | LESLIE | PA | 130400326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PALERMO | MICHAEL | PA | 161100870 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PAUL | JEFFREY | PA | 121202333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PELLEGRINO | GEORGE D | PA | 130201170 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PFANDER | ALBERT | PA | 001463 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PFANDER | ALBERT | PA | 3345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PIER | JOHN J | PA | 151104043 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PLANK | EDWARD | PA | 130301387 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| POLASKI | DAVID | PA | 140100744 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PREEN | RICHARD | PA | 000426 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | DAVID B | PA | 151002006 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | HAROLD | NJ | L-4626-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRINCIPATO | FRANK | PA | 002307 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRISCO | FRANK J | PA | 111102840 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PROUDMAN | WILLIAM | PA | 140902902 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PUMPHREY | WILLIAM | PA | 2643 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUH | ROBERT | PA | 003991AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUSCH | JAMES M | PA | 160203340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REED | CHARLES | PA | 151101771 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REGAN | ROBERT W | PA | 150900340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REYNOLDS | CLARENCE | PA | 100602233 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVERS | ISHMAEL | PA | 090100284 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVERS | JERRY D | PA | 141203933 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBERSON | LAWRENCE | PA | 002894 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBERTS | MORGAN | PA | 170205097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBINSON | JOHN | PA | 001210 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBINSON | SPENCER L | PA | 120103559 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RODDEN | WILLIAM | PA | 001901JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RODGERS | HERBERT | PA | 160900656 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROGERS | ROY V | PA | 140300278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RONDINELLI | MICHAEL | PA | NOVEMBERTERM200300034 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROSETO | PATRICK | PA | 002614 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROWLAND | GEORGE | PA | 000911 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUFF | EDWARD L | PA | 170603484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | MATTHEW | PA | 002949 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | MATTHEW | PA | 060902104 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | THOMAS | PA | 003444JANTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RYAN | CHARLES | PA | 160700147 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SADLER | CHARLES | PA | 000942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SALMI | VICTOR | PA | 002264 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANFORD | JOHN | PA | 120703616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANSON | JOHN | PA | 001287SEPTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANTOSUSSO | PASQUALE | PA | 001644 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SARNEY | ROSE M | PA | 061001139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAVOIE | JEAN | PA | 130801348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAWTELLE | GARY L | PA | 110600126 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHATZ | ROBERT | PA | 060602924 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHAUB | CARL D | PA | 121101105 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHEFFLER | LAURENCE R | PA | 130703317 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEACHRIST | JAMES | PA | 161201505 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEDIVA | JOHN J | PA | 160302545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEEMAN | GERALD | PA | 002015MAYTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEIMAN | JAMES M | PA | 170503475 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SETTIMI | HARRY A | PA | 007715MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHARBAUGH | PAUL L | PA | 050900326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHARPTON | ORVILLE | PA | 140101344 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAW | JOHN | PA | 003459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEARIN | JAMES | PA | 2952 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEFFLER | KENNETH D | PA | 131102164 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHOMO | WORTHINGTON C | PA | 121101137 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SICILIANO | GUS | PA | 110103040 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMKO | MARK | PA | 161202342 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMMONS | GREGORY | PA | 140300416 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMMS | SAMUEL | PA | 003765 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMON | JAMES | PA | 002537DECTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMONETTI | MICHAEL | PA | 151101614 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINCLAIR | ROBERT | PA | 001525 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | GEORGE E | PA | 120800445 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | EUGENE | PA | 003684 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | FLOYD | PA | 002145 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | JACK | PA | 003308OCTTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | JOHN W | PA | 003561 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | THOMAS | PA | 110901556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | WILLIAM T | PA | 005812MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | WILLIAM U | PA | 001876 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMUTNY | JOSEPH A | PA | 070704560 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNOCK | JAMES | PA | 00436 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | EDWARD | PA | 007711MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOBEL | HOWARD | PA | 003206 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOBIESKI | HILARY | PA | 002345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOLI | SAMUEL S | PA | 02118 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SONSINI | ROMOLO | PA | 080703251 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SORRENTINO | PATRICIA A | PA | 110902199 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPENCE | HARMAN L | PA | 070103039 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPERRING | BENJAMIN | PA | 120800341 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ST. JOHN | RUTH | PA | 004491 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STARKE | EARL | PA | 94-4942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STATEN | JESSE | PA | 001700 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STELMACK | STANLEY | PA | 071202223 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STEVENS | WILLIAM D | PA | 150400783 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUPINSKI | JAMES | PA | 160700097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUSZCYNASKI | WALTER | PA | 081101963 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUTTON | HAROLD | PA | 2253 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | CHARLES | PA | 080202817 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | GEORGE | PA | 131202273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | THOMAS | PA | 003723JANTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENY | CHARLES V | PA | 131203619 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SYNNOTT | JAMES | PA | 170803278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TANGERINI | ROBERT | PA | 170602348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TAYLOR | LYNETTE | PA | 003694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TEPPER | PAUL R | PA | 160902823 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TERZANO | DANTE | PA | 02903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMAS | LEE | PA | 120603938 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMPSON | OWEN | PA | 002690 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIDMAN | ROBERT | PA | 151001853 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIGHE | BERNARD | PA | 151202230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIMBER | RICHARD | NJ | BUR-L-02332-98 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRAINOR | EDWARD | PA | 130802648 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRIMBLE | HAROLD | PA | 092003004022 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRIO | HENRY | PA | 003314 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRUCKSESS | ROBIN J | PA | 130201161 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TUCKER | DONALD | PA | 071003263 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | JOHN | PA | 160401021 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURPYN | ELMER | PA | 130501950 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TYSON | JOHNNIE R | PA | 071104567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VALERINO | DENNIS | PA | 070501435 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | DAVID | PA | 001194 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | FRANCIS | PA | 130501507 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | FRANCIS | PA | 140404362 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | HENRY | PA | 130301212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VASILE | THOMAS | PA | 001220 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VEIGHT | RICHARD | PA | 100800773 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VILLARI | SALVATORE | PA | 161103284 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VOEGTLE | CHARLES J | PA | 120601443 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VULGRIS | MERLE W | PA | 050400555 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WADE | WILLIAM | PA | 160102824 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALDRON | JOHN | PA | 001613 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | JOHN | PA | 140502046 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | RAYMOND | PA | 001995 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALLACE | WILLIAM | PA | 092003000313 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALSH | JAMES | PA | 000985 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WAMSHER | DONALD J | PA | 131000670 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WARNER | JAMES | PA | 005034 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WATKINS | LESTER | PA | 001300 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WATSON | WAYNE C | PA | 150602638 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEBSTER | WILLIAM | PA | 002268 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEINGRAD | HOWARD | PA | 060902108 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEISENBERG | JOSEPH | PA | 002571 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WELLS | STUART | PA | 170501826 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WENDLING | WILLIAM L | PA | 140303668 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WENGER | GEORGE J | PA | 170600667 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHALEN | RAYMOND | PA | 110400510 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHILDEN | LEON | PA | 000448 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITE | RODGER W | PA | 160601751 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIDDOSS | COURTLAND | PA | 002343 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIESE | HAROLD | PA | 003607 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKINSON | NELSON G | PA | 140603876 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKOSZ | ZBIGNIEW | PA | 141102282 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LANDON | PA | 130101556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

Appendix A - 70

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | REGINA | PA | 001082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILSON | STEVEN | PA | 161200458 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WINSEY | LAWRENCE | PA | 130501714 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WITMER | KENNETH L | PA | 050802611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WITOWIC | JOSEPH | PA | 061102098 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WNUK | LEO J | PA | 050901805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOLF | CHARLES E | PA | 89-1863 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOLF | JULIUS | PA | 070202311 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WORTHINGTON | DONALD | PA | 001307 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YANDRISEVITS | ALOIS | PA | 160301875 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | ROBERT | PA | 050501598 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | THOMAS | PA | 090702558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZEMBLE | ELIAS | PA | 111001811 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIESEL | JOHN | PA | 130201230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIMMERMAN | DONALD | PA | 002805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DVORAK | ADOLF W | GA | 2003VS052752D | BROUGHTON, ALLEN L PC |
| OGLE | VERNON H | GA | 2002VS034711 | BROUGHTON, ALLEN L PC |
| THOMPSON | FRED H | GA | 2003VS053629D | BROUGHTON, ALLEN L PC |
| UHL | DAVID | GA | 2003VS052753D | BROUGHTON, ALLEN L PC |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BELL | L J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DEES | H J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MURAGLIA | FRANCIS | PA | 3464 | BROWN & CARBY |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RATCLIFF | JOHNY B | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ANTHONY | BENNY S | DC | 2017CA003946A | BROWN GOULD KEILY, LLP |
| BARTON | CLARENCE J | DC | 130005916 | BROWN GOULD KEILY, LLP |
| BETTER | ROBERT | DC | 02-0007615 | BROWN GOULD KEILY, LLP |
| BUCKLEY | DREW H | DC | 2016CA009281A | BROWN GOULD KEILY, LLP |
| BURANEN | ROBERT B | MD | 24X17000321 | BROWN GOULD KEILY, LLP |
| FULLERTON | ROBERT C | DC | 2017CA002370A | BROWN GOULD KEILY, LLP |
| HELTON | KENNETH R | DC | 02-0007614 | BROWN GOULD KEILY, LLP |
| HORNBEAK | WILLIAM | DC | 2017CA004684A | BROWN GOULD KEILY, LLP |
| JONES | JERRY A | DC | 2011CA004372A | BROWN GOULD KEILY, LLP |
| KOLLER | DANIEL J | DC | 2014CA006516A | BROWN GOULD KEILY, LLP |
| MANSFIELD | JOHN P | DC | 2012CA001908A | BROWN GOULD KEILY, LLP |
| MARSTALLER | PAUL O | DC | 2013CA003094A | BROWN GOULD KEILY, LLP |
| MARTIN | LEO F | DC | 2017CA004053A | BROWN GOULD KEILY, LLP |
| MARTINELLI | NICOLA | DC | 2015CA003821A | BROWN GOULD KEILY, LLP |
| MARTINO | ROBERT A | DC | 2013CA000080A | BROWN GOULD KEILY, LLP |
| MCCOLLUM | DONALD H | MD | 24X12000136 | BROWN GOULD KEILY, LLP |
| MORGAN | LANDON H | DC | 2016CA006380A | BROWN GOULD KEILY, LLP |
| ROBISON | EDDIE Q | DC | 2011CA000902A | BROWN GOULD KEILY, LLP |
| SYDNOR | EUGENE | DC | 2010CA007011A | BROWN GOULD KEILY, LLP |
| YOUNCE | CLIFTON L | DC | 2015CA007008A | BROWN GOULD KEILY, LLP |
| HUGHES | GARY | CA | BC435994 | BROWN LEGAL, PC |
| LYONS | JIMMIE L | NV | A17758947C | BROWN, BROWN & PREMSRIRUT |
| ADAIR | KENNETH | TX | 149,775-A | BRUEGGER & MCCULLOUGH, PC |
| ADAMS | JOSEPH M | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| ALANIS | ANDRES | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| ALBANESE | THOMAS | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| ALFORD | ROBERT L | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| ALONZO | LUIS | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| ALVARADO | SALVADOR | TX | DV-99-00851 | BRUEGGER & MCCULLOUGH, PC |
| AMISON | THOMAS R | TX | 03767-E | BRUEGGER & MCCULLOUGH, PC |
| ANDERSON | DEVON | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| ANDERSON | LORENZO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| ANTANAITIS | DONALD | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BAKER | ANTHONY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| BAKKER | PETER A | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| BARRON | LINDA F | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BARRON | LINDA F | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| BARTLETT | DAVID | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| BEDAR | LEWIS | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| BELLMORE | ROBERT | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| BERRY | MELVIN | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| BIBLE | FLOYD | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| BIEBERDORF | RICHARD M | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BISHOP | JACK A | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BLACKBURN | HERSCHEL | TX | 63961 | BRUEGGER & MCCULLOUGH, PC |

Appendix A - 71

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLEAK | WARREN | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BLUM | HOWARD | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| BORNTRAGER | DAVID | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BORTH | FRANKLIN | TX | 96-C-583 | BRUEGGER & MCCULLOUGH, PC |
| BOWLER | DONALD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BOYD | BOBBY R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BRABHAM | JAMES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| BRADY | LIONEL | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| BRANHAM | ROY L | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BRIDGES | OSCAR | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BRIONES | ENRIQUE | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| BROWN | JERRY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| BROWN | MALCOLM D | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| BROWN | ROBERT | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| BROWNING | BERNIS L | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BURCH | MICK | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| CAIN | WILLIAM | TX | 99-000125-B | BRUEGGER & MCCULLOUGH, PC |
| CAMPANOLI | DENNIS | TX | 63964 | BRUEGGER & MCCULLOUGH, PC |
| CARPENTER | LYNDA | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| CHAPPELL | DUDLEY R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| CIMINO | JOSEPH | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| CLAYTON | HUBERT | TX | 00-02677-00-0-E | BRUEGGER & MCCULLOUGH, PC |
| CLAYTON | JACK M | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| COLEMAN | LEE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| COLIN | DONALD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| COOK | CHARLES S | TX | 96-PI-050 | BRUEGGER & MCCULLOUGH, PC |
| COOKS | RICHARD | TX | DV01-08304-A | BRUEGGER & MCCULLOUGH, PC |
| COPPPETA | ANGELO | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| COX | DON | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| CRAWFORD | DONALD | TX | 96-C-583 | BRUEGGER & MCCULLOUGH, PC |
| CZEPOWSKI | RAYMOND S | TX | 153-167258-96 | BRUEGGER & MCCULLOUGH, PC |
| DAVIS | JIMMIE L | TX | 44077 | BRUEGGER & MCCULLOUGH, PC |
| DEAR | CHARLES D | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| DODSON | BUEL | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| DUDLEY | JOHN | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| DUNCAN | HOMER | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| DUNN | CORA M | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| DUTTON | ROY | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| EARNHEART | ROBERT | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| EISLEY | GEORGE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| ELDER | GARY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| EXLEY | WALTER | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| FABBRI | ARCHIE J | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| FEIN | HOWARD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| FLORES | VALNTIN P | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| FLYNN | DONALD J | TX | DV02-11836-E | BRUEGGER & MCCULLOUGH, PC |
| FOSTER | JOHN | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| FOTI | FERENCE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| FREESTONE | DONALD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| FRICKENSCHMIDT | HAROLD R | TX | 02-03237-C | BRUEGGER & MCCULLOUGH, PC |
| GANSTER | CARL | TX | DV98-08980-J | BRUEGGER & MCCULLOUGH, PC |
| GARCIA | BENITO G | TX | DV02116968 | BRUEGGER & MCCULLOUGH, PC |
| GARCIA | SERGIO H | TX | DV02116968 | BRUEGGER & MCCULLOUGH, PC |
| GATES | JOE | TX | GN102468 | BRUEGGER & MCCULLOUGH, PC |
| GATTUSO | JOHN | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| GILBERT | ROBERT L | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| GILLISPIE | JOE | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| GOCKLEY | LESLIE | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| GOODMAN | LONNIE | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| GREEN | EDWARD J | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| GREEN | HERMAN | TX | 01-04266-00-0-A | BRUEGGER & MCCULLOUGH, PC |
| GREEN | ROBERT L | TX | 97-CV-1044 | BRUEGGER & MCCULLOUGH, PC |
| GREER | JAMES | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| GRICIUS | EDWARD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| GRIFFIN | WELDON | TX | 96-04897 | BRUEGGER & MCCULLOUGH, PC |
| GRIFFITH | ROGER | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| GROGAN | THOMAS | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| HAGGERTY | GEORGE L | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| HALBUR | CONRAD | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| HALL | WILBUR | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| HANNSZ | WALTER | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| HARE | THOMAS C | TX | 02-00592-00-0-A | BRUEGGER & MCCULLOUGH, PC |
| HARRIS | JAMES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| HARRIS | RICHARD | TX | 98-12-13513 | BRUEGGER & MCCULLOUGH, PC |
| HARRISON | DONALD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| HARVEY | WILLIAM C | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| HEBERT | PHILLIP | TX | 037677B | BRUEGGER & MCCULLOUGH, PC |
| HERNANDEZ | JAVIER M | TX | 153-166582-96 | BRUEGGER & MCCULLOUGH, PC |
| HERNANDEZ | MANUEL T | TX | DV0103781K | BRUEGGER & MCCULLOUGH, PC |
| HICKMAN | DAVID | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| HICKS | LEE A | TX | DV02-11836-E | BRUEGGER & MCCULLOUGH, PC |
| HIGH | LEWIS | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| HIGHWOOD | BERT | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| HINOJOSA | RAUL | TX | CC-98-11230-E | BRUEGGER & MCCULLOUGH, PC |
| HODGES | JAMES U | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| HODGES | JOSEPH LESTER | TX | 96-C-412 | BRUEGGER & MCCULLOUGH, PC |
| HOUSE | CHARLES R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| IVORY | LEEOTIS | TX | DV99-04833-D | BRUEGGER & MCCULLOUGH, PC |
| IWINSKI | JAMES | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JACKS | RAYMOND F. | TX | 96-C-412 | BRUEGGER & MCCULLOUGH, PC |
| JACKSON | ELLIS D | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| JACKSON | RAYFORD | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| JACOBS | JAMES C | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| JACOBS | LOICE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| JAMES | WALTER S | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| JETLAND | THOMAS | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JETT | EMMA F | TX | 96-1827-F | BRUEGGER & MCCULLOUGH, PC |
| JODISH | GERALD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | CLAUDE | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | TROY | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JONES | ALFRED | TX | DV98-09722-K | BRUEGGER & MCCULLOUGH, PC |
| JONES | WALTER T | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| KARLIN | JAMES | TX | 63965 | BRUEGGER & MCCULLOUGH, PC |
| KEAL | FREDIE | TX | 02-03237-C | BRUEGGER & MCCULLOUGH, PC |
| KELLEY | BRUCE | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| KELLEY | PAUL | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| KIDD | RITA F | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| KILLION | WILLIAM | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| KING | JAMES | TX | 63965 | BRUEGGER & MCCULLOUGH, PC |
| KINGSBURY | JUAN | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| KIRKPATRICK | JIMMY C | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| KLIMPLE | ALFRED | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| KORTH | WILFRED | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| KOZLOW | RICHARD S | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| LAMBERT | HOWARD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| LANGEHENNIG | KERMIT | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| LASHAM | ROBERT | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| LAZENBY | JOHN M | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| LEBLANC | LARRY J | TX | 02CV0143 | BRUEGGER & MCCULLOUGH, PC |
| LEBLEU | PAUL V | TX | 02-05238-E | BRUEGGER & MCCULLOUGH, PC |
| LEE | RICHARD N | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| LIGGINS | IVRA | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| LIGHT | NORMAN | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| LILLY | MICHAEL | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| LIVINGSTON | ARTHUR C | TX | 96-03223-B | BRUEGGER & MCCULLOUGH, PC |
| LOOSIER | LARRY | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| LOPEZ | JOSE | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| LUKER | JOHNNY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| LYNCH | MARILYN | TX | 44,076-A | BRUEGGER & MCCULLOUGH, PC |
| LYONS | CLARENCE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MALANY | FRANK | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MARROW | JIMMY T | TX | 55197 | BRUEGGER & MCCULLOUGH, PC |
| MARSHALL | BILLY R | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| MARSHALL | WAYNE | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| MARTINEZ | AURELIO | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| MARTINEZ | TORIBIO | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MATTOX | J H | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| MCAFERTY | LEW | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| MCCLEVELAND | BRENDA | TX | DV01-08308-I | BRUEGGER & MCCULLOUGH, PC |
| MCCLURE | MICHAEL | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MCDONALD | DAVID L | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| MCGHEE | CHARLES | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| MCMILLIN | JOSEPH C. | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| MCWILLIS | GERALD | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| MECHE | R D | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| MELTON | JAMES | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| MERCADANTE | SALVATORE V | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| METANTE | DIMAS | TX | 55289 | BRUEGGER & MCCULLOUGH, PC |
| MILLER | ROOSEVELT | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| MITCHELL | FREDDY | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| MITCHELL | JOSIE A | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| MOORE | BOBBY | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |

Appendix A - 72

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | HOWARD | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| MOSS | JESSE | TX | DV99-04833-D | BRUEGGER & MCCULLOUGH, PC |
| MOYES | MERLIN | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| MUNSON | VICTOR | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | DONALD O | TX | 96-C-191 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | GEORGE L | TX | 96-C-759 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | ROBERT L | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| OLESON | HARRY | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| OZUNA | MARCELINO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PARRY | LYLE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| PATTERSON | RALPH B | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| PAXTON | DOUGLAS | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| PEREZ | ORENCIO M. | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| PERKINS | CLIFFORD W | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| PERRUQUET | ROBERT | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| PERSELLO | AVELLINO | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| PETERSEN | JOHN F | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PETERSON | JOHN | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| PETERSON | JOHN O | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PIERCE | PENN W | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| PLACE | JOHN A. | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| POWELL | ISAAC | TX | 02-13690-D | BRUEGGER & MCCULLOUGH, PC |
| PRESTWOOD | GRADY M | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| PUGH | ELBERT L | TX | 55197 | BRUEGGER & MCCULLOUGH, PC |
| PULLINS | ROBERT M | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| PULSE | RONALD E | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| RALSTON | ROBERT | TX | DV98-09279-F | BRUEGGER & MCCULLOUGH, PC |
| RAMIREZ | SANTOS | TX | 96-04897 | BRUEGGER & MCCULLOUGH, PC |
| REED | PERRY S | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| REGALDO | RAOUL | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| RICHARDSON | RAYMOND | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| RICCONSCIUTO | ANTHONY | TX | 63964 | BRUEGGER & MCCULLOUGH, PC |
| ROBERTSON | LIONEL | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| ROBINSON | MARVIN | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| RODRIGUEZ | JOSE C | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| RODRIGUEZ | JUAN H | TX | 98-12-13513 | BRUEGGER & MCCULLOUGH, PC |
| ROSS | FREDERICK | TX | DV01-08312-L | BRUEGGER & MCCULLOUGH, PC |
| RUCKER | FLOYD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| SAMPLETON | MACK | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| SANCHEZ | YSIDRO | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| SANDERS | CHARLES E | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| SANDERS | RETHA | TX | 44,078-A | BRUEGGER & MCCULLOUGH, PC |
| SANDSRTROM | CARL | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| SASH | ALEXANDER | TX | 00-03833-00-0-G | BRUEGGER & MCCULLOUGH, PC |
| SAXTON | CHARLES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| SCHINDLER | HAROLD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| SCHULTE | ROBERT | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| SEARCY | MAE O | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| SHAMLIN | HUBERT | TX | DV01-08304-A | BRUEGGER & MCCULLOUGH, PC |
| SIMMONS | EDWIN | TX | 98-00633-G | BRUEGGER & MCCULLOUGH, PC |
| SLAFKA | LEONARD | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| SMART | BENJAMIN | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| SMITH | FRED | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| SMITH | J D | TX | 43,849 | BRUEGGER & MCCULLOUGH, PC |
| SPENCER | J B | TX | 97-CV-1044 | BRUEGGER & MCCULLOUGH, PC |
| SPENCER | RICKEY | TX | DV01-08307-K | BRUEGGER & MCCULLOUGH, PC |
| SPISAK | ROBERT | TX | 63961 | BRUEGGER & MCCULLOUGH, PC |
| STANEK | LOUIS A | TX | 98-12-13512 | BRUEGGER & MCCULLOUGH, PC |
| STANFILL | JAMES F | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| STANLEY | FRANCIS O. | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| STIDMAN | JACKIE | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| STURGESS | QUINCY | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| SWIM | ORVILLE | TX | 63963 | BRUEGGER & MCCULLOUGH, PC |
| TAYLOR | WILLIAM K | TX | DV01-08140-L | BRUEGGER & MCCULLOUGH, PC |
| TEAGUE | JERRY W | TX | 96-2596-C | BRUEGGER & MCCULLOUGH, PC |
| TENNEY | HAROLD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| TERRY | HUGH D | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| THEISEN | HAROLD | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| THYBERG | ROBERT | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| TIBBETTS | GORDON | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TIPTON | LEMUEL A | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| TOLLIVER | HERBERT | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| TRENT | ALBERTO J | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TROUBETZKOY | PAUL | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TUCKER | FREDRICK W | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| TUCKER | VINCENT | TX | DV01-08312-L | BRUEGGER & MCCULLOUGH, PC |
| VANHORN | VERNON | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| VARGAS | YSMAEL | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| VILLANUEVA | JOSE | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| VILLEGAS | JESSE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| VILLEGAS | RAUL | TX | 02CV0143 | BRUEGGER & MCCULLOUGH, PC |
| WALKER | LONNIE R | TX | DV021116968 | BRUEGGER & MCCULLOUGH, PC |
| WARREN | FRANK R | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| WARREN | MAURICE | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WARREN | ROBERT | TX | 97-5635-E | BRUEGGER & MCCULLOUGH, PC |
| WARREN | WILLIAM T | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WASHINGTON | LEVERIA | TX | DV01-08308-I | BRUEGGER & MCCULLOUGH, PC |
| WATKINS | WILBERT D | TX | 96-C-759 | BRUEGGER & MCCULLOUGH, PC |
| WEBB | CURTIS | TX | DV021116968 | BRUEGGER & MCCULLOUGH, PC |
| WELDON | J D | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WENZEL | HARRO O | TX | 55289 | BRUEGGER & MCCULLOUGH, PC |
| WESTERBERG | DONALD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WHITE | JAMES E | TX | 97-10715-J | BRUEGGER & MCCULLOUGH, PC |
| WILBERS | LEO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| WILBUR | RODNEY | TX | 63963 | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | CHARLES R | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | FARRIS | TX | 02-13690-D | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | JIMMIE L | TX | CC-98-11230-E | BRUEGGER & MCCULLOUGH, PC |
| WILLS | SAM P | TX | 02-03236 | BRUEGGER & MCCULLOUGH, PC |
| WINTER | JAMES | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WOODS | BOBBIE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WORLEY | JOHN D | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | GENE | FL | 01-20551-27 | BRYAN, REED |
| GOOD | DOUGLAS L | OH | 111CV02646 | BRZYTWA QUICK & MCCRYSTAL |
| LEMASTER | WINFIELD | WV | 15C1114 | BUBALU GOODE SALES & BLISS PLC |
| BRANNAN | CHARLES H | GA | 15A5698SE3 | BUCK LAW FIRM |
| BRANNAN | CHARLES H | GA | 16A62067 | BUCK LAW FIRM |
| DAVIS | JOHN F | GA | 15C083 | BUCK LAW FIRM |
| DOWDY | WILLIAM D | GA | 2016CG0034 | BUCK LAW FIRM |
| GREGORY | CHARLES M | GA | 15CV015405 | BUCK LAW FIRM |
| HARRIS | RICHARD E | GA | SU12CV11025W | BUCK LAW FIRM |
| HEAD | FRANK E | GA | 17A64329 | BUCK LAW FIRM |
| HEWATT | JAMES R | GA | 16A61699 | BUCK LAW FIRM |
| LANDRUM | CHARLES R | GA | 12A438727 | BUCK LAW FIRM |
| MASHBURN | RICHARD O | GA | 2015CV028789 | BUCK LAW FIRM |
| PEARSON | DANIEL M | GA | 16A61842 | BUCK LAW FIRM |
| SINYARD | KEVIN R | GA | 2016CV273202 | BUCK LAW FIRM |
| STARR | ROBERT M | GA | 16A109617 | BUCK LAW FIRM |
| SWEET | MELISSA L | GA | 16A015698 | BUCK LAW FIRM |
| TRULL | BOBBY C | GA | 13CV0433 | BUCK LAW FIRM |
| ANDERSON | RICHARD L | IL | 2015L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| AQUINO | MIGUEL P | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BANKS | RUTH H | IL | 2017L000990 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BOURNE | MALCOLM C | IL | 2017L000984 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BYARS | DONNY W | IL | 2015L000261 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CAVE | ANDREW J | IL | 2017L000850 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CRUTCHER | ISAIAH | IL | 2016L000648 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DANIELS | PHEBY J | IL | 2016L001780 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ELIAS | JAMES F | IL | 2015L001450 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EMBREE | STEVEN | IL | 2016L001277 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| FERREL | MARIA C | IL | 2016L001779 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HARRELL | HOMER B | IL | 2015L000942 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HICKMAN | VERNON E | IL | 2016L001212 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JAKOVEC | JAMES J | IL | 2015L001571 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JENKINS | WALTER B | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JOHNSON | GARY W | IL | 2015L000558 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOBBINS | HENRY W | IL | 2014L001278 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LORUSSO | FRANCIS J | NY | 1903232015 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCANN | OMER C | IL | 2015L000599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCAULEY | CHARLES H | IL | 2015L000373 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCNEW | OSCAR L | IL | 2015L001602 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCROBERTS | ROBERT | IL | 2015L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MINNIG | KENNETH D | IL | 2015L000866 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| O'DANIEL | JOHN | IL | 2016L001782 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| OUREN | KIMBERLEE L | IL | 2016L000882 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PAYNE | LANNY R | IL | 2015L001111 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PERALTA | BERNAL | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| POLOMSKI | CAROL A | IL | 2015L000944 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PRIEGEL | LAUREN B | IL | 2017L001245 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |

Appendix A - 73

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| REYMANN | ALBERT J | IL | 2015L001237 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | BYRD | ALPHA | GA | 2004A46084 | CALHOUN ANDERSON, JR, PC |
| SMITH | ERMA J | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CABE | ROSE M | GA | CV00-112 | CALHOUN ANDERSON, JR, PC |
| SNYDER | RODNEY C | IL | 2014L001004 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CAMPER | BARRY C | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC |
| STEWART | RACHEL L | IL | 2016L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CAPPS | DORIS M | GA | 2005VS078390D | CALHOUN ANDERSON, JR, PC |
| TAYLOR | THOMAS | IL | 2014L001163 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CARTER | JAMES F | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| TOOLEY | ROBERT F | IL | 2015L000390 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CARTER | JAMES J | GA | 99SCV-734 | CALHOUN ANDERSON, JR, PC |
| VELEY | ROBERT W | IL | 2015L001670 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CARTER | JOHN | GA | 98SCV-706 | CALHOUN ANDERSON, JR, PC |
| WILSON | DONALD R | IL | 2015L000498 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CARTER | RONALD E | GA | 2004A4587S | CALHOUN ANDERSON, JR, PC |
| WOOD | DELMER R | IL | 2014L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CARVER | ALBERT V | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| AUSTIN | JACK | TX | 00-0671 | BURROW & PARROTT, LLC | CASEY | JOHN | GA | 2001A-6271-1 | CALHOUN ANDERSON, JR, PC |
| BATTLES | R B | TX | 99-1017 | BURROW & PARROTT, LLC | CASEY | THOMAS W | GA | 2000A508-1 | CALHOUN ANDERSON, JR, PC |
| CAMPBELL | THOMAS | TX | 00-0671 | BURROW & PARROTT, LLC | CHANEY | HARRY L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| COFER | JOHNNIE D | TX | 00B-207 | BURROW & PARROTT, LLC | COLEMAN | JOHNNIE | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| GARRETT | EUGENE | TX | 9909670 | BURROW & PARROTT, LLC | COLEMAN | WILLIE S | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| HEFLEY | DELBERT | TX | 00-0671 | BURROW & PARROTT, LLC | COLLINS | RONALD L | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| HILL | JAMES | TX | 00-0671 | BURROW & PARROTT, LLC | CORBETT | CHESTER L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| HUNT | JERRY | TX | 9909670 | BURROW & PARROTT, LLC | COST | THOMAS V | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| JOLIFF | LEROY | TX | 00-0671 | BURROW & PARROTT, LLC | COTTINGHAM | HAROLD | GA | 2B98CV213 | CALHOUN ANDERSON, JR, PC |
| JONES | MAURICE | TX | 00-0671 | BURROW & PARROTT, LLC | CRIBBS | LOREN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| JORDAN | RUBEN | TX | 99-0941 | BURROW & PARROTT, LLC | CRISWELL | BOB | GA | 99VS0148582B | CALHOUN ANDERSON, JR, PC |
| MYERS | FRONZELL | TX | 00-0671 | BURROW & PARROTT, LLC | CROSBY | ARTHUR | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| PRYOR | MELVIN | TX | 99-0941 | BURROW & PARROTT, LLC | CRUIT | ELTON | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| ROBINSON | ARTHUR | TX | 00-0671 | BURROW & PARROTT, LLC | CRUMP | MARGARET | GA | CV99-1640 | CALHOUN ANDERSON, JR, PC |
| ROCKMORE | JOHN | TX | 99-0941 | BURROW & PARROTT, LLC | CRUMP | MARGARET | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC |
| STRALEY | WILLIAM | TX | 17,286 | BURROW & PARROTT, LLC | DAHLHOFF | JUDITH R | GA | 99A6547-4 | CALHOUN ANDERSON, JR, PC |
| KNIGHT | KILLIS D | TX | 05CV0768 | BURWELL, BURWELL & NEBOUT, LLP | DARLEY | J T | GA | 2001A-5268-4 | CALHOUN ANDERSON, JR, PC |
| HINCHMAN | ERNEST | WV | 94-C-230 | BUSCH & TALBOTT | DAVIS | ALGIE F | GA | 05EV000031D | CALHOUN ANDERSON, JR, PC |
| RAMIREZ | JUAN R | CA | BC381862 | BUSH, QUINONEZ, GOTTLIEB, SINGER, LOPEZ, KOHANSKI, | DAVIS | ALLIE | GA | 05EV000028D | CALHOUN ANDERSON, JR, PC |
| CLAYBROOK | LELAND | VA | 740CL0900092900 | BUTLER WILLIAMS & SKILLING | DAVIS | DOCK | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| PIERCE | EDDIE | MS | 2002-0141 | BYRD & ASSOCIATES | DAVIS | JEFFERSON | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| RILEY | CLAUDE | MS | 050138CVM | BYRD & ASSOCIATES | DAVIS | MICHAEL | GA | 2001A-5273-6 | CALHOUN ANDERSON, JR, PC |
| WALLACE | OWEN | MS | 20050232CV | BYRD & ASSOCIATES | DEES | AUBREY L | GA | 2000A5237-3 | CALHOUN ANDERSON, JR, PC |
| GROVES | CHARLES V | MS | CI2011011AS | C. GRANT HEDGEPETH | DENNEY | BAYRON V | GA | CV2005SV78307D | CALHOUN ANDERSON, JR, PC |
| MCLAIN | THANNIE J | MS | CI2012002AS | C. GRANT HEDGEPETH | DENTON | GEORGE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| ADAMS | EDWARD G | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC | DINKINS | ERNEST B | GA | I982889G | CALHOUN ANDERSON, JR, PC |
| ANDERSON | JOHN | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC | DOMINI | VIRGIL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| ANDERSON | MARY C | GA | 2001A-5303-1 | CALHOUN ANDERSON, JR, PC | DRAKES | JOHNNIE | GA | 2000A3594-2 | CALHOUN ANDERSON, JR, PC |
| ARATA | EDWARD J | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC | DUCK | EDWARD M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| ARMSTEAD | ELLIS | GA | 2004A68901 | CALHOUN ANDERSON, JR, PC | DUNLAP | JAMES R | GA | 2004A104522 | CALHOUN ANDERSON, JR, PC |
| ARMSTRONG | CHARLES E | GA | 2005VS078434D | CALHOUN ANDERSON, JR, PC | DYAL | HENRY | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| BARGER | LONNIE | GA | 95VS99367E | CALHOUN ANDERSON, JR, PC | EDWARDS | GEORGE V | GA | 2005VS078303D | CALHOUN ANDERSON, JR, PC |
| BARNETT | JAMES P | GA | 2005A9485 | CALHOUN ANDERSON, JR, PC | EDWARDS | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BARTON | JERRY | GA | I99-2051G | CALHOUN ANDERSON, JR, PC | EDWARDS | ROBERT | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BEARDEN | BOBBY | GA | 2B98CV147 | CALHOUN ANDERSON, JR, PC | ELLIS | OLLIE G | GA | I-952170G | CALHOUN ANDERSON, JR, PC |
| BEARDEN | JAMES | GA | 99A6547-4 | CALHOUN ANDERSON, JR, PC | ETHEREDGE | JULIAN E | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| BECKHAM | WILLIE | GA | 2B98CV147 | CALHOUN ANDERSON, JR, PC | ETRESS | LATRON | GA | 2004A40171 | CALHOUN ANDERSON, JR, PC |
| BELL | JAMES | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC | FANN | ELIJAH C | GA | 97 A6826-2 | CALHOUN ANDERSON, JR, PC |
| BENNETT | GERALD L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC | FAULK | WILLIE R | GA | 2001A-5275-5CM | CALHOUN ANDERSON, JR, PC |
| BETTIS | JOHNNY E | GA | 2000A644-5 | CALHOUN ANDERSON, JR, PC | FISCHER | ROBERT | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BETTS | HERCULES | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC | FLOYD | CHARLES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BLACKMAN | WILLIE | GA | 2002A-3447-1 | CALHOUN ANDERSON, JR, PC | FLYNN | SAMMY D | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| BLACKSTON | JAMES D | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC | FORBES | L T | GA | 2005VS07851OC | CALHOUN ANDERSON, JR, PC |
| BLACKWELL | COMER | GA | 98VS144172R | CALHOUN ANDERSON, JR, PC | FORD | CLARENCE | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC |
| BOBINGER | COLON | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC | FORD | JUNIOR | GA | 93VS67529D | CALHOUN ANDERSON, JR, PC |
| BODE | LUCY | GA | I001434F | CALHOUN ANDERSON, JR, PC | FOREMAN | ELIGAH | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| BONNER | JESSIE J | GA | 99VS0148582B | CALHOUN ANDERSON, JR, PC | FROST | ROBERT H | GA | 2004A98495 | CALHOUN ANDERSON, JR, PC |
| BONNER | JESSIE J | GA | 99VS0148582G | CALHOUN ANDERSON, JR, PC | FULLER | JAMES D | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC |
| BOYD | BILLY | GA | 2B98CV148 | CALHOUN ANDERSON, JR, PC | GARDNER | CLAUDE D | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| BRACKETT | BOBBY D | GA | 2005VS078511D | CALHOUN ANDERSON, JR, PC | GAVIN | LAWRENCE | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| BRADFORD | JOHN W | GA | 2005VS078456D | CALHOUN ANDERSON, JR, PC | GAY | ALLEN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BRADLEY | LLOYD D | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC | GIBSON | FOSTER L | GA | 2005VS078458D | CALHOUN ANDERSON, JR, PC |
| BRISKEY | JOE L | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC | GILLIAM | ELIJAH | GA | 05EV000033D | CALHOUN ANDERSON, JR, PC |
| BRODIE | RAYMOND N | GA | 2005VS078504D | CALHOUN ANDERSON, JR, PC | GILLILAND | BETHEL R | GA | 2000A643-5 | CALHOUN ANDERSON, JR, PC |
| BROOKS | LEWIS H | GA | 2002A-3447-1 | CALHOUN ANDERSON, JR, PC | GLEATON | FERMER E | GA | 2005VS078457D | CALHOUN ANDERSON, JR, PC |
| BROWN | JAMES E | GA | 2004A103953 | CALHOUN ANDERSON, JR, PC | GOLDMAN | LEE F | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| BROWN | JAMES E | GA | 2005VS078435D | CALHOUN ANDERSON, JR, PC | GORDON | CLARY O | GA | I960764G | CALHOUN ANDERSON, JR, PC |
| BROWN | LEE G | GA | 04A68881 | CALHOUN ANDERSON, JR, PC | GRACE | ROBERT L | GA | 2004A98534 | CALHOUN ANDERSON, JR, PC |
| BROWN | RAYMOND | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC | GRAHAM | BENNIE | GA | 2000A3693-2 | CALHOUN ANDERSON, JR, PC |
| BRYANT | BAILEY J | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC | GREEN | PAUL C | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| BRYANT | FELTON | GA | I000104F | CALHOUN ANDERSON, JR, PC | GRIFFIN | ROBERT A | GA | 05EV000041D | CALHOUN ANDERSON, JR, PC |
| BUCHANAN FANN | MARY P | GA | 2001A-6552-4 | CALHOUN ANDERSON, JR, PC | GURGANUS | DOROTHY H | GA | 2001A-6560-6 | CALHOUN ANDERSON, JR, PC |
| BURGESS | WILLIAM | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC | HADFORD | CLIFFORD J | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| BURKHEAD | TIMOTHY | GA | 2B98CV213 | CALHOUN ANDERSON, JR, PC | HALL | OOIE L | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| BURNS | JOSEPH M | GA | 2005VS078475D | CALHOUN ANDERSON, JR, PC | HAMES | CAREY | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC |
| BUSBY | RICHARD D | GA | CV2004A92962 | CALHOUN ANDERSON, JR, PC | HANNAH | WILLIAM M | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| BUSH | LUTHER P | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC | HARDEE | LEWIS | GA | 2B98CV148 | CALHOUN ANDERSON, JR, PC |

Appendix A - 74

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARE | FRANCIS W | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HARRELL | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HARRIS | INA M | GA | 2001A-S269-4 | CALHOUN ANDERSON, JR, PC |
| HARTLEY | WILLIAM T | GA | 04A68894 | CALHOUN ANDERSON, JR, PC |
| HARVELL | JAMES | GA | 99A6541-4 | CALHOUN ANDERSON, JR, PC |
| HASBERRY | JOE L | GA | 2005A9455 | CALHOUN ANDERSON, JR, PC |
| HAYES | VERGIL | GA | 2005VS078095D | CALHOUN ANDERSON, JR, PC |
| HAYES | WILLIAM | GA | 2000A1102-3 | CALHOUN ANDERSON, JR, PC |
| HENDERSON | JOSEPH R | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HENDRIX | WILLIAM | GA | I9903777G | CALHOUN ANDERSON, JR, PC |
| HENSLEY | HAROLD A | GA | 2000AS237-3 | CALHOUN ANDERSON, JR, PC |
| HERRERO | JULIUS A | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HESTER | JAMES D | GA | 2005VS078513D | CALHOUN ANDERSON, JR, PC |
| HICKOX | JAMES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HICKS | LONZO | GA | CV99-2388 | CALHOUN ANDERSON, JR, PC |
| HILL | ANDERSON | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| HILL | JAMES T | GA | 99VS148343B | CALHOUN ANDERSON, JR, PC |
| HILL | JOSEPH C | GA | 05EV000039D | CALHOUN ANDERSON, JR, PC |
| HILL | RONALD A | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HILL | STERLING | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HILLIARD | JULIUS G | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HINES | GEORGE E | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HOLLAND | ARNOLD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HOLLIDAY | TOMMY | GA | 05EV000037D | CALHOUN ANDERSON, JR, PC |
| HOLLOWAY | ROBERT | GA | 98VS143246J | CALHOUN ANDERSON, JR, PC |
| HOLM | FRANCIS D | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HOLT | CECIL R | GA | 2000-A-3300-6 | CALHOUN ANDERSON, JR, PC |
| HORNE | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HOWARD | HURSHEL | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| HOYLMAN | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HUDGINS | ROBERT A | GA | 2000A-6113-4 | CALHOUN ANDERSON, JR, PC |
| HUDSON | MOSES | GA | 99VS0150386 | CALHOUN ANDERSON, JR, PC |
| HUDSON | ROBERT L | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| JACKSON | JAMES H | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| JACKSON | JOSEPH W | GA | 2000A-6112-5 | CALHOUN ANDERSON, JR, PC |
| JACKSON | SHARYN A | GA | 05EV000036D | CALHOUN ANDERSON, JR, PC |
| JACKSON | TOMMIE | GA | 2005VS078506D | CALHOUN ANDERSON, JR, PC |
| JACOBS | HENRY E | GA | 2005VS078476D | CALHOUN ANDERSON, JR, PC |
| JARRELL | ARTHUR L | GA | I961352G | CALHOUN ANDERSON, JR, PC |
| JAYJOHN | HOMER | GA | 2000-A-3300-6 | CALHOUN ANDERSON, JR, PC |
| JENNINGS | HARRY E | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ALLEN | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ARCHIE | GA | 2004A82232 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ASBURN | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | EDWIN T | GA | I971154G | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ERNEST | GA | 2000-A-3298-6 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | JAMES C | GA | 2000-A-3230-6 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | MELVIN F | GA | 05EV000088D | CALHOUN ANDERSON, JR, PC |
| JOHNSON | WILLIAM J | GA | 2003A2790-6 | CALHOUN ANDERSON, JR, PC |
| JONES | STEVE | GA | 97 A 6676-4 | CALHOUN ANDERSON, JR, PC |
| JONES | WALTER | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| KEITH | LORENZO A | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| KELLEY | RUSSELL L | GA | 2000A5825-2 | CALHOUN ANDERSON, JR, PC |
| KENDRICK | HERBERT | GA | 2005VS078430D | CALHOUN ANDERSON, JR, PC |
| KETTERER | WILLIAM F | GA | 95A-004615-2 | CALHOUN ANDERSON, JR, PC |
| KEYS | HAROLD | GA | 2000A6114-1 | CALHOUN ANDERSON, JR, PC |
| KING | JOHN H | GA | 2000A-6112-5 | CALHOUN ANDERSON, JR, PC |
| KING | LAWRENCE | GA | 2000A503-1 | CALHOUN ANDERSON, JR, PC |
| KIRKLAND | MOSES W | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| KIRKLAND | VINEL V | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| LABIT | NICHOLAS | GA | 98VS144172R | CALHOUN ANDERSON, JR, PC |
| LAMBERT | HEUBERT | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| LAWRENCE | ELDRIDGE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| LEE | OSCAR K | GA | 93VS-77225 H | CALHOUN ANDERSON, JR, PC |
| LEGGETT | ANDREW | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| LIPSEY | RALPH | GA | STCV0801413F0 | CALHOUN ANDERSON, JR, PC |
| LIVINGSTON | ROBERT L | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| LOTT | GERALD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| LUCKY | MELDEE | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| LUCY | BENNIE H | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| LUKE | CLARENCE C | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| LUKE | CLARENCE L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| LUKER | JOSEPH | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| LUNDY | C N | GA | 2000A3637-2 | CALHOUN ANDERSON, JR, PC |
| MAFILEZ | WILLIAM D | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| MALLORY | JACK | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| MASON | JOHN E | GA | STCV1101565 | CALHOUN ANDERSON, JR, PC |
| MAULDEN | THOMAS | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| MCADORY | JOE C | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCCARTER | LEWIS | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MCCOLLUM | CHARLES | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| MCDONALD | AUBREY E | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCDOWELL | WALTER | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MCDUFFEE | JAMES | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MCEACHERN | EARL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MCGILBERRY | DOUGLAS | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCPHAIL | JOHN D | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| MERCK | CHARLES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MILES | JACK | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| MILES | MORRIS | GA | 2001A-S29-2 | CALHOUN ANDERSON, JR, PC |
| MILLER | GREGORY | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| MILLER | JOHN | GA | CV2004A84416 | CALHOUN ANDERSON, JR, PC |
| MILLER | ROY | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| MOFFETT | GERALD M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MONTGOMERY | THEODORE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MOORE | BOBBY L | GA | 95VS0098447 | CALHOUN ANDERSON, JR, PC |
| MOORE | DAVID | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MOORE | JACOB | GA | 2000A514-1 | CALHOUN ANDERSON, JR, PC |
| NELSON | JAMES W | GA | 2004A103835 | CALHOUN ANDERSON, JR, PC |
| NEWTON | VERNON E | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| NICHOLS | FLOYD E | GA | 2005VS078450D | CALHOUN ANDERSON, JR, PC |
| NIX | DONALD | GA | 97A 6054-5 | CALHOUN ANDERSON, JR, PC |
| O'NEAL | GEORGE | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| OATES | JAMES L | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| OATES | JAMES L | GA | I00-3100F | CALHOUN ANDERSON, JR, PC |
| OWENS | WILLIAM | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| PAIGE | JAMES | GA | CV99-1640 | CALHOUN ANDERSON, JR, PC |
| PAIGE | JAMES | GA | CV99-2388 | CALHOUN ANDERSON, JR, PC |
| PARMAR | JAMES | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| PARRISH | LEWIS | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| PATTI | JOSEPH | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| PEARSON | BILLY J | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC |
| PENDER | LESTER | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| PEOPLES | WILLIAM | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| PERKINS | WILLIE J | GA | 2000A514-1 | CALHOUN ANDERSON, JR, PC |
| PHARR | JIMMIE B | GA | 2000A497-2 | CALHOUN ANDERSON, JR, PC |
| PHIFER | EDDIE L | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| POLITE | HOSIE J | GA | STCV0802467FO | CALHOUN ANDERSON, JR, PC |
| POPHAM | DORSEY | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| PORTER | ALVIN M | GA | 2001A663-2 | CALHOUN ANDERSON, JR, PC |
| PORTER | JOHN J | GA | 2005VS078472D | CALHOUN ANDERSON, JR, PC |
| POWELL | JULIUS R | GA | 96A004824-4 | CALHOUN ANDERSON, JR, PC |
| PRIEST | ERNEST | GA | I960685G | CALHOUN ANDERSON, JR, PC |
| RABON | VIRGIL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| RAMSEY | LOUIS H | GA | 2004A4614S | CALHOUN ANDERSON, JR, PC |
| RANESFORE | ROBERT | GA | 2000A3689-2 | CALHOUN ANDERSON, JR, PC |
| RAY | ADDIE | GA | 05EV000035D | CALHOUN ANDERSON, JR, PC |
| RAY | VINETTA W | GA | STCV1100785 | CALHOUN ANDERSON, JR, PC |
| REED | JOSEPH | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| RIGGS | THOMAS L | GA | 2003A2794-2 | CALHOUN ANDERSON, JR, PC |
| RIVERS | ASHLEY L | GA | I952305G | CALHOUN ANDERSON, JR, PC |
| ROBBINS | DONALD R | GA | 2005A9441 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | JOE B | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| ROMINE | JAMES E | GA | 2005VS078512D | CALHOUN ANDERSON, JR, PC |
| ROSS | BOBBY | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| ROWE | JOHN C | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| RUTLEDGE | SAMUEL | GA | 2000A3765-2 | CALHOUN ANDERSON, JR, PC |
| RYALS | JOSEPH K | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| SALLETTE | LAWTON H | GA | I960641G | CALHOUN ANDERSON, JR, PC |
| SANDERS | EUGENE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| SCOTT | GEORGE | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| SEWARD | JESSIE A | GA | 2001A-6555-3 | CALHOUN ANDERSON, JR, PC |
| SEXTON | GARY L | GA | 96A005566-3 | CALHOUN ANDERSON, JR, PC |
| SHEPARD | J D | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| SHUMAN | JOHN | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| SIMISON | FRANCIS B | GA | 2003A2794-2 | CALHOUN ANDERSON, JR, PC |
| SIMPKINS | LESLIE | GA | 2004A68874 | CALHOUN ANDERSON, JR, PC |
| SIMPSON | FRANCIS | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| SINGER | WILLIAM E | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| SMITH | FREDERICK A | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| SMITH | GEORGE M | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| SMITH | GROVER | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES W | GA | I-950980-F | CALHOUN ANDERSON, JR, PC |
| SMITH | JESSIE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| SPEED | JERRY | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| SPEER | BENJAMIN F | GA | 2005VS078388D | CALHOUN ANDERSON, JR, PC |
| SPELLS | RICHARD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| STACEY | HARRY F | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| STALLWORTH | ASHLEY | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| STAPLETON | WILLIAM | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| STEADMAN | JOHN M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| STEADMAN | JOHN M | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| STEWART | LYNWOOD L | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| STODDARD | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| STOVALL | AMELL | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| STRINGER | HERMAN W | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC |
| SULLIVAN | DAVID L | GA | 2001A-6555-3 | CALHOUN ANDERSON, JR, PC |
| SULLIVAN | WELTH | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| SUMMERLIN | JOHN | GA | S98V-171 | CALHOUN ANDERSON, JR, PC |
| TANNER | JOHN M | GA | 2000A3297-6 | CALHOUN ANDERSON, JR, PC |
| TARVER | MELVIN | GA | 2000A3689-2 | CALHOUN ANDERSON, JR, PC |
| TATE | LEE E | GA | 2003A2796-2 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | ARCHIE D | GA | 2005A43845 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | CURTIS C | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| THOMPSON | JAMES M | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| TILLMAN | WILLIAM J | GA | STCV1500608 | CALHOUN ANDERSON, JR, PC |
| TREACE | TERRY T | GA | 2001A6555 | CALHOUN ANDERSON, JR, PC |
| TREADWELL | ROBERT E | GA | 2004A87606 | CALHOUN ANDERSON, JR, PC |
| TRESLAR | LOUISE E | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| TULLIS | MARVIN E | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| TURNER | SAMUEL B | GA | 2005VS078447D | CALHOUN ANDERSON, JR, PC |
| VALENTINE | MELVIN | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| VANZANT | DAVID L | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| VARNEDOE | CLEO | GA | 2B98CV217 | CALHOUN ANDERSON, JR, PC |
| WABBINGTON | EDD | GA | 2005VS078455D | CALHOUN ANDERSON, JR, PC |
| WADSWORTH | JOHN L | GA | 2005VS078473D | CALHOUN ANDERSON, JR, PC |
| WALKER | JAMES D | GA | 2000A497-2 | CALHOUN ANDERSON, JR, PC |
| WALKER | WAYNE R | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WALKER | WILLIE | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| WALLACE | ERNEST L | GA | 2005VS078502D | CALHOUN ANDERSON, JR, PC |
| WALLACE | MARDIS B | GA | 2004A104543 | CALHOUN ANDERSON, JR, PC |
| WALTERS | LARRY D | GA | 2001A-6554-2 | CALHOUN ANDERSON, JR, PC |
| WARREN | FREDDIE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| WARREN | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| WASHINGTON | LEBARON | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| WASHINGTON | RUFUS | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WEBB | JAMES H | GA | 2004A43261 | CALHOUN ANDERSON, JR, PC |
| WELDON | JESSE L | GA | 2005VS078428D | CALHOUN ANDERSON, JR, PC |
| WELLS | EVERETT | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WHITAKER | HERMAN J | GA | 2004A97817 | CALHOUN ANDERSON, JR, PC |
| WHITFIELD | RUBY P | GA | 2005VS078505D | CALHOUN ANDERSON, JR, PC |
| WIELAND | JOHN R | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILCOX | JOEL | GA | 2B98CV217 | CALHOUN ANDERSON, JR, PC |
| WILKERSON | CARROLL | GA | 2005VS078507D | CALHOUN ANDERSON, JR, PC |
| WILKERSON | JOE | GA | 2001A-6554-2 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | CHARLIE | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ISAAC | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ISAAC | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | JAMES B | GA | 2000A3732-3 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | JAMES H | GA | 04A102937 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | PAUL L | GA | 2004A82252 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | RAY | GA | 2000A3732-3 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ROYCE L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WILSON | DAVID G | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILSON | JOHNNY L | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WILSON | LEROY R | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WISENBAKER | ROBERT A | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WOODALL | HENRY | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| WOOLDRIDGE | BILLY C | GA | 2004A100025 | CALHOUN ANDERSON, JR, PC |
| YOUNG | JAMES S | GA | 2000A3703-2 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | JAMES H | MD | 24-X-03000086 | CALLIS, PAPA, JACKSTADT & HALLORAN, PC |
| ABSTON | HOWELL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | GUY T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALBRIGHT | BILLY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | JAN B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | WILLIE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALLEN | ARTHUR L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AMATO | RUSSELL J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AMMONS | LINDY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARDRY | JOHNNY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARGO | CHARLES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARMSTRONG | BILLIE S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AVINA | JUAN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAILEY | ALVA J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | CHESTER | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | WILLIE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BANKS | ALBERT J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BANKS | ROBERT E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARTON | ROBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEARD | MARY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEARDEN | JOE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEASLEY | WILLIAM G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BENNETT | ERNESTINE D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BILLINGS | WILLIAMS M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACKBURN | JOYCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAIN | DONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAIR | G B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAKENEY | BOBBY L | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAKENEY | SAM | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLANN | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLOSSER | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOATWRIGHT | AUBREY | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOBO | DONALD B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BONE | EDDIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOSTON | GARFIELD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRADLEY | EDWARD L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRASHIER | ROBERT W | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BREWSTER | CAREY F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROCK | JAMES M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOK | RAY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOKS | BERNIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOKS | JAMES | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | JOHN R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | LESTER R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | WALTER J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRUMFIELD | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUCHANAN | JACK B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUFORD | STEPHEN T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURCH | JESSIE D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURNETT | WILLIAM E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURROUGHS | WILLIAM L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUSH | JOHN W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAFFEE | BILLY C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CALLINS | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CANNON | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARDEN | WILLIE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARL | RONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | ARTHUR J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | EVA V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | JAMES R | MS | 2001-6CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | CHARLES E | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | LINCOLN | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CASE | LESLIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CASH | MARTIN T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAUSEY | CLARENCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHANDLER | JAMES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAPIN | GARY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAPMAN | M L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHATMON | ALONZO J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHEATWOOD | ELDRIDGE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHILDERS | ROBERT A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHRISTOPHERSON | GARY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLINE | HELEN F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLBERT | JOE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLBURN | MARK E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLEMAN | ARMAND C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLIER | JOHN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLINS | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLINS | MYRTICE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLVIN | HODLEY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | CRANSTON L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | JAMES O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRIM | EARMON S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRONEY | FLOYD E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 76

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROSS | ANDREW G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROWDER | DONALD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROWE | J L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CUEVAS | ELVIN J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CURRY | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CURRY | ROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DARBY | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BENJAMIN F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BILLY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ISOM C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ROBERT L | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAW | ROY T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAWSON | JAMES | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEAKLE | CLIFTON A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DENMARK | ALTON | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DENSMORE | CHARLES B | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEWBERRY | JOHN C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DONAHOO | BILLY H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRUMMOND | FLORA G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRUMMOND | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUBOIS | MORRISON M | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUKE | RUBEN A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUNLAP | DAVID E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUNN | DORIS C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DURHAM | KENTON K | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DZIERZANOWSKI | EDWARD A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EARLY | LARRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EAST | ROY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ECHOLS | WILLIE W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDWARDS | RANDALL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EFAW | RALPH V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EFAW | ROGER E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLARD | THOMAS A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIOTT | JAMES W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIS | ALLEN S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENGLERT | LAWRENCE G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENGLISH | JOSEPH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENTREKIN | RONNIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ERKHART | ELBERT N | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ESTELLE | HAMMETT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ESTELLE | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FAIR | ALVER B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FAIRLEY | RUSSELL R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FARMER | JOHN E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FERGUSON | OSCAR L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FIELDS | WEBSTER W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FILES | WEALTHY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FINNEY | SAMUEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FLINT | RICHARD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FONDREN | ROBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | HUGH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | LEE E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORTENBERRY | ELLIS G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRANKS | CASSIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREEMAN | JIMMY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FROST | ROBERT M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | JOHNNY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GAFFORD | LARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GAINES | JOE K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARCIA | JULIO G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARDNER | BILLY G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARDNER | TOMMY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRARD | MILFORD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRETT | JERRY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRETT | LEWIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBBS | MICHAEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBSON | CECIL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLASS | BOBBY M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLASS | FRANKIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLOBETTI | GEORGE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOEBEL | HULAN C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOINGS | ARTHUR N | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOINS | ALMUS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOLDSBY | JORDEN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOODWIN | JAMES H | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOODWIN | RICHARD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRABEN | SANFORD D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | BRADY B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | LOYD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | SAMUEL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAVES | IRA S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREEN | JACK H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREEN | WILDA J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREENE | WILLIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREENWOOD | MARLON D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIFFITH | JIMMY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIMES | JUDSON R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUNTER | BILLY R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAGGARD | LARRY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALE | BILL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | HAROLD S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | LAWRENCE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | PATSY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | WILLIAM K | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALLMAN | MAURICE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALLMAN | TOMMY A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMM | KENNETH E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMMACK | GUY P | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMMETT | SANDY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARKEY | DOUGLAS L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARKINS | CHARLES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARMON | STEVE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | CECIL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | CLARENCE F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | LEAVIS B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | PAUL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARTLEY | DALLAS J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARTLEY | JAMES D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARVEY | AMOS L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HATCHER | JOHN L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | ARTHUR G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | EDWARD L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | EZRA L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | GEORGE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYDEN | DEAN R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | CLARENCE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | FREDDIE L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JAMES D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JERRY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JIMMY T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JOHN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYS | LLOYD C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEARD | A D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEMBREE | RICHARD D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | BENJAMIN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERRING | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERRON | RAYFORD S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILBURN | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILL | DONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILLARD | SAMUEL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HINKLE | BETTY F | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HINSON | R G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOBSON | LEONA BRELAND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOGAN | ALENE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLDER | LARRY E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLIDAY | LARRY E | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLIFIELD | EVERETT F | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLEY | HOWARD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLIVAY | GODFREY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLOWAY | AARON | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLT | JAIRUS D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HONEYCUTT | MARTIN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOOD | GEORGE D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOPSON | LOUIS H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HORTON | RONNIE M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | EDWARD G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | JERRY B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | JOHN D | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | MICHAEL R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 77

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUFFSTUTLER | RANDALL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUGGINS | AUDIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUGHES | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HULL | LARRY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUNTER | CAP | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUNTER | STEVE A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HURSTON | ESKUS G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHERSON | AVA R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHESON | DONALD R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHISON | CHARLIE H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HYDE | JAMES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| INGRAM | DEWITT C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| INGRAM | PAUL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ARMSTEAD C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ARTHUR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | CARL O | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JESSE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JIMMY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JOE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ROBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | BRAD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | MOSES S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JERNIGAN | DONALD R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ANDY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ARTIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | HOWARD L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JAMES W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ROBERT T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | AVERY | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | CHESTER G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | EMMETT O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | HILLEBY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | LEROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | O C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | RUFUS A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | WILLIAM T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | WINFRED L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOSEY | RICHARD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KAY | MORRIS O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLEY | CHARLES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLEY | LLEWELLYN E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEMP | CYSROE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEMP | ROBERT L | MS | 2002-0138-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KENNEDY | CLYDE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIDD | WILLIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | ALBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | ANTHONY D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | GRADY L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRBY | GEORGE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRK | HUBERT D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRKSEY | LEWIS L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KLAAS | MARTIN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KNIGHTON | WAYMON D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KORNEGAY | FLOYD B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAIRD | HENDRICK J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAMBERT | TRACY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANDRUM | FRANK S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANEY | WILLIAM D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANG | HAROLD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAVENDER | MATTIE L. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAWLEY | EZRA L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | DOUGLAS G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | HERBERT W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | ISAIAH S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | RICHARD E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | ROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEONARD | ALONZO | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LESURE | EUGENE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEVERETT | JIMMY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JERRY R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JESSE L | MS | 2002-6-CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JOHN O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | LAWRENCE S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | WALTER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINDSEY | GUY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIPHAM | JAMES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LITTLE | JAMES C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIVELY | MARCUS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LLOYD | RALPH C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOCKHART | GORDON S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOCKHART | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LONG | JOHN L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LONG | RICHARD O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOSE | ROBERT C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVE | HORACE F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVE | THOMAS M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVVORN | STEPHEN D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOWERY | WILLIAM M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LUCIOUS | OLNEY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYBRAND | WILLIAM R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYLES | DOCTOR LAMKIN S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYNN | DORMAN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MACON | ANDREW T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MADDOX | WILLARD W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAKOWSKI | WALTER G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARION | A C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARQUIS | JESSIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARSALIS | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | PATRICIA A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTINEZ | SEBASTIAN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MASON | WILLIAM D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAXWELL | JAMES M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAYS | WALLACE H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCAIN | RAYFORD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCAREETH | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCLESKEY | JAMES M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | RUTH O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDANIEL | VERNER E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDONALD | GORDON | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCFARLAND | JEFF | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCFERRIN | WILLIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGRATH | JOSEPH K | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGREW | KENNETH R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCILWAIN | JERRY H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKENZIE | AARON D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKENZIE | SHERMAN J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | GEORGE W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | HOWARD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | JOSEPH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCRATH | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCREE | ROBERT E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCWAINE | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MEADOWS | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERCHANT | WOODROW W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERRILL | DOROTHY G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MIDDLEBROOK | HOMER L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILES | TOMMY G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILHOUSE | THOMAS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | GEORGE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | MARSHALL W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | RAYMON O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MINTON | HUGH L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MITCHELL | BENJAMIN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOFFETT | ARTICE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MONTGOMERY | ELOUISE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | HOUSTON E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | JIMMY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | JOE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | LARRY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOOREHEAD | J P | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORAN | ROBERT G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | CARL G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | SAM | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRIS | JAMES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRISETTE | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRISSETTE | LEDGER S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORTON | MILDRED R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOSLEY | HOWARD L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 78

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MUNLYN | EDMOND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NABORS | ROBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NABORS | SAMUEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NALLS | TRENNON R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | BURLEY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | RICHARD J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | WILLIE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NICHOLS | CECIL A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOLAND | ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOWLAND | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NUTTER | LLOYD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'BANNON | WILLIAM H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'QUINN | NORMAN R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | KEITH L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | LARRY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OGLES | JACK A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OLIVER | WILEY C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OTT | RONNIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERSTREET | ROBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERTON | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OWENS | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PACE | JOHNNY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAGE | RONNIE G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | FRED L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | GARY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | JERRY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | ROGER A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | WILLIAM C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARRIS | CLARENCE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARSONS | DAVIS R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARSONS | GEORGE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARTRIDGE | LLOYD C | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PASSMORE | JOHN W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATE | ROBERT W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATRICK | BARBARA H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATTERSON | CLARENCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATTERSON | VAN O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAYNE | JOHNNIE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PEARSON | SHELTON S | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PELAS | DON A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PENDER | ALFRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PERINE | HENRY JAMES JR. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERS | JOHN H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETTAWAY | NATHANIEL | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PHILLIPS | ADDIE LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PHILLIPS | WILLIAM L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PINER | HERMAN H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POE | CHESTER R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POE | WILLIAM H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POOL | CHARLES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POPE | JOHN C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWE | WILLIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWELL | SANFORD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRATER | ROGER E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRESCOTT | HARRY F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICE | HARRIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICE | W C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRITCHETT | DANNY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUITT | JAMES E | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PUGH | PAUL L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAGAN | SCOTTY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAGER | ALBERT W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAWLINSON | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REAVES | MACKIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | EDNA L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | JAMES W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | PHILLIP J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | WILLIAM F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REGISTER | JOHN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REID | EDITH I | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENFROE | WILLIAM M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENICK | JACK F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENO | GERALD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDS | HERSCHEL A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | CLARENCE B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICKLES | ELBERT E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIGDON | CHARLES H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RILEY | WILLIAM R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIVERS | LOUIS J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERSON | CARL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | JERRY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | MARGARET C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | SHERIDAN C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | BUDDY M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | CLUSTER L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROCKER | ROBERT S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUE | MORRIS J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUEZ | CHARLES J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROGERS | RUDOLPH V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROHLING | DANNY P | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLING | JOSEPH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLINS | FREEMAN R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLINS | GENE W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROWE | CHARLES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROWSER | HERBERT C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUFFIN | THESSOLONIA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUFFIN | WINFRED G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUSSELL | THOMAS E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RYDER | ROBERT V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALTER | BOBBY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALVO | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SANDERS | LLOYD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEALY | HAROLD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEARCY | JOHN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEARLES | LESLIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEAY | HOWARD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEBASTIAN | DONALD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SELLERS | CLARENCE R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SELLERS | CLARENCE T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SESSIONS | FRANCES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SETLIFF | LECIL L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEYMOUR | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHANKS | ELIZARETH A | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHARBUTT | JACK R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHERMAN | CLAUDELL LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHOCKEY | ROBERT N | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHOEMACK | MACK A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHUTTLESWO | MARY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMMONS | JOHN THOMAS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMPSON | TROY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMELLEY | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | BOBBY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | CHARLES C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | DONALD R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ESKELL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | FRANK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOHN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOHN G | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | LAWRENCE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | RANDALL H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ROY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | TALMADGE W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | THEOTIS | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | VELMA M. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITHERMAN | JESSIE W | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SNIDER | VERNON E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPARKS | CLARENCE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPARKS | JOHNSON | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCE | FELTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCER | FRANK S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCER | LILLIE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPINKS | L C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPIVEY | LEO | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPROUSE | WILLIAM L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SQUARE | HUBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SRYGLEY | JAMES A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | ALSY J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 79

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STACY | FREDA J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STALLWORTH | WILLIE C. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEELE | EARNEST | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEFFE | DAVID WADE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | MARTHA A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STERLING | EDWARD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEVENS | JAMES J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEWART | MARY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STONE | LARRY E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STOVES | JOSEPH E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STRINGFELLOW | DAVID O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STRUM | KENNETH G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | ROOSEVELT S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERVILLE | EDDIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERVILLE | THOMAS M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SWAIN | RICHARD K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TABOR | THOMAS A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TALLEY | NORMAN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANKSLEY | WILLIE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANNER | ANDREW L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANNER | MARION F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TATE | STEVEN S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEAGUE | MELVIN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEER | WESLEY F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THEDFORD | SQUIRE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THIGPEN | CHARLES W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | ANTHONY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | LELDON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | ROBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMPSON | RALPH G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THRASH | LEROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THREADGILL | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TIDMORE | RAYMOND M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TILLERY | THOMAS C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TINSLEY | FOY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TODD | DENNIS G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TODD | ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TOLVER | D C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TOTTY | WALKER S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRAVIS | ELBERT D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRIGG | DONALD C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRUSS | JERRY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TUBBS | OTIS D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURLEY | JESSE B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURLEY | THOMAS W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | JERRY A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | PAUL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | SANDY S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | DILLARD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | MICHAEL D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VAUGHN | JAMES W | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VERNON | THOMAS E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VEST | HURBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VICE | FLORENCE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VOLPE | FRANK L | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALLACE | AMBROS E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALTHALL | PHILIP M | OK | CJ2005153PC | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WARE | JAMES P | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATKINS | RICHARD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATSON | RANDALL E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEBB | JAMES F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESCO | ALEX J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESSON | CHARLES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHALEY | BOBBY R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHATLEY | DAVID B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHATLEY | GEORGE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHIDBY | JAMES O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHIDDON | HENRY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHISENHUNT | RANSON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | JAMES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITFIELD | J A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITLEY | JAMES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITSON | KARROLL D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILEY | JIMMIE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILEY | JOHN A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILKERSON | CONNIE G | MS | 2002-0138-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ALLENE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | DONALD L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | JAMES K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | MATTHEW | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | PRINCE A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMSON | GEOFFREY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | ELIJAH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | RUFUS W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINDHAM | WILLIAM C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINSTON | EDMOND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WITHERSPOON | ALBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOODCOCK | CLINT H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOLEY | WILLIAM O | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WORKS | CARL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | HAVEN D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | LANIER | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WYATT | CHARLES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YORK | CHARLES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | JAMES A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | LAWRENCE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIRTMAN | DENNIS R | PA | 033462 | CAPPELLI, JOSEPH J |
| ALFORD | JOHN | TX | 28,365 | CAPPOLINO, DODD & KREBS LLP |
| BECKER | ROY | TX | 28,365 | CAPPOLINO, DODD & KREBS LLP |
| CEPHAS | NATHANIEL | TX | 28,501 | CAPPOLINO, DODD & KREBS LLP |
| KOCIAN | GERTRUDE | TX | 28,118 | CAPPOLINO, DODD & KREBS LLP |
| KORTIS | ALFRED | TX | 28,506 | CAPPOLINO, DODD & KREBS LLP |
| MILLER | JOSEPH E | TX | 28,506 | CAPPOLINO, DODD & KREBS LLP |
| MITSCHKE | LARRY | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| RICHARDS | RUFUS | TX | 29240 | CAPPOLINO, DODD & KREBS LLP |
| SHELANDER | BILLY L | TX | 26,928 | CAPPOLINO, DODD & KREBS LLP |
| WHITE | DONALD | MO | 1122CC00198 | CAREY DANIS & LOWE |
| BURFORD | GEORGANNE | MO | 1722CC00550 | CAREY DANIS & LOWE |
| EASTERDAY | FORREST D | MO | 1622CC00685 | CAREY DANIS & LOWE |
| HAY | KENNETH D | MO | 1722CC00023 | CAREY DANIS & LOWE |
| JOHNSON | MILTON | MO | 1722CC00077 | CAREY DANIS & LOWE |
| MALADY | JERRY | MO | 1622CC01196 | CAREY DANIS & LOWE |
| MELVIN | DENNIS R | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MILLER | SCOTT | MO | 1622CC10501 | CAREY DANIS & LOWE |
| QUEEN | ROY W | MO | 1722CC11015 | CAREY DANIS & LOWE |
| SHEPARD | JOE M | MO | 1722CC00007 | CAREY DANIS & LOWE |
| SIEFERT | GLEN | MO | 1722CC00079 | CAREY DANIS & LOWE |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | CAREY DANIS & LOWE |
| STEEVES | EDWARD | MO | 1722CC00396 | CAREY DANIS & LOWE |
| VAN DEUSEN | ROBERT | MO | 1722CC00016 | CAREY DANIS & LOWE |
| WARNER | CHARLES | MO | 1722CC00400 | CAREY DANIS & LOWE |
| WHITE | DENNIS | MO | 1722CC00025 | CAREY DANIS & LOWE |
| JORDAN | SHANDY E | MO | 1616CV28006 | CAREY LAW FIRM, LLC |
| BALL | JOSEPH | PA | 87-CIV-4665 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BARNHART | HAROLD | PA | GD15005141 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BARRY | FRANCIS | OH | C88-3678Y | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BEARDEN | SHANA L | PA | 101202071 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BIRES | JAMES J | OH | CV14824596 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLASKO | DANIEL J | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | ROBERT F | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOCZAR | EDWARD J | PA | 87-CIV-4666 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOTHELL | RICHARD | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOYER | JOHN H | PA | GD15006373 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BRAY | JAMES F | PA | GD13007225 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | JOSEPH A | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CIMINO | ANTHONY | PA | 89 CV 2903 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CONNER | JAMES K | PA | GD13023136 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CONTESSA | THOMAS | PA | 87-CV-4662 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| COUPLAND | GEORGE | PA | 89 CV 2913 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CROY | CHARLES W | WV | 17C919 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DEFILIPPO | JOSEPH | PA | 20121396 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DORUNDO | RAYMOND | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FAMULARO | DOMINIC | PA | 89 CV 2904 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FLOWERS | LAWRENCE O | WV | 14C2156 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GARRITANO | A J | PA | 2000-19847 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GUNNING | MICHAEL R | PA | GD13020824 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GUTSHALL | ROBERT D. | PA | UNKNOWN | CAROSELLI, BEACHLER & COLEMAN, L.L.C |

Appendix A - 80

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | EDWIN | WV | 16C1832 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HAMILTON | CHARLES V | WV | 17C86 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HOFFMAN | DWANE R | PA | 20112450 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JAMES | JOHN H | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JOHNSTON | THOMAS J | PA | GD17005449 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KENSLER | JAMES H | OH | 00CVB-12-11465 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KONCHAN | EDWARD W | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KOVALESKI | DONALD | PA | 89-CV-2945 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KOZEY | WILLIAM & NETTI | PA | 1:CV-90-1292 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KRAWCHYK | ANDREW | PA | GD15015969 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LASKY | EDMUND W. & ELI | OH | C88-3925 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LINGENFELTER | EDWARD | PA | 10903CD2006 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOMBARDO | ARMAND A | PA | GD11003653 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LORENCHICK | WILLIAM J | PA | GD11007062 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LUTZ | DONALD | PA | GD16009261 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MACBETH | LOUIS A | PA | GD10012096 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MARTIN | JOHN R | PA | GD15009592 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MAYNARD | SHEYRL K | WV | 17C477 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MORAN | THOMAS | PA | S-2087-1989 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| PILOSI | JOHN | PA | 89 CV 2905 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RAMEY | MELVIN | PA | 89-CV-2946 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | DAVID W | WV | 16C392 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | ROBERT | PA | GD14007033 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RUNDLE | WILLIAM J | PA | 98-12757 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RUSSO | FRANK J | PA | GD16016032 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SANTONI | JOHN V AP GREEN | PA | 89 CV 2906 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SCHMIDT | EDWARD F | PA | GD15018622 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SEDLAK | ANDREW SR & JOA | PA | 89 CV 2907 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SELESKI | CHESTER | PA | 89 CV 2908 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SHIFFER | DONALD P | PA | 201001545 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SLADE | FRANCIA M | PA | GD12015130 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SMITH | JAMES H | PA | 2510 S 1989 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SPENCER | RAYMOND E | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| STOLTZ | LEO D. & SHARON | PA | 1988-748 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| STONER | DONALD & HELEN | PA | 2548CVI-1990 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| VANGROOTENBRUE | RONALD F | PA | GD16015704 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| VERNER | CHARLES | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEBB | GILBERT P | WV | 15C1102 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEILAND | EDWARD R | PA | GD17009596 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | ROSE S | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WILLERIG | WILLIAM H | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WOMBACKER | ROBERT W. & JUD | PA | 89 CV 2915 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| YACHWAK | GEORGE | PA | 89 CV 2916 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| APODACA | JOHNNIE G | NM | CV20050054 | CARPENTER & STOUT, LTD |
| MORALES | JOE R | NM | D0101CV200602176 | CARPENTER & STOUT, LTD |
| REED | ROBERT | CA | 856639 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| RICHIE | MICHAEL H | CA | 951148 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| SHELTON | GEORGE | CA | 857969 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| ROZUMEK | DENNIS W | IN | 315CV00441MJRSCW | CARVER, CANTIN & GRANTHAM, LLC |
| YOUNG | BRENDA L | MO | 1622CC00401 | CARVER, CANTIN & GRANTHAM, LLC |
| ADAMS | KATHERINE L | IN | TH00-103-C-Y/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| ADAMS | TEDDY L | IN | TH99.231-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALDRIDGE | TILMAN | IN | 2:99CV297RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALDRIDGE | TILMAN | IN | 2:99CV297RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALVARADO | THOMAS L | IN | 2:00CV-432JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDERSON | LARRY | IN | 2:97CV-325-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDERSON | RICHARD | WI | 311CV00074SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| ARCHER | JACKSON H | IN | EV00-143 C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| ASHLEY | NATHANIEL | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUSTIN | FRANK | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUSTIN | FRANK | IN | 2:99CV322 | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUTERSON | WILLIAM O | IN | TH00-073-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| AYALA | IGNATIUS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAILEY | PHILLIP G | IN | 2:00CV038RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAN | JERRY | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARNETT | ROSCOE | IN | TH97078CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARNETT | JAMES | IN | 2:00CV-790JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAUMANN | EUGENE W | WI | 211CV00114PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| BELL | FOSTER A | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BENNETT | JACK L | IN | TH97192-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| BEST | GEORGE | IN | 2:00CV026JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BIGELOW | WILBUR | IN | IP99-1395C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| BORCHERT | RICHARD | IN | 2:97CV 242 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOREN | JACOB E | IN | TH99-162-C.M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWENS | NEMIH | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWENS | REVEREND | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWSHER | HAROLD | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOYD | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BRAZZONI | ALFRED P | WI | 99-C-0338 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BREZONICK | JOHN | WI | 12CV013189 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROOKS | ABRAHAM | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROUGH | HUBERT O | IN | TH98-186-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROWN | JACK L | IN | 3:00CV0295RM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROWN | THOMAS E | WI | 311CV00064SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUCHANAN | RAYMOND | IL | 95-C-S0065 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUDIG | DELAINE | WI | 311CV00061 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BULLOCK | JAMES C | IN | TH 96-286-C | CASCINO VAUGHAN LAW OFFICES, LTD |
| CADOTTE | JOSEPH E | WI | 97-C-1378 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAMPO | JACK | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAMPO | JACK R | IN | 2:99CV312NL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CARRICO | EARL L | IN | IP00-0056 C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CARTER | AARON J | IN | 2:00CV-780JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CASE | FRED O | IN | 2:97CV 102 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CASTON | EUGENE | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAZALLIS | HARVEY P | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHAUDION | ROBERT W | IN | IP00-1117-C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHIASSON | JOSEPH R | IN | 2:99CV366JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHILDS | EARL | IN | 2:00CV223JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHOPP | RONALD M | IL | 97C 3389 | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLBERT | FRANK | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLEMAN | JAMES | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLEMAN | JAMES E | IN | 2:99CV296RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CONNER | WILLIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CONNER | WILLIE B | IN | 2:99CV330RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COOK | ARCINE | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COOK | JOSEPH D | IL | 99-4182-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| CORBIN | ROBERT D | IN | IP97-0489 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| CROSS | CLIFFORD | IN | IP97-941-C/B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CUMMINGS | RONALD L | IN | IP99-0381-C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CYPHERT | JOHN B | IN | 2:00CV423RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CZAJKOSKI | WALTER J | IL | 99C6044 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CZARNIK | STANLEY H | IN | 2:97CV 242 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| DASSOW | EVERETT D | WI | 211CV00099AEG | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAVIS | MARSHA A | IN | 2:00CV491JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAY | JOSEPH M | IN | TH99.235-C.T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| DELKS | CAROL L | IN | IP00-1323CH/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| DOWELL | CHARLES | IN | 203CV333RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DOWELL | RODNEY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DRUMMER | EDWARD C | IN | 2:00CV70RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DUNCAN | ALONZO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| DUNCAN | BILL J | IN | 2:00CV027RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ELKINS | CURTIS | IN | 203CV374RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ELLER | ALLER L | IN | TH00-071-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EMERY | ROBERT E | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| EMERY | WILLIAM F | IN | TH97076CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EUBANK | BERLIN R | IL | 01-187-MJR | CASCINO VAUGHAN LAW OFFICES, LTD |
| EVOL | DANIEL D | IN | TH97082CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EZELL | WILLIE B | IN | 2.00CV-014RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| FETT | KENNETH H | IL | 98C5244 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FLYNN | GERALD J | WI | 211CV00105PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| FOSTER | DAVID R | IN | TH97-328-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| FREED | ELIZABETH M | IN | 3:00CV0411RM | CASCINO VAUGHAN LAW OFFICES, LTD |
| FRIEL | WILLIAM J | IN | 01C 2007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GABBARD | ROBERT W | IL | 00-2007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GAILES | WILLIAM H | IN | 2:99CV404JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GALL | ELMER L | WI | 211CV00110WEC | CASCINO VAUGHAN LAW OFFICES, LTD |
| GANN | RAYMOND M | IN | 208CV00125JTMAPR | CASCINO VAUGHAN LAW OFFICES, LTD |
| GANN | RAYMOND M | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARCIA | CRISTOBAL | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARCIA | CRISTOBAL | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARNER | MICKEY R | IN | 2:99CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARZA | ROMULO | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GIBBS | ROBERT L | IL | 99-653-GPM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GIULIANO | WILLIAM J | IN | TH99-055-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| GNEWUCH | CARL E | WI | 00-C-1137 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GNEWUCH | CARL E | WI | 09CV020048 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GONNELLA | ANTONIO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GOSZ | CLARENCE G | WI | 00-C-0337 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GOVERT | HERBERT J | IN | 2:00CV-791RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAH | CHARLES A | IN | 2:01CV 69RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAHAM | LLOYD G | IN | IP99-1266C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| GREENE | RICHARD | IN | 2:97CV 101 RL | CASCINO VAUGHAN LAW OFFICES, LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIEP | EARL F | WI | 95-C-0276_EG | CASCINO VAUGHAN LAW OFFICES, LTD |
| GULLETTE | HARRY | IN | 2:00CV79RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EDWIN | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EDWIN R | IN | 2:99CV307JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | ELENORA | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EVERETT L | IN | TH97193-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMPTON | WALTER | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANISKO | KENNETH | IN | 2:00CV052RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANN | ROBERT D | IN | TH98-076-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANN | WILLIAM R | IN | TH97-184-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARBAUGH | JAMES A | IN | TH00105-C-Y/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARDMAN | RICHARD L | IN | TH97-295-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARWOOD | THOMAS W | IN | 2:00CV057RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HASS | LAVERNE | WI | 02CO178X | CASCINO VAUGHAN LAW OFFICES, LTD |
| HATCHER | EARNEST E | IN | IP97-1020 C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| HELTON | BURL F | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HESTER | BILLIE J | IL | 00C2117 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HILL | BILL | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOLME | ERNEST | IN | 2:00CV040RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOOPINGARNER | GLEN D | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOPP | ROBERT | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| HORRIE | TRACY E | IL | 97C 2493 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | EDGAR D | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | PERCY | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | RODNEY | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWERTON | ROGER D | IN | 2:99CV371JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HYDEN | CHARLES | IN | 2:97CV 101 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| IRELAND | CARL M | IN | 2:00CV024RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ISAACSON | GARY G | WI | 211CV00077JPS | CASCINO VAUGHAN LAW OFFICES, LTD |
| JABLONSKI | JAMES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JABLONSKI | JAMES R | IN | 2:99CV3771RI | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKEY | ROBERT L | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | DEMPSEY | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | JAMES | IN | 2:00CV008JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | JOHN R | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JAWOR | GERALD E | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JENSEN | EDWARD L | IN | TH00-08-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| JESKE | KENNETH A | WI | 96-C-1226_KJ | CASCINO VAUGHAN LAW OFFICES, LTD |
| JETTON | EDDIE L | IN | 2:01CV-250-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | EDWARD A | IN | TH00-172CYF | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | MARSHALL | IN | 2:00CV-779RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | RICHARD G | IL | 98-2092 | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | WALTER L | IN | IP01-0110CY/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOLLY | GEORGE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOLLY | GEORGE W | IN | 2:99CV313JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JONES | HOLLIS B | IN | 2:00CV382JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JORGENSON | WILLIAM | WI | 97-C-250 | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOSEPH | ROSCOE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOSEPH | ROSCOE | IN | 3:99CV0512AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| KADOW | R R | WI | 99C 1007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KASEMEYER | KENNETH A | IN | TH00-023-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| KEENE | DALE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KELLER | JAMES M | IN | TH96-309-C/T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| KENDALL | HUBERT R | IN | NA01-11-CH/S | CASCINO VAUGHAN LAW OFFICES, LTD |
| KENNEDY | OLA | IN | 2:00CV046RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KINNAMAN | GARY L | IN | EV99-138-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| KINSEY | WILLIAM | IN | 2:00CV050RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KNAEBE | GUSTAVE A | WI | 210CV67881ER | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOCH | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOCUR | JOHN M | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KONJA | GERALD S | IN | 2:00CV017JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KONOPKA | BARNEY | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOONTZ | OPAL A | IN | IP99-1398C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOOY | TUNIS | IN | 2:00CV28 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KORDOSKY | ALVIN W | WI | 00C0509X | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOTAJARVI | REGINALD M | WI | 211CV00111LA | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRANCKI | GEORGE F | WI | 99C1009 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRUSE | PATRICK B | IL | 00C2153 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KURRACK | JAMES J | IN | 2:00CV61JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMBDIN | RALPH C | IN | 2:97CV-441-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMBERT | JAMES R | IN | TH00-11-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| LANTTA | JAMES S | WI | 311CV00068SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAUR | JOSEPH E | WI | 211CV00284PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| LEIB | FOREST L | IL | 99-4136-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| LEMKE | JEROME A | WI | 96-C-0272 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LENER | MELVIN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| LORDEN | TERENCE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | ROBERT B | IN | 1:99CV 0274 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MAGEE | CHARLIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MALLETT | HOOVER | WI | 99C1023 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MANN | CLYDE | IN | 2:97CV-441-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTIN | JEROME A | IN | 2:00CV-783JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTIN | RAY | IN | 210CV00072TLSAPR | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTINEZ | SALVADOR | IN | 2:00CV426RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATASKE | ANTHONY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATHEWS | CLIFFORD A | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATHEWS | CLIFFORD A | IN | TH00-104-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATTHEWS | JESS | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MAUGER | ROGER | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MCDANIEL | LEODAS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MEDVED | ROBERT D | IN | 2:99CV571RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MELLAS | ANTON | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MENOZZI | EUGENE J | IL | 99C5238 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOCKAITIS | FRANK | IN | 2:00CV012RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOODY | HAROLD L | IN | TH97-326-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | RAYMOND | IN | 00C00010X | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | WILLIAM E | IN | IP97-1026 C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORGAN | JAMES T | IN | EV01-0010-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORRIS | RICHARD F | IN | IP98-0793C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOSELEY | ALVA | IN | 2:00CV041RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MULLEN | GEORGE W | IL | 96-236-PER | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEDBERG | OSCAR M | IN | 2:00CV047RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEDER | WILLI | WI | 99C1002 | CASCINO VAUGHAN LAW OFFICES, LTD |
| NICHOLS | PHILLIP E | IN | 2:01CV-052JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NOEL | JOSEPH D | IN | IP97-1742 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| NORMENT | MAJOR | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NORMENT | MAJOR L | IN | 2:99CV 302JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NOVAK | EDWARD | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| NUNEZ | MANUEL | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'MULLANE | JAY | IN | IP00-0008C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'NEIL | GERALD R | IL | 96-1147 | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'NEILL | WALTER H | IN | TH00-170-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| OCHOA | ROBERTO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| OMALLEY | JOHN | IN | 2:00CV-66JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ORTIZ | JUAN R | IN | 2:00CV-788RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| OSOINICKI | THOMAS M | IN | 2:99CV303JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PACE | CARL | IN | 2:99CV401JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PAIR | GEORGE L | IN | TH97-187-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| PALLA | PETER L | IN | 2:97CV 115 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PAPESH | RALPH | WI | 111CV00091WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| PARSON | HARRY T | IL | 00-4161-JLF | CASCINO VAUGHAN LAW OFFICES, LTD |
| PATLYEK | FRANK A | IN | 2:99CV367RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PELLEGRINI | JOHN J | IL | 95 L 03124 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PEPPERS | JAMES | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PERCIFIELD | WALLACE G | IN | IP99-1401C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| PERGANDE | NORMAN H | WI | 211CV00102WEC | CASCINO VAUGHAN LAW OFFICES, LTD |
| PHARES | MILLARD C | IN | IP97-0299 C-B/S | CASCINO VAUGHAN LAW OFFICES, LTD |
| PITTS | LORENZO | IN | 2:01CV-199-RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PLANK | JAMES D | IN | TH97:130 :CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| POPE | JACKIE L | IN | TH97030CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| PORTER | LONNIE | IN | 2:00CV374JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| POULSEN | MAYNARD Q | WI | 99C 1001 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIEST | FRED | IN | IP98-0129-C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIETO | FELIX | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIETO | FELIX | IN | 2:99CV-389RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PULLINS | JAMES D | IN | 2:96CV586 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PULLINS | JOHN | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RADKE | JEROME J | WI | 99C1000 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RAMSEY | GARRETT L | IN | IP01-0092CT/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| RASETA | MICHAEL L | IN | 2:00CV011JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RATSCH | GERALD E | WI | 01C0188X | CASCINO VAUGHAN LAW OFFICES, LTD |
| REAS | ROBERT E | WI | 01-C-0363 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REDAR | ROY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| REDAR | ROY P | IN | 4:99CV0046AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| REGNER | JAMES E | WI | 99C1026 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REISING | FRANCIS D | WI | 311CV00066SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| REYES | ARNOLD | IN | 203CV316 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICE | JERRY L | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICE | ROBERT L | IN | TH98-026-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICHARDSON | ELEANORE A | IL | 99C5417 | CASCINO VAUGHAN LAW OFFICES, LTD |

Appendix A - 82

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGDON | LEO C | IN | 2:01CV-91RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | BERNARD G | IN | 3:99CV0511AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | CHARLES F | IN | 2:01CV-211-RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROMO | JOSE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROSOKES | GEORGE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RUESKEN | CHARLES J | IN | 2:01CV-045RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANCHEZ | ISRAEL | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANQUENETTI | JERRY L | IN | TH99-168-CT/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANSON | BOBBY J | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHEFFEL | EDMUND L | WI | 06C1169 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHROEDER | DANIEL E | WI | 96-C-0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHRUM | JOHN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHRUM | JOHN P | IN | 2:99CV247JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHUMACHER | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHULTZ | CLIFFORD | WI | 111CV00092WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHUMACHER | EUGENE A | WI | 211CV00112CNC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | CHARLES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | EDWARD G | IN | 2:00CV049 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | LARRY H | IN | IP97-1023 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SEIBERT | LEONARD F | IN | IP97-0490 C-D/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SETZER | THEODORE J | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHAW | GEORGE E | IN | IP01-0001CT/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHEARER | KENNETH | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHEEDY | PAUL E | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHINNEMAN | CHARLES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHINNEMAN | CHARLES D | IN | 2:99CV376JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SIMMONS | AMOS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SIMMONS | AMOS | IN | 2:99CV299JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SJURSON | GORDON | WI | 00-C-1448 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAMKA | ALLAN J | WI | 00-C-1451 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAUGHTER | JOHNNIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAUGHTER | JOHNNIE B | IN | 2:99CV294JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | CHARLES F | IN | TH99.234-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | EARL | WI | 311CV00060SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | GORDON | IN | 1:97CV0223 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | HARRY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | JAMES A | IN | 2:00CV035RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | RALPH G | IN | 2:99CV396RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | ROGER H | WI | 111CV00096WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | RONALD L | IL | 06C3759 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | WALTER | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SNYDER | CHARLES A | IN | 2:00CV032JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SODINI | DONALD L | WI | 311CV00063SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SOMERVILLE | HERSHEL | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPARKS | O R | IN | 96CV-064 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPOTTEN | JOHN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| STACY | ARLIE | IN | IP97-1780-C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| STERCHI | SAMUEL | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| STIDD | DELMAS V | IN | EV01-50-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| STOVALL | JOSEPH | IN | 103CV1361DFHTAB | CASCINO VAUGHAN LAW OFFICES, LTD |
| STRONG | FABIAN E | WI | 16CV009686 | CASCINO VAUGHAN LAW OFFICES, LTD |
| STRUNK | MICHAEL J | IN | 2:00CV377RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SWITZER | CARL R | IN | TH97777CMT | CASCINO VAUGHAN LAW OFFICES, LTD |
| SWITZER | MARTHA J | IN | TH00-339-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | WALTER | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | WALTER G | IN | 2:99CV291RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| TAPIO | HUBERT | IN | 111CV00094WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| TAVAREZ | MANUEL | IN | 2:00CV80RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| THATCHER | GENE | IN | IP96-1526 C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | JOHNNIE | IN | 2:03CV 79RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | WAYNE H | IN | 2:00CV424JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | WILLIAM | IN | 2:99CV386JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TILLERY | KENNETH | IN | IP97-1025 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| TINKSHELL | WILBERT | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TOLLEY | WILLIAM R | IN | TH99-171-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | FELIX | IN | 2:99CV 387JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | JOSE R | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | VICTOR | IN | 2:00CV431RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| TREML | JOSEPH A | WI | 111CV00104WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| TRICE | OCCA | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TRICE | OCCA L | IN | 2:99CV 308JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TURNER | CHARLES J | IN | 2:99CV 408JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| UNDERWOOD | J W | IN | 2:00CV89RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VALENTINE | MELVIN R | WI | 111CV00109WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| VAN SESSEN | ALBERT V | IN | 2:00CV373RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VANDERGRIFF | ROBERT E | IN | IP98-1152 C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| VARICHAK | GEORGE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VOILES | MARY E | IN | IP00-0010C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| WAHL | ALVIN | IN | 2:00CV492JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALBRIGHT | LESLIE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALKER | RAY E | IN | TH00-013-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| WATTS | ROBERT L | IL | 97-4201-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBB | JAMES | IN | TH99_169-C.T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBER | RICHARD T | IN | 2:99CV 400JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WELCH | ANTHONY M | IL | 95 L 75 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WERTZ | KEITH | IN | 2:96CV 246 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEST | WILLIAM | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WHITE | TEDDY | IN | 2:00CV87RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WHITT | RALEIGH G | IN | IP96-1703 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILHELM | JAMES J | WI | 211CV00068JPS | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | DAVID | IN | 2:00CV036RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | DAVID | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | EARL | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | TWILLIE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILSON | JOHN S | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WINTON | LARRY E | IN | IP98-1330 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| WORLEY | JAMES W | IN | TH97084CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| WORMSLEY | JOHN E | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| YAROS | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| YAROS | ROBERT J | IN | 2:99CV 238RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZEHNER | RUSSELL H | IL | 97-4190 JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZIECH | WILLIAM R | WI | 98C-3690 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZOLLMAN | JAMES | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZURAWSKI | EDWARD | IN | 203CV320JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SORENSON | THOMAS | CA | GIC775189 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| DICKSON | CARL D | IL | 12L454 | CATES MAHONEY, LLC |
| MASON | NATHAN A | MO | 1622CC08585 | CATES MAHONEY, LLC |
| NICHOLS | RONALD A | IL | 10L16S | CATES MAHONEY, LLC |
| PASKAUSKAS | JOSEPH | IL | 11L0473 | CATES MAHONEY, LLC |
| WELTS | CHARLES R | IL | 10L448 | CATES MAHONEY, LLC |
| DAUGHERTY | ROBERT L | FL | 99-3773CALG | CATZ, ROCHELLE Z |
| DRUCKENMILLER | ROY | FL | 99-3723CALG | CATZ, ROCHELLE Z |
| FITZGERALD | KENNETH | FL | 99-3777CALG | CATZ, ROCHELLE Z |
| GABALIS | RONALD | FL | 99-3618CALG | CATZ, ROCHELLE Z |
| GUY | RICHARD | FL | 99-3634CALG | CATZ, ROCHELLE Z |
| HANSEN | ERLING | FL | 99-3626CALG | CATZ, ROCHELLE Z |
| KINDER | ROBERT | FL | 99-3778CALG | CATZ, ROCHELLE Z |
| MEIER | WILLIAM | FL | 99-3632CALG | CATZ, ROCHELLE Z |
| PARKER | CHARLES | FL | 99-3628CALG | CATZ, ROCHELLE Z |
| REWIS | TERRENCE | FL | 99-3706CALG | CATZ, ROCHELLE Z |
| REYNOLDS | T M | FL | 99-3833CALG | CATZ, ROCHELLE Z |
| RICCARDI | PAUL | FL | 99-3709CALG | CATZ, ROCHELLE Z |
| RICE | BERTON | FL | 99-3719CALG | CATZ, ROCHELLE Z |
| SEGLEM | MIKAL | FL | 96-6194-CA-L-G | CATZ, ROCHELLE Z |
| TURNBULL | JAMES | FL | 99-3717CALG | CATZ, ROCHELLE Z |
| ARSENAULT | EDGAR | MI | 94 432372 | CHAMBERS, STEINER & STURM, PLC |
| HOUSEMAN | ROBERT | MI | 96-618355 NP | CHAMBERS, STEINER & STURM, PLC |
| JAHODA | JOSEPH | MI | 96-641275 NP | CHAMBERS, STEINER & STURM, PLC |
| JOHNSON | FRANK | MI | 94-420749 NP | CHAMBERS, STEINER & STURM, PLC |
| MAJESKI | EUGENE | MI | 98-88201-NP | CHAMBERS, STEINER & STURM, PLC |
| NICHOLS | WAYNE | MI | 98-88194-NP | CHAMBERS, STEINER & STURM, PLC |
| SIMPSON | WILLIAM E | MI | 95-3253 | CHAMBERS, STEINER & STURM, PLC |
| SWIGART | CLAUDE L | MI | 96-618452 NP | CHAMBERS, STEINER & STURM, PLC |
| THOMAS | HORACE | MI | 97-739117 NP | CHAMBERS, STEINER & STURM, PLC |
| TOON | LOUIS | MI | 98-827692 | CHAMBERS, STEINER & STURM, PLC |
| VAUGHN | WILLIE | MI | 98-88196-NP | CHAMBERS, STEINER & STURM, PLC |
| WHITE | DAVID | MI | 95-3218 | CHAMBERS, STEINER & STURM, PLC |
| WILLIAMS | ROBERT L | MI | 96-618456 NP | CHAMBERS, STEINER & STURM, PLC |
| HUFFMAN | EDWARD L | AZ | CIV0007889PHXPGR | CHANDLER, TULLAR, UDALL & REDHAIR, LLP |
| CANTU | JOSE M | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| CASTILLO | ANDRES | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| GARCIA | PABLO G | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| MOTT | HIRAM | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| MUNOZ | FRED | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| RODRIGUEZ | ADRIAN | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| SEIBEL | THOMAS R | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| SMIRCIC | MILJENKO | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| STAFFORD | ALMA G | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| GRAHAM | RAYMOND | ID | CIV01-0031-S-MHW | CHASAN & WALTON, LLC |
| LYONS | WILLIAM H | GA | 2007EV001752A | CHILDERS BUCK & SCHLUETER, LLP |
| MAULDIN | DONALD M | GA | 2008EV005514D | CHILDERS BUCK & SCHLUETER, LLP |
| WELLS | JOHN W | GA | 2007EV002114D | CHILDERS BUCK & SCHLUETER, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | MELVIN | TX | E-0162199 | CHRIS PARKS, P.C. |
| AINSWORTH | DARWIN C | TX | E-0159526 | CHRIS PARKS, P.C. |
| ALEXANDER | STAFFORD | TX | A990043-EC | CHRIS PARKS, P.C. |
| ANDERSON | FLOYD L | TX | A990043-EC | CHRIS PARKS, P.C. |
| ANDREWS | FREDERICK | TX | A990043-EC | CHRIS PARKS, P.C. |
| ARMSTRONG | JOHN H | TX | E-0159526 | CHRIS PARKS, P.C. |
| ARMSTRONG | LLOYD D | TX | E-0159526 | CHRIS PARKS, P.C. |
| AUGUSTINE | CHARLIE J | TX | E-0159526 | CHRIS PARKS, P.C. |
| BADON | EDWARD | TX | E-0159526 | CHRIS PARKS, P.C. |
| BARES | JOHN B | TX | A161298 | CHRIS PARKS, P.C. |
| BARRIENTOS | RICHARD | TX | A990043-EC | CHRIS PARKS, P.C. |
| BEAN | DAVID | TX | A-0162741 | CHRIS PARKS, P.C. |
| BEASLEY | FRANKIE D | TX | A990043-EC | CHRIS PARKS, P.C. |
| BEASLEY | GRADY | TX | B-0162288 | CHRIS PARKS, P.C. |
| BERGERON | ROGER | TX | B-162,797 | CHRIS PARKS, P.C. |
| BERLIN | CERRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| BERNATCHE | JEROME | TX | E-0159526 | CHRIS PARKS, P.C. |
| BERTRAND | LEROY F | TX | E-0159526 | CHRIS PARKS, P.C. |
| BIDDLE | WILLIE R | TX | A990043-EC | CHRIS PARKS, P.C. |
| BIEGLER | DALE R | TX | E-0159526 | CHRIS PARKS, P.C. |
| BILLEAUD | GLENN | TX | E162740 | CHRIS PARKS, P.C. |
| BONNETT | CLAYTON N | TX | D-015616 | CHRIS PARKS, P.C. |
| BONTON | PIERRE | TX | E-0159526 | CHRIS PARKS, P.C. |
| BONTON | WALTER | TX | A-0160171 | CHRIS PARKS, P.C. |
| BORDELON | JOSEPH E | TX | E-0159526 | CHRIS PARKS, P.C. |
| BRAXTON | MARVIN J | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROUSSARD | COSTAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROUSSARD | HUGH | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROWN | JOHN B | TX | A990043-EC | CHRIS PARKS, P.C. |
| BROWN | RALEIGH | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROWN | ROBERT | TX | A990043-EC | CHRIS PARKS, P.C. |
| BRUNET | JERRY E | TX | E-0159526 | CHRIS PARKS, P.C. |
| BRUTON | JIM H | TX | E-0159526 | CHRIS PARKS, P.C. |
| BUCKNER | HAMILTON | TX | D-0161649 | CHRIS PARKS, P.C. |
| BYRD | ELLIS J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CAMPBELL | LEON | TX | E-0159526 | CHRIS PARKS, P.C. |
| CAPTAIN | JIMMIE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| CARMON | WILFORD | TX | B-162746 | CHRIS PARKS, P.C. |
| CARPENTER | JERRY W | TX | A990043-EC | CHRIS PARKS, P.C. |
| CEASER | SIMON | TX | E-0159526 | CHRIS PARKS, P.C. |
| CERIL | HENRY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CHAISSON | RAYMOND | TX | B-0162288 | CHRIS PARKS, P.C. |
| CHAPMAN | FREDDIE | TX | A990043-EC | CHRIS PARKS, P.C. |
| CHARGOIS | JAMES E | TX | E-0159526 | CHRIS PARKS, P.C. |
| CHELETTE | OSCAR J | TX | A990043-EC | CHRIS PARKS, P.C. |
| CLARK | CECIL E | TX | A990043-EC | CHRIS PARKS, P.C. |
| CLAYTON | LAWRENCE | TX | E-0159526 | CHRIS PARKS, P.C. |
| CLEMENTS | JERRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| COLLAZO | DAHLIA | TX | E-0162430 | CHRIS PARKS, P.C. |
| CONWAY | ROBERT | TX | B-162,797 | CHRIS PARKS, P.C. |
| COUSSOU | ELMER | TX | E-0162430 | CHRIS PARKS, P.C. |
| CRAVEN | JESSE | TX | E-0159526 | CHRIS PARKS, P.C. |
| CRAWFORD | LLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| CROSS | LEON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CROUT | JIMMIE E | TX | E-0159526 | CHRIS PARKS, P.C. |
| CUDE | KIRBY | TX | E-0162199 | CHRIS PARKS, P.C. |
| CUETO | RUDOLPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| DAIGLE | HERBERT J | TX | E-0159526 | CHRIS PARKS, P.C. |
| DARTEZ | AVNER | TX | E-0159526 | CHRIS PARKS, P.C. |
| DARTEZ | SYLVESTER | TX | E-0159526 | CHRIS PARKS, P.C. |
| DORRIS | ELMER L | TX | E-0159526 | CHRIS PARKS, P.C. |
| DOUGLAS | LELAND C | TX | E-0159526 | CHRIS PARKS, P.C. |
| DOWDEN | GROVER | TX | B-0162288 | CHRIS PARKS, P.C. |
| DOWDEN | WAYNE | TX | B-162,797 | CHRIS PARKS, P.C. |
| DUGAR | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| EAGLIN | JOSEPH | TX | B-162,797 | CHRIS PARKS, P.C. |
| EDGINGTON | HAROLD O | TX | E-0159526 | CHRIS PARKS, P.C. |
| EDWARDS | VERNON | TX | A990043-EC | CHRIS PARKS, P.C. |
| EGINS | LEROY | TX | E-0162430 | CHRIS PARKS, P.C. |
| ESCAGNE | MICHAEL S | TX | E-0159526 | CHRIS PARKS, P.C. |
| FAWCETT | JERRY D | TX | E-0159526 | CHRIS PARKS, P.C. |
| FEDRICK | JAMES | TX | E-0159526 | CHRIS PARKS, P.C. |
| FERRIS | RAYMOND | TX | E-0159526 | CHRIS PARKS, P.C. |
| FISCHER | CARL R | TX | E-0159526 | CHRIS PARKS, P.C. |
| FONTENOT | ALVIN | TX | B-162,797 | CHRIS PARKS, P.C. |
| FONTENOT | HORACE | TX | A990043-EC | CHRIS PARKS, P.C. |
| FONTENOT | WILBERT | TX | E-0159526 | CHRIS PARKS, P.C. |
| FORD | BERTIS L | TX | E-0159526 | CHRIS PARKS, P.C. |
| FORD | ISTELL | TX | E-0159526 | CHRIS PARKS, P.C. |
| FOUNTAIN | WILLIAM J | TX | E-0159526 | CHRIS PARKS, P.C. |
| FOWLER | BOBBY | TX | E-0162430 | CHRIS PARKS, P.C. |
| FOX | CURLY J | TX | D-0161649 | CHRIS PARKS, P.C. |
| FURLOUGH | SIDNEY | TX | E-0162430 | CHRIS PARKS, P.C. |
| GARCIA | PHILLIP | TX | E-0162430 | CHRIS PARKS, P.C. |
| GARRIE | ROGER D | TX | E-0159526 | CHRIS PARKS, P.C. |
| GARZA | DANIEL M | TX | E-0159526 | CHRIS PARKS, P.C. |
| GAUTHIER | JAMES J | TX | E-0159526 | CHRIS PARKS, P.C. |
| GILBERT | DONAT | TX | E-0159526 | CHRIS PARKS, P.C. |
| GILL | L C | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOBERT | CLARENCE R | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOINS | PHILIP | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOODMAN | CHARLES | TX | E-0159526 | CHRIS PARKS, P.C. |
| GRAHAM | HERMAN | TX | A990043-EC | CHRIS PARKS, P.C. |
| GRANGER | CHARLES R | TX | E-0159526 | CHRIS PARKS, P.C. |
| GRANT-JOHNSON | ZELA S | TX | A990043-EC | CHRIS PARKS, P.C. |
| GUIDRY | CEFUS | TX | E-0159526 | CHRIS PARKS, P.C. |
| GUIDRY | EUGENE | TX | E-0162430 | CHRIS PARKS, P.C. |
| GUILBEAU | FLOYD J | TX | E-0159526 | CHRIS PARKS, P.C. |
| GUNNER | ANTHONY | TX | E-0159526 | CHRIS PARKS, P.C. |
| HAGGER | PHILIP | TX | E-0159526 | CHRIS PARKS, P.C. |
| HALL | JAMES R | TX | E-0159526 | CHRIS PARKS, P.C. |
| HANKS | JOHN E | TX | E-0162199 | CHRIS PARKS, P.C. |
| HANNAN | JAMES | TX | B-162,797 | CHRIS PARKS, P.C. |
| HARDIN | TOBE | TX | E-0159526 | CHRIS PARKS, P.C. |
| HARRIS | NORMAN R | TX | E-0159526 | CHRIS PARKS, P.C. |
| HARRISON | WILLIAM W | TX | A990043-EC | CHRIS PARKS, P.C. |
| HARVEY | ELLIS | TX | E-0159526 | CHRIS PARKS, P.C. |
| HIGHSAW | BEN M | TX | A990043-EC | CHRIS PARKS, P.C. |
| HODGKINSON | DONALD L | TX | A990043-EC | CHRIS PARKS, P.C. |
| HOFFPAUIR | RICHARD H | TX | E-0159526 | CHRIS PARKS, P.C. |
| HOLLIS | RICHARD E | TX | E-0159526 | CHRIS PARKS, P.C. |
| HOOPER | JOHN R | TX | D000075-C | CHRIS PARKS, P.C. |
| HORTON | EUGENE | TX | A990043-EC | CHRIS PARKS, P.C. |
| HOWARD | JOSEPH E | TX | E-0159526 | CHRIS PARKS, P.C. |
| HRYHORCHUK | ADOLPH | TX | A990043-EC | CHRIS PARKS, P.C. |
| HUNTER | EDGAR T | TX | D-0159517 | CHRIS PARKS, P.C. |
| IHLE | CHARLIE A | TX | E-0159526 | CHRIS PARKS, P.C. |
| JACOB | ARON | TX | E-0159526 | CHRIS PARKS, P.C. |
| JENKINS | T F | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | JOHN L | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | LLOYD A | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | THEODORE | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSTON | JAMES O | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSTON | THOMAS W | TX | E-0159526 | CHRIS PARKS, P.C. |
| JONES | ERNEST | TX | B-0162288 | CHRIS PARKS, P.C. |
| JONES | HENRY | TX | B-162,797 | CHRIS PARKS, P.C. |
| JONES | JAMES B | TX | D-0161649 | CHRIS PARKS, P.C. |
| JONES | K C | TX | E-0159526 | CHRIS PARKS, P.C. |
| JONES | OVIDE E | TX | E-0162430 | CHRIS PARKS, P.C. |
| JUDGEWARE | ROBERT D | TX | E-0159526 | CHRIS PARKS, P.C. |
| KELLEY | ALFRED | TX | A990043-EC | CHRIS PARKS, P.C. |
| KELLEY | ALTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| KILPATRICK | CHARLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| LAICY | JACK | TX | E-0159526 | CHRIS PARKS, P.C. |
| LANDRY | LLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| LANGE | KEITH M | TX | E-0159526 | CHRIS PARKS, P.C. |
| LARSON | VESTAL E | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEBLANC | JOSEPH W | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEDAY | EDWARD | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEDET | JOSEPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEJEUNE | DEWEY | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEMOINE | AMADE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | HAMP H | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JEWEL | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JOHNNY | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JOSEPH H | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | LONNIE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEXA | WILLIAM C | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOCKWOOD | ROBERT | TX | B-162,797 | CHRIS PARKS, P.C. |
| LOPEZ | CLAUDE | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOUIS | JESSE C | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOUIS | K C | TX | E-0159526 | CHRIS PARKS, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOWRANCE | THOMAS E | TX | E-0159526 | CHRIS PARKS, P.C. |
| LYDE | LAWRENCE | TX | B-162,797 | CHRIS PARKS, P.C. |
| LYONS | THOMAS | TX | B-162,797 | CHRIS PARKS, P.C. |
| MALVEAUX | FELMAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| MANN | JOHN W | TX | A990043-EC | CHRIS PARKS, P.C. |
| MARKLE | WILLIAM E | TX | E-0159526 | CHRIS PARKS, P.C. |
| MARSHALL | FRANKIE V | TX | E-0159526 | CHRIS PARKS, P.C. |
| MARTIN | WADLEY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MATHEWS | JOSEPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| MAYS | HAROLD W | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCAFEE | JIMMY | TX | B-162,797 | CHRIS PARKS, P.C. |
| MCCORD | ALTON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCCORD | FRANK D | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCCORMICK | CALVIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCELWEE | HENRY | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCLANE | WYLIE M | TX | 21,432 | CHRIS PARKS, P.C. |
| MCMAHON | DONALD R | TX | B-162,797 | CHRIS PARKS, P.C. |
| MCNAMARA | DAVID | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCNAUGHTON | TOMMY | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCQUEEN | GEORGE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCZEAL | NELSON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MEADOWS | WALTER E | TX | A990043-EC | CHRIS PARKS, P.C. |
| MEANS | CLANTON | TX | A-0162741 | CHRIS PARKS, P.C. |
| MECHE | HERBERT | TX | E-162786 | CHRIS PARKS, P.C. |
| MIERS | MAX | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILES | CLIFTON | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILLER | FLOYD N | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILLER | LAURIE | TX | A990043-EC | CHRIS PARKS, P.C. |
| MILLER | LEE | TX | E-0159526 | CHRIS PARKS, P.C. |
| MITCHELL | ALFRED D | TX | E-0159526 | CHRIS PARKS, P.C. |
| MOORE | ERNEST M | TX | E-0159526 | CHRIS PARKS, P.C. |
| MORALE | FLOYD J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MOTON | WILBERT | TX | E-0159526 | CHRIS PARKS, P.C. |
| MYERS | HENRY A | TX | E-0159526 | CHRIS PARKS, P.C. |
| NAGLE | CHARLES | TX | E162740 | CHRIS PARKS, P.C. |
| NARCISSE | DELTON | TX | E-0159526 | CHRIS PARKS, P.C. |
| NEVILLE | EARL | TX | E-0159526 | CHRIS PARKS, P.C. |
| NEVILS | LEROY | TX | E-0159526 | CHRIS PARKS, P.C. |
| NORRIS | EDWIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| OBEY | JAMES C | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORPHE | JOSEPH M | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORTEGO | JIMMY L | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORTIZ | OSCAR | TX | E-0159526 | CHRIS PARKS, P.C. |
| OWENS | JAMES | TX | A-0162741 | CHRIS PARKS, P.C. |
| OWERS | NATHAN C | TX | E-0159526 | CHRIS PARKS, P.C. |
| PARKERSON | ELVIN J | TX | E-0159526 | CHRIS PARKS, P.C. |
| PATTON | CHARLES E | TX | E-0159526 | CHRIS PARKS, P.C. |
| PAYTON | JAMES | TX | E-0159526 | CHRIS PARKS, P.C. |
| PELAEZ | PAUL | TX | D159522 | CHRIS PARKS, P.C. |
| PERIOU | BENNETT | TX | E-0159526 | CHRIS PARKS, P.C. |
| PERRY | CHARLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| PETE | JOSEPH | TX | E-0159526 | CHRIS PARKS, P.C. |
| PEVETO | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| PHILLIPS | S J | TX | E-0159526 | CHRIS PARKS, P.C. |
| PRUDHOMME | ELTON C | TX | E-0159526 | CHRIS PARKS, P.C. |
| QUEEN | TOM D | TX | E-0159526 | CHRIS PARKS, P.C. |
| RANDALL | HENRY E | TX | E-0159526 | CHRIS PARKS, P.C. |
| RHONEY | JACK W | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | JOHN G | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | JOSEPH C | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | LLOYD J | TX | D000075-C | CHRIS PARKS, P.C. |
| RICHEY | JAKE H | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHMOND | EARL M | TX | A-0162741 | CHRIS PARKS, P.C. |
| RIDEAUX | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROACH | DAVID G | TX | B-162,797 | CHRIS PARKS, P.C. |
| ROACH | SELENA | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROBICHEAUX | JOSEPH N | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROUSE | ROBERT | TX | B-0162288 | CHRIS PARKS, P.C. |
| ROWE | HENRY | TX | E162740 | CHRIS PARKS, P.C. |
| ROY | LARRY | TX | E-0159526 | CHRIS PARKS, P.C. |
| RYMAN | TOMMY G | TX | E-0162199 | CHRIS PARKS, P.C. |
| SAM | HILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| SAMPSON | LAWRENCE | TX | A-0162741 | CHRIS PARKS, P.C. |
| SANDERS | R C | TX | E162740 | CHRIS PARKS, P.C. |
| SCHIFFMAN | JOSEPH W | TX | E-0159526 | CHRIS PARKS, P.C. |
| SCOTT | HENRY V | TX | E-0159526 | CHRIS PARKS, P.C. |
| SEAUX | WILFORD F | TX | E-0159526 | CHRIS PARKS, P.C. |
| SEHON | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| SENNET | ARTHUR | TX | E-0159526 | CHRIS PARKS, P.C. |
| SHARP | VICTOR | TX | E162740 | CHRIS PARKS, P.C. |
| SHEARIN | ULISSUS | TX | D-0159517 | CHRIS PARKS, P.C. |
| SHELTON | THOMAS E | TX | A-0162741 | CHRIS PARKS, P.C. |
| SHEPHERD | GENE | TX | E-0159526 | CHRIS PARKS, P.C. |
| SHEPHERD | MORRIS | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMAR | HUBERT A | TX | A990043-EC | CHRIS PARKS, P.C. |
| SIMON | WALLACE J | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMONETTE | PAUL C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMS | LARRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SLAUGHTER | MURLON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | BASIL C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | ELDON E | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | FLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | SIDNEY | TX | E-0159526 | CHRIS PARKS, P.C. |
| SNELL | SHELDON | TX | A-0162741 | CHRIS PARKS, P.C. |
| SOILEAU | EVAL | TX | E-0159526 | CHRIS PARKS, P.C. |
| SONNIER | JOSEPH D | TX | E-0159526 | CHRIS PARKS, P.C. |
| SPIKES | MELVIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| STARRING | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| STEWART | MURPHY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| STOUT | JAMES L | TX | E-0159526 | CHRIS PARKS, P.C. |
| STRONG | RAYMOND | TX | B-162,797 | CHRIS PARKS, P.C. |
| SULLIVAN | WILLIAM M | TX | A990043-EC | CHRIS PARKS, P.C. |
| TANNER | LYLE A | TX | E-0159526 | CHRIS PARKS, P.C. |
| TATMAN | MURPHY | TX | B-162,797 | CHRIS PARKS, P.C. |
| TAYLOR | MILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| THIBODEAUX | LONDON | TX | E-0159526 | CHRIS PARKS, P.C. |
| THOMPSON | GEORGE D | TX | E-0159526 | CHRIS PARKS, P.C. |
| TRAHAN | SIDNEY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| TURNER | ARTHUR W | TX | A990043-EC | CHRIS PARKS, P.C. |
| VALSIN | LEONARD | TX | B-162,797 | CHRIS PARKS, P.C. |
| VANOUWERKERK | WILLIAM | TX | A990043-EC | CHRIS PARKS, P.C. |
| VANRIGHT | HILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| VICTOR | DALTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| VICTOR | LIODICE | TX | E-0159526 | CHRIS PARKS, P.C. |
| VILLAREAL | JESSIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALDRUP | BILLY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALLACE | JACOB | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALLACE | JOHN D | TX | E-0159526 | CHRIS PARKS, P.C. |
| WARE | ALBERT | TX | A990043-EC | CHRIS PARKS, P.C. |
| WARE | CHARLES | TX | A990043-EC | CHRIS PARKS, P.C. |
| WARREN | FRANK | TX | E-0159526 | CHRIS PARKS, P.C. |
| WARREN | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WASHINGTON | HERMAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WELCH | JIMMY L | TX | A990043-EC | CHRIS PARKS, P.C. |
| WEST | CHARLES H | TX | A990043-EC | CHRIS PARKS, P.C. |
| WHITAKER | ALLEN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | CARSON | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | CHESTER | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | DAVID | TX | A-0162741 | CHRIS PARKS, P.C. |
| WILLIAMS | LAWRENCE | TX | A990043-EC | CHRIS PARKS, P.C. |
| WILLIS | ERNEST | TX | E162740 | CHRIS PARKS, P.C. |
| WILSON | J D | TX | A-0162741 | CHRIS PARKS, P.C. |
| WILSON | WILLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| WOODARD | HENRY | TX | E162740 | CHRIS PARKS, P.C. |
| WOODS | THOMAS R | TX | E-0159526 | CHRIS PARKS, P.C. |
| WRIGHT | CHESTER P | TX | E-0159526 | CHRIS PARKS, P.C. |
| YOUNG | MICHAEL | TX | E-0159526 | CHRIS PARKS, P.C. |
| GALLAGHER | PATRICK | OH | 97-328407-CV | CINCINNATI GAS & ELECTRIC CO |
| ESTRADA | DANIEL | CA | CGC07274400 | CLAPPER, PATTI, SCHWEIZER & MASON |
| GARWOOD | STANLEY E | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| GOMES | DONALD | CA | RG11597449 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOUSTON | WILLIAM T | CA | 938223 | CLAPPER, PATTI, SCHWEIZER & MASON |
| JORDISON | HARRY | CA | 870990 | CLAPPER, PATTI, SCHWEIZER & MASON |
| MORALES | RICHARD | CA | 04431856 | CLAPPER, PATTI, SCHWEIZER & MASON |
| REISENAUER | ARDYCE | CA | CGC07274312 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WOOD | CHARLES F | CA | 979544 | CLAPPER, PATTI, SCHWEIZER & MASON |
| ESSMAN | THOMAS J | OH | CV16868653 | CLARK, PERDUE & LIST CO, LPA |
| BENAVIDES | RAUL | TX | 033326H | CLETUS P ERNSTER III, PC |
| FISCHER | STEVE C | TX | 033326H | CLETUS P ERNSTER III, PC |
| GARRETT | BENJAMIN W | TX | 03F0333C | CLETUS P ERNSTER III, PC |
| GARZA | ARTEMIO | TX | 03F0333C | CLETUS P ERNSTER III, PC |
| MORAN | ALTON | TX | 200318423 | CLETUS P ERNSTER III, PC |

Appendix A - 85

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORSE | JACK | TX | 030591 | CLETUS P ERNSTER III, PC |
| PEREZ | ARMANDO | TX | 0303331000G | CLETUS P ERNSTER III, PC |
| PEREZ | MARIO | TX | 0303331000G | CLETUS P ERNSTER III, PC |
| SALAZAR | FLAVIO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SALAZAR | ROBERTO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SALINAS | JOSE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SCHOENFIELD | DAVID H | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SILGUERO | FRANCISCO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SILVA | JOSE A | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SKALL | ROBIN | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SOLANO | VICTOR | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SOLIZ | ROY | TX | E170440 | CLETUS P ERNSTER III, PC |
| TORRES | JOSE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| TREVINO | ISMAEL | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WALKER | WILLIAM | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WALLACE | GEORGE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WILBURN | RICHARD | TX | 0303333B | CLETUS P ERNSTER III, PC |
| ZAVALA | GABRIEL | TX | 0303333B | CLETUS P ERNSTER III, PC |
| AHERN | JOHN T | OH | CV03512713 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| AHO | WILLIAM W | OH | 96-305663-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| AIRAUDI | AMBROSE M | OH | 96-305678-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ALANEN | ROY L | OH | 96-305668-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ASIKAINEN | ROBERT A | OH | 96-305665-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BALL | CLARENCE R | OH | 299624 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BASS | ELMER J | OH | 95-300074-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BECKER | GEORGE | OH | 96-305824-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BEER | DONALD | OH | 96-305662-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BELMORE | JAMES A | OH | 96-305661-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BIGGS | BOYD | OH | 300033 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BIRDWELL | LARRY J | OH | 95-300521-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLAKE | PAUL | OH | 1:90CV10831 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLEVINS | CLARENCE | OH | 95-300519-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLUSE | NOEL | OH | 96-305681-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BOYLE | ERNEST A | OH | 1:90CV10842 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BREWER | STANLEY C | OH | 95-299204-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRITTON | VIRGIL L | OH | 95-300502 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BROOKS | JAMES A | OH | 95-300528 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BROWN | ROBERT J | OH | 96-305679-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRYANT | JAMES R | OH | 95-300536 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURK | JOHN C | OH | 1:90CV10698 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURKE | JOHN P | OH | 1:90CV10785 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURNS | ALFRED J | OH | 96-305569-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURNS | ALVIN M | OH | 95-300559 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CALLAHAN | RUSSELL | OH | 95-300783 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CALLOWAY | HARRISON | OH | 95-300779-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARDEN | THOMAS E | OH | 95-300780 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARLEY | RICHARD D | OH | 00-404829-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARLSON | DAVID J | OH | 96-305664-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHAMBERS | RAYMOND | OH | 95-300810 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHANDLER | LARRY W | OH | 95-300824-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHOROMANSKI | CASIMIR J | OH | 203613 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COLLINS | KENNETH H | OH | 95-300790 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COOK | ARTHUR W | OH | 96-305819-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CRANE | TALMON L | OH | 95-299237 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CRESSMAN | RICHARD A. | OH | 333879 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CROFT | ANDREW T | OH | 95-299239 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAIGNAULT | EUGENE | OH | 96-305503-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAUCETTE | WILLIAM J. & ES | OH | 1:90CV10839 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | ARTHUR R | OH | 96-305561-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | CHARLES C | OH | 91-208370-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | ROBERT W | OH | 91-208372-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEFUR | ROBERT E | OH | 299145 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DESHLER | HERMAN | OH | 1:90CV10701 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DIGBY | ARTHUR | OH | 97-326153-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DODD | BURTON C | OH | 95-299247 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMBROSKI | KENNETH P | OH | 91-203686-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMINSKI | JOHN C | OH | 01-436430-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DUMOUHIN | JAMES S | OH | 96-305666-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DURHAM | DENNIS P | OH | 299632 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EADE | FLOYD | OH | 96-305417-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EBELING | DANIEL S. & ALB | OH | 91-219710-CV026 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EICHHAVER | GEORGE F | OH | UNKNOWN | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELEGEERT | THOMAS C | OH | 96-305816-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELLIOTT | ELIJAH | OH | 299146 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELLIS | CONRAD H | OH | 95-299248 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ESKEL | ALLAN V | OH | 96-305667-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EVANS | JOHN H | OH | 1:90CV10829 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FALOON | GEORGE D | OH | 1:90CV10845 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FILIZETTI | LEO J | OH | 96-305698-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FLOYD | THOMAS M | OH | 299151 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FOUTS | OTTIS | OH | 299614 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FREDERICKS | WILLIAM A | OH | 1:90CV10789 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FRYE | EUGENE J | OH | 96-305222-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GALLAGHER | PATRICK | OH | 97-328407-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GANN | WAYNE A | OH | 95-300077 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARCEAU | ROBERT A | OH | 1:90CV10830 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GEARHART | JOHN G. | OH | 332060 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GIROAX | JOSEPH | OH | 96-305682-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GLEASON | FRANCES K | OH | 96-305690-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GLEASON | THOMAS G | OH | 96-305673-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GOODSON | JOHN W | OH | 95-300791 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRAHAM | SHERMAN M | OH | 95-300822 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRANT | WILLIS C | OH | 95-300823 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GREEN | EUGENE A | OH | 96-305677-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GREENE | GROVER | OH | 95-300825 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRIFFEY | LEONARD L | OH | 95-300768-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HAGGARD | DONALD R | OH | 95-300805 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HAKALA | RUDOLPH N | OH | 96-305696-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HARPER | BILLY L | OH | 97-328383-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEALEY | PAUL D | OH | 1:90CV10697 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEIKKINEN | VILHO | OH | 96-305697-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEINO | JON A | OH | 96-305671-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HERBERT | RENE J. & LORET | OH | 1:90CV10838 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HILL | ARTHUR S | OH | 96-305692-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HOLMES | WALLACE | OH | CV02490710 THRU 490759 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HOLTON | JOHN R | OH | 00-404798-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HUGHES | GEORGE J | OH | CV02475080 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HUGHES | RALPH B | OH | 95-299186 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| INGERSOLL | JOHN W | OH | 1:90CV10716 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| INNEREBNER | HERBERT M | OH | 96-305693-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ISAACSON | ROY H | OH | 96-305828-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JACOBSON | DAVID B | OH | 96-305701-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JOYCE | LAWRENCE J | OH | 1:90CV10699 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JUSTICE | LARRY M | OH | 95-299195-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KALLIOINEN | LESLIE J | OH | 96-305861-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KELLOW | JAMES W | OH | 96-305699-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KING | CHARLES H | OH | 95-299256-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KINSEY | BEN T | OH | 96-305489-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOPP | HOWARD I | OH | 96-305722-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KORNEFFEL | KENNETH | OH | CV02475080 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KORPI | ARVID D | OH | 96-305755-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOSKI | EDWARD A | OH | 96-305756-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KRAJNAK | MICHAEL | OH | 96-314987-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KURTH | RICHARD A | OH | 96-305423-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KYLE | T D | OH | 299630 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KYTOLA | DENNIS J | OH | 96-305759-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LAFOREST | TERRY L | OH | 96-305867-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LARSON | CHARLES R | OH | 96-305746-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEE | CARL M | OH | 299154 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEHTINEN | RON | OH | 96-305750-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEWIS | JESSE J | OH | 98-357992-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LINDROOS | JOHN E | OH | 96-305752-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LIUBAKKA | RICHARD A | OH | 96-305717-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LODHOLZ | JOHN K | OH | 96-305719-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LOVEL | RONALD | OH | 96-305797-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LUCE | DENNIS & SYLVIA | OH | 1:90CV10833 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MACH | LOUIS H. | OH | 96-305862-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MACKEY | MARVIN A | OH | 96-305749-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAKI | MATT | OH | 96-305858-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARONA | EDDIE E | OH | 332326 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARTIN | PAUL F | OH | 1:90CV10715 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MASSIE | WALTER J | OH | 96-305755-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATOLICH | JOHN | OH | 91-208380-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATTILA | CHARLES W | OH | 96-305745-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATTILA | FREDERICK P | OH | 96-305715-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAYERS | ARTHUR R. | OH | 96-305560-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAYS | JAMES C | OH | 95-299191-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCAFEE | DARRELL L | OH | 95-299260-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCALLISTER | W S | OH | 95-299219-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCORMICK | WENDALL A | OH | 95-299251 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCURDY | GEORGE M | OH | 95-299249 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCUTCHEON | ROBERT E | OH | 96-305798-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGAUGHEY | KERRY E | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGILL | MICHAEL S | OH | 95-299250 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGILL | ROBERT L | OH | 299636 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGINN | REX E | OH | 96-305807-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCKAIG | HOWARD A | OH | 299634 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCLAUGHLIN | DANNY P | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCMAHAN | LOUIS J | OH | 95-299648-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MESSINA | ANTHONY | OH | 191CV10352 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MEYERS | MARVIN J | OH | 96-305723-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MILLSAPS | CARLOS J | OH | 299148 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MINEAU | CARLTON L | OH | 96-305159-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MITCHELL | FREDERICK L | OH | 1:90CV10840 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MONACO | JOHN | OH | 1:90CV10788 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MONETT | WALLACE C | OH | 96-305724-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MOORE | NEIL E | OH | 1:90CV10700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MULLINS | AUSTIN D | OH | 299149 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MUNN | FREDERICK L | OH | 1:90CV10786 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MYLANDER | MARVIN | OH | 96-305160-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NEELY | DEXTER | OH | 199894 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NIEMI | MICHAEL L | OH | 96-305720-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NOSEWORTHY | JOHN E | OH | 1:90CV10790 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NUNLEY | PAUL H | OH | 95-299231 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| O'MALLEY | RICHARD | OH | 195553 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLDHAM | DONALD L | OH | 299613 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLGREN | THEODORE E | OH | 96-305725-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OVERBY | WINFORD L | OH | 299649 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OVERSTREET | ROBERT M | OH | 299612 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAGLIARINI | PETER J | OH | 1:91-CV10043 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PALMER | JOE DOUGLAS | OH | 299650 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PARKKONEN | ELDEN D | OH | 96-305727-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAYNE | GRADY F | OH | 299629 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAYNE | WALTER J | OH | 95-300053-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PEEK | BERNARD L | OH | 300082 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PETERSON | RONALD | OH | 96-305739-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PLASTER | JOHN W | OH | 300045 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PREVOST | ALBAN | OH | 1:90CV10843 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PRUETT | WILLIAM E | OH | 95-300484 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| QUIRK | JOHN R | OH | 1:90CV10717 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RAWLSTON | JOHN B | OH | 95-299259-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RAY | HARRY P | OH | 96-305736-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| REED | GERALD | OH | 95-299217 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| REEL | RALPH MARTIN | OH | 95-299243 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RICHARDS | DARRELL W | OH | 1:90CV10835 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROBBINS | CHARLES R | OH | 299153 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROBINSON | JOHN H | OH | 95-300813 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROMBACK | WILLIAM A | OH | 96-305741-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROSS | ROBERT E | OH | 1:90CV10836 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROY | GEORGE | OH | 95-305742-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROZZO | SUSAN A | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROZZO | SUSAN A | OH | CV06588708 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RYAN | ROBERT A | OH | 95-300483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SALMI | OSWALD O | OH | 96-305740-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SANVILLE | RONALD C | OH | 96-305481-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAUNDERS | TOMMIE K | OH | 97-326151 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAVAGE | EDWARD K | OH | 1:90CV10846 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAVARD | RHODNEY L | OH | 96-305857-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SCOTT | CECIL R | OH | 299615 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHELAFOE | PETER | OH | 96-305744-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHIRLEY | JAMES F | OH | 300073 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHORTT | HAROLD E | OH | 97-328405-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SLAGLE | DOUGLAS M | OH | 95-299261-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SMYTH | W E | OH | 299169 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SOVEY | JAMES F | OH | 96-305866-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SPHAR | JOSEPH M | OH | 96-306500-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ST. JOHN | THOMAS C | OH | 96-305865-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STEEVES | AUBREY B | OH | 1:92CV10117 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STEPHENS | LESTER V | OH | 95-299257-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STOCK | LESLIE J | OH | 96-305853-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STOKES | WILLIAM D | OH | 95-299258-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STONE | JOSEPH A | OH | 1:90CV10784 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TALLEY | J B | OH | 95-299263-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TATE | RALPH C | OH | 299183 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TEMPLETON | ROBERT L | OH | 95-299240 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TRASK | ALVIN P | OH | 1:90CV10837 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TRASK | GERALD | OH | 1:90CV10832 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TUCKER | CHARLES C | OH | 299162 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| VIERS | JAMES A | OH | 99-386730-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WAEHGE | JEROME J | OH | 96-305161-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WALIN | CARL H | OH | 97-326147-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WASHINGTON | CLIFTON | OH | 300013 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WEBB | DENZIL C. | OH | 332061 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WEST | RALPH JACKSON | OH | 300052 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WHITTENBARGER | SHERMAN A. | OH | 300014 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILLERSON | HARRIS N | OH | 300037 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILLERSON | WILLARD R | OH | 95-300086 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILSON | DAVID A | OH | 91-208445-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILSON | JERRY M | OH | 98-357992-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WYNNE | GARY S | OH | 95-300085 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| YORK | J P | OH | 300049 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| YOTHER | GEORGE R | OH | 300023 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ZUKOWSKI | CHARLES | OH | 1:90CV10787 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ALLEN | RICHARD D | MA | 064636 | COADY LAW FIRM |
| ARRIGO | CONIO J | MA | 035297 | COADY LAW FIRM |
| BAGDON | ADAM | MA | 073379 | COADY LAW FIRM |
| BAIER | LEROY | MA | 113214 | COADY LAW FIRM |
| CARDILE | JOSEPH P | MA | 85-1442 | COADY LAW FIRM |
| CARINELLI | MICHAEL A | MA | 035295 | COADY LAW FIRM |
| CARRATURO | ANTHONY J | MA | 1681CV03674 | COADY LAW FIRM |
| CARSWELL | JOE B | MA | 054508 | COADY LAW FIRM |
| CENTOLA | ALFRED R | MA | 1681CV03072_ADMIN_GP | COADY LAW FIRM |
| COOK | JOSEPH L | MA | 114697 | COADY LAW FIRM |
| DAY | DONALD A | MA | 114695 | COADY LAW FIRM |
| FERGUSON | WALTER L | MA | 063621 | COADY LAW FIRM |
| FINNEGAN | DAVID H | MA | ADMIN | COADY LAW FIRM |
| FRADY | WILTON R | MA | 054509 | COADY LAW FIRM |
| FREEMAN | JAMES W | MA | 035291 | COADY LAW FIRM |
| GASTON | MELVIN L | MA | 122694 | COADY LAW FIRM |
| GILBERT | JAMES J | MA | 95-7566 | COADY LAW FIRM |
| GORRILL | HERMAN R | MA | 97-4251 | COADY LAW FIRM |
| GULINO | JOSEPH A | MA | 035286 | COADY LAW FIRM |
| HABELT | THOMAS E | MA | 064641 | COADY LAW FIRM |
| HALLAM | RONALD J | MA | 054510 | COADY LAW FIRM |
| HOLBAN | MARIA A | MA | 064639 | COADY LAW FIRM |
| HOLDREN | FRANKLIN D | MA | 080718 | COADY LAW FIRM |
| LAZUR | THOMAS L | MA | 063024 | COADY LAW FIRM |
| LEHMAN | ARTHUR V | MA | 045140 | COADY LAW FIRM |
| LEMOINE | MARK A | MA | 125033 | COADY LAW FIRM |
| MEARIG | ELVIN D | MA | 064635 | COADY LAW FIRM |
| MEDEIROS | GERALDINA M | MA | 054504 | COADY LAW FIRM |
| MELANSON | THOMAS J | MA | 045142 | COADY LAW FIRM |
| MONACCHIO | JOSEPH A | MA | 035292 | COADY LAW FIRM |
| MONTAGUE | RAYMOND M | MA | 113213 | COADY LAW FIRM |
| NIEDZWIECKI | WILLIAM A | MA | 073382 | COADY LAW FIRM |
| PARKER | CARL I | MA | 99-6334 | COADY LAW FIRM |
| PHIPPS | HAROLD H | MA | 054506 | COADY LAW FIRM |
| PONCE | CARMEN R | MA | 035294 | COADY LAW FIRM |
| PROBERT | EDWIN P | MA | 054507 | COADY LAW FIRM |
| RICCARDELLI | ATEO | MA | 1681CV00427 | COADY LAW FIRM |
| SALMERI | ROSE | MA | 125035 | COADY LAW FIRM |
| SCANNELL | AMELIA F | MA | 1681CV03692 | COADY LAW FIRM |
| SEE | ALLESTON S | MA | 113884 | COADY LAW FIRM |
| TAYLOR | GERALD E | MA | 064640 | COADY LAW FIRM |
| TISO | MADELINE D | MA | 045141 | COADY LAW FIRM |
| WOTTON | ELIZABETH M | MA | 035287 | COADY LAW FIRM |
| ZUFFA | JOHN E | MA | 1681CV03727 | COADY LAW FIRM |
| MARCHESKIE | WILLIAM | OH | UNKNOWN | COBB, DAVID T |
| CARNER | EDWARD C | NJ | MIDL1045608AS | COHEN, PLACITELLA & ROTH, PC |
| FOSTER | JOSEPH | PA | 140801809_ADMIN_GP | COHEN, PLACITELLA & ROTH, PC |
| HANSEN | BRUCE | NJ | MIDL00315012AS | COHEN, PLACITELLA & ROTH, PC |
| KREMPECKI | PATRICIA | NJ | MIDL585316AS | COHEN, PLACITELLA & ROTH, PC |
| LEONE | ANTHONY HECTOR L | NJ | MIDL36714AS | COHEN, PLACITELLA & ROTH, PC |
| PAIGE | LOUIS | NJ | MIDL00082914AS | COHEN, PLACITELLA & ROTH, PC |
| PARRIS | GEORGE | NJ | MIDL403217AS | COHEN, PLACITELLA & ROTH, PC |
| PUCKETT | CHARLES | PA | 090603480 | COHEN, PLACITELLA & ROTH, PC |
| RIZZO | SAMUEL | NJ | MIDL054717AS | COHEN, PLACITELLA & ROTH, PC |
| SCHUYLER | RICHARD | NJ | MIDL618014AS | COHEN, PLACITELLA & ROTH, PC |
| STAHR | ROBERT | NJ | MIDL585016AS | COHEN, PLACITELLA & ROTH, PC |
| TAMBURRO | VINCENT | NJ | MIDL07142164AS | COHEN, PLACITELLA & ROTH, PC |
| THOMAS | EDWARD B | NJ | MIDL395506 | COHEN, PLACITELLA & ROTH, PC |
| WHELAN | ARTHUR G | NJ | MIDL00716112AS | COHEN, PLACITELLA & ROTH, PC |
| RATLIFF | TOMIE | TX | 02-4-57,933-C | COLE, COLE & EASLEY, PC |
| SMITH | BUEL | TX | 00-5-54,840-D | COLE, COLE & EASLEY, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANHAM | JIMMY | NM | CV-2001-147-G | COLLOPY LAW OFFICES |
| DAI | JOSEPH | FL | 86-28450 | COLSON HICKS EIDSON |
| DEBENEDETTO | ANTHONY | FL | 90-12407 | COLSON HICKS EIDSON |
| EBANKS | ROLLEY | FL | 90-28525 | COLSON HICKS EIDSON |
| FEDER | SAM | FL | 90-12409 | COLSON HICKS EIDSON |
| KIWA | BERNARD | FL | 91-38643 | COLSON HICKS EIDSON |
| MARKOWITZ | ALVIN M | FL | 91-35945 | COLSON HICKS EIDSON |
| ROATH | JAMES E | FL | 90-24050 | COLSON HICKS EIDSON |
| ROBBINS | THEODORE A | FL | 90-12406 | COLSON HICKS EIDSON |
| SIMMONS | ROBERT | FL | 88-07500 CH5 | COLSON HICKS EIDSON |
| WATERS | THOMAS | FL | 86-28232 | COLSON HICKS EIDSON |
| REYNIAK | J V | NY | 1026882008CONA | CONNELL FOLEY LLP |
| BURNER | JOHN | IL | 2013L009025 | CONNELLY & VOGELZANG, LLC |
| GALLAGHER | DOROTHY | IL | 2013L009549 | CONNELLY & VOGELZANG, LLC |
| HICKS | WENDELL C | IL | 2015L001855 | CONNELLY & VOGELZANG, LLC |
| HOFFECKER | MARIE P | IL | 2014L012306 | CONNELLY & VOGELZANG, LLC |
| PETERSON | SHERMAN | IL | 2013L010480 | CONNELLY & VOGELZANG, LLC |
| RUSSELL | GERALD D | IL | 2014L002336 | CONNELLY & VOGELZANG, LLC |
| FOX | JOHN | OH | CI-91-1306 | CONTRADA & ASSOCIATES |
| STARK | DOUGLAS | OH | CI-91-1292 | CONTRADA & ASSOCIATES |
| THRONE | CLINTON | OH | CI-91-1305 | CONTRADA & ASSOCIATES |
| WATERFIELD | DAVID & SALLY V | OH | CI-91-1299 | CONTRADA & ASSOCIATES |
| HOBACK | DOROTHY C | GA | 2005VS077389 | COOK, HALL & LAMPROS, LLP |
| BEATTY | JAMES L | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| BRANDENBURG | DEXTER | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| CLARK | JERRY M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| COCHRAN | GAROLD J | OH | 2005072358 | COOK, PORTUNE & LOGOTHETIS |
| CORWIN | KENNETH D | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| DOSSENBACK | ROBERT G | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| HALLEY | JACK | OH | 03CV0841 | COOK, PORTUNE & LOGOTHETIS |
| HARPER | EDWIN | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| HAYDON | MELVYN D | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| LIPPS | JOSEPH | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| LLOYD | JOSEPH O | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| RAABE | KENNETH V | OH | CV 2002 11 2948 | COOK, PORTUNE & LOGOTHETIS |
| RICHTER | DAVID E | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SANSONE | PETER P | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SCHMIDT | PHILLIP W | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | THOMAS M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | WILLIAM L | OH | 03CV0840 | COOK, PORTUNE & LOGOTHETIS |
| SNYDER | ROBERT | OH | CV 2001 11 2709 | COOK, PORTUNE & LOGOTHETIS |
| TEPE | LAWRENCE J | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| VANHOOSE | DONALD | OH | CV2002061572 | COOK, PORTUNE & LOGOTHETIS |
| ABSHIRE | LAURA | IL | 2016L000166_ADMIN_GP | COONEY & CONWAY |
| ADAMS | DUDLEY C | IL | 2017L000326_ADMIN_GP | COONEY & CONWAY |
| ADRIAN | DOROTHY J | IL | 2015L012160_ADMIN_GP | COONEY & CONWAY |
| AHMED | FARHANA | IL | 2014L003710_ADMIN_GP | COONEY & CONWAY |
| ALEXANDER | JAMES W | IL | 2017L003292_ADMIN_GP | COONEY & CONWAY |
| ALEXANDER | WILLIAM J | IL | 2015L002750_ADMIN_GP | COONEY & CONWAY |
| ALLEN | JOHN W | IL | 2013L010835_ADMIN_GP | COONEY & CONWAY |
| ALLEN | ROY | IL | 2016L000578_ADMIN_GP | COONEY & CONWAY |
| AMADIO | RICHARD J | IL | 2017L004750_ADMIN_GP | COONEY & CONWAY |
| AMBROSE | JOSEPH | IL | 2016L005449_ADMIN_GP | COONEY & CONWAY |
| ANDERSON | WILLIAM L | IL | 2014L011580_ADMIN_GP | COONEY & CONWAY |
| ANDREWS | HAROLD L | IL | 2017L004480_ADMIN_GP | COONEY & CONWAY |
| ANZALDI | FRANCO | IL | 2014L008800_ADMIN_GP | COONEY & CONWAY |
| ARIAS | RALPH | IL | 2017L002285_ADMIN_GP | COONEY & CONWAY |
| ASH | CLAUDE D | IL | 2017L001424_ADMIN_GP | COONEY & CONWAY |
| AUMANN | HENRY E | IL | 2017L000481_ADMIN_GP | COONEY & CONWAY |
| AXFORD | THEODORE | IL | 2016L011141_ADMIN_GP | COONEY & CONWAY |
| AYOTTE | DAVID L | IL | 2017L008946_ADMIN_GP | COONEY & CONWAY |
| BAILEY | SHERAL | IL | 2013L011640_ADMIN_GP | COONEY & CONWAY |
| BAKER | OSCAR | IL | 2016L001300_ADMIN_GP | COONEY & CONWAY |
| BARBER | LARRY L | IL | 2016L000312_ADMIN_GP | COONEY & CONWAY |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | COONEY & CONWAY |
| BARKLEY | LILLIAN | IL | 2013L011608_ADMIN_GP | COONEY & CONWAY |
| BARTELT | CHRISTOPHER | IL | 2015L001948_ADMIN_GP | COONEY & CONWAY |
| BEATTY | EARL T | IL | 2016L001549_ADMIN_GP | COONEY & CONWAY |
| BEAUDET | RONALD P | IL | 2017L001093_ADMIN_GP | COONEY & CONWAY |
| BEENE | IZELL | IL | 2016L010570_ADMIN_GP | COONEY & CONWAY |
| BEITLER | STANLEY S | IL | 2017L000823_ADMIN_GP | COONEY & CONWAY |
| BELLEMEY | BRIAN C | IL | 2016L002209_ADMIN_GP | COONEY & CONWAY |
| BENNETT | GARY E | IL | 2017L002224_ADMIN_GP | COONEY & CONWAY |
| BENSON | LARRY | IL | 2015L005501_ADMIN_GP | COONEY & CONWAY |
| BERGER | ROBERT D | IL | 2017L000901_ADMIN_GP | COONEY & CONWAY |
| BERGERON | DANA M | IL | 2016L004997_ADMIN_GP | COONEY & CONWAY |
| BERNACKI | ARTHUR | IL | 2016L003306_ADMIN_GP | COONEY & CONWAY |
| BERNEST | DENNIS H | IL | 2017L000453_ADMIN_GP | COONEY & CONWAY |
| BERTETTO | DONALD W | IL | 2017L003718_ADMIN_GP | COONEY & CONWAY |
| BETZNER | BRUCE | IL | 2017L000566_ADMIN_GP | COONEY & CONWAY |
| BIASIN | ELEANOR V | IL | 2017L000056_ADMIN_GP | COONEY & CONWAY |
| BIETSCH | REINHOLD | IL | 2017L006825_ADMIN_GP | COONEY & CONWAY |
| BIRNIE | RICHARD T | IL | 2017L000176_ADMIN_GP | COONEY & CONWAY |
| BLAINE | TERRY P | IL | 2015L006915_ADMIN_GP | COONEY & CONWAY |
| BLAKELY | WILLIAM O | IL | 2016L003829_ADMIN_GP | COONEY & CONWAY |
| BOGNER | VERNON | IL | 2012L005561_ADMIN_GP | COONEY & CONWAY |
| BOLAND | TERRENCE | IL | 2016L005451_ADMIN_GP | COONEY & CONWAY |
| BOLIN | JAMES F | IL | 2015L006975_ADMIN_GP | COONEY & CONWAY |
| BOROZAN | STEPHEN | IL | 2016L000452_ADMIN_GP | COONEY & CONWAY |
| BORRERO | MARY R | IL | 2017L003823_ADMIN_GP | COONEY & CONWAY |
| BOTTA | CHARLES L | IL | 2017L007771_ADMIN_GP | COONEY & CONWAY |
| BOVA | LAVONNE M | IL | 2017L001194_ADMIN_GP | COONEY & CONWAY |
| BRADY | CHARLES E | IL | 2017L005574_ADMIN_GP | COONEY & CONWAY |
| BRENNAN | CHARLES C | IL | 2016L010883_ADMIN_GP | COONEY & CONWAY |
| BRILL | EDWARD | IL | 2016L009762_ADMIN_GP | COONEY & CONWAY |
| BROOKS | JACK A | IL | 2017L003903_ADMIN_GP | COONEY & CONWAY |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | COONEY & CONWAY |
| BUCHAKLIAN | SONIA | IL | 2012L013100_ADMIN_GP | COONEY & CONWAY |
| BUDACH | CHARLES | IL | 01 C 9903 | COONEY & CONWAY |
| BUDKE | TERRY | IL | 2016L007229_ADMIN_GP | COONEY & CONWAY |
| BURCHARDT | EDWARD | IL | 2016L011139_ADMIN_GP | COONEY & CONWAY |
| BUTLER | CLYDE | IL | 2016L009363_ADMIN_GP | COONEY & CONWAY |
| BUZZ | NORBERT A | IL | 2016L008863_ADMIN_GP | COONEY & CONWAY |
| CADY | PAUL R | IL | 01L02189 | COONEY & CONWAY |
| CAMPBELL | JESSIE L | IL | 2015L006524_ADMIN_GP | COONEY & CONWAY |
| CAMPBELL | JOHN P | IL | 2015L011658_ADMIN_GP | COONEY & CONWAY |
| CAMPBELL | JOSEPH L | IL | 2015L008288_ADMIN_GP | COONEY & CONWAY |
| CARLSON | KENNETH A | IL | 2016L008860_ADMIN_GP | COONEY & CONWAY |
| CARONE | MOLLY | MS | 2001-35-CV12 | COONEY & CONWAY |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | COONEY & CONWAY |
| CARUSO | PETER W | IL | 2017L003784_ADMIN_GP | COONEY & CONWAY |
| CASEY | STEVEN J | IL | 2015L012522_ADMIN_GP | COONEY & CONWAY |
| CASILLAS | PATRICK | IL | 2015L010370_ADMIN_GP | COONEY & CONWAY |
| CASTRO | RICHARD | IL | 2017L005502_ADMIN_GP | COONEY & CONWAY |
| CATALANO | JAMES A | IL | 2017L004381_ADMIN_GP | COONEY & CONWAY |
| CAUCUTT | BETTY J | IL | 2015L001781_ADMIN_GP | COONEY & CONWAY |
| CECIL | JOHN | IL | 01 C 9898 | COONEY & CONWAY |
| CHANSKY | ROBERT | IL | 03L9240 | COONEY & CONWAY |
| CHASE | TED E | MS | 2001-35-CV12 | COONEY & CONWAY |
| CHELL | DAVID | IL | 2015L007595_ADMIN_GP | COONEY & CONWAY |
| CHERRY | JAMES | MS | 2001-35-CV12 | COONEY & CONWAY |
| CHRISTNER | JAMES | IL | 2017L004198_ADMIN_GP | COONEY & CONWAY |
| CLARK | ALBERT T | IL | 2008L014436 | COONEY & CONWAY |
| CLARK | JOHN C | IL | 2017L006622_ADMIN_GP | COONEY & CONWAY |
| CLEARY | RONALD J | IL | 2015L013053_ADMIN_GP | COONEY & CONWAY |
| CLEVELAND | ARCHIE | IL | 2016L001154_ADMIN_GP | COONEY & CONWAY |
| COHEN | ARNOLD L | IL | 2016L008859_ADMIN_GP | COONEY & CONWAY |
| COLASACCO | DANIEL | IL | 2015L000646_ADMIN_GP | COONEY & CONWAY |
| COLATORTI | ANNA | IL | 2017L008113_ADMIN_GP | COONEY & CONWAY |
| COLE | JACK L | IL | 2017L001072_ADMIN_GP | COONEY & CONWAY |
| COLE | WILLIE B | IL | 2017L000055_ADMIN_GP | COONEY & CONWAY |
| COLEMAN | HAROLD W | IL | 2016L009471_ADMIN_GP | COONEY & CONWAY |
| COLLALTI | CHRISTOPHER A | IL | 2017L008299_ADMIN_GP | COONEY & CONWAY |
| COLLINS | JOHN J | IL | 2015L007339_ADMIN_GP | COONEY & CONWAY |
| COMBS | HERBERT | IL | 2016L002298_ADMIN_GP | COONEY & CONWAY |
| CONROY | PATRICK J | IL | 2017L005475_ADMIN_GP | COONEY & CONWAY |
| COOK | ERICK | IL | 2015L009514_ADMIN_GP | COONEY & CONWAY |
| COOKE | HERBERT | MS | 2001-35-CV12 | COONEY & CONWAY |
| COOLEY | RONALD | IL | 2015L001112_ADMIN_GP | COONEY & CONWAY |
| COOPER | JAMES H | IL | 2015L002560_ADMIN_GP | COONEY & CONWAY |
| COVINGTON | COLUMBUS | IL | 1359 | COONEY & CONWAY |
| CRAIG | DAVID L | IL | 2017L000911_ADMIN_GP | COONEY & CONWAY |
| CRIDER | HAROLD L | IL | 2017L010142_ADMIN_GP | COONEY & CONWAY |
| CUFFEL | THOMAS M | IL | 2015L008133_ADMIN_GP | COONEY & CONWAY |
| CUMMICK | SAMUEL | IL | 2015L006695_ADMIN_GP | COONEY & CONWAY |
| CURRAN | ROBERT E | IL | 2016L009398_ADMIN_GP | COONEY & CONWAY |
| CZAJKOWSKI | WILLIAM | IL | 2015L012706_ADMIN_GP | COONEY & CONWAY |
| DALLMANN | ROBERT M | IL | 2017L001688_ADMIN_GP | COONEY & CONWAY |
| DALUGA | MICHAEL R | IL | 2015L001155_ADMIN_GP | COONEY & CONWAY |
| DAMOLARIS | STEVE G | IL | 2016L007942_ADMIN_GP | COONEY & CONWAY |
| DANIELS | WILLIAM D | IL | 2015L010201_ADMIN_GP | COONEY & CONWAY |
| DAVIS | ALLAN B | IL | 2016L011603_ADMIN_GP | COONEY & CONWAY |

Appendix A - 88

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | RONALD G | IL | 2016L002176_ADMIN_GP | COONEY & CONWAY |
| DEAN | WILLIS J | IL | 2016L003830_ADMIN_GP | COONEY & CONWAY |
| DEATON | JACK B | IL | 2017L005175_ADMIN_GP | COONEY & CONWAY |
| DECKER | LEWIS G | MS | 2001-35-CV12 | COONEY & CONWAY |
| DEETZ | DAVID O | IL | 2015L011453_ADMIN_GP | COONEY & CONWAY |
| DELAROSA | BARTHOLOMEW | IL | 2015L010973_ADMIN_GP | COONEY & CONWAY |
| DELTONTO | FELIX A | IL | 2015L003589_ADMIN_GP | COONEY & CONWAY |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | COONEY & CONWAY |
| DETTLAFF | DAVID B | IL | 2017L000896_ADMIN_GP | COONEY & CONWAY |
| DIBIASO | DANIEL F | IL | 2017L006261_ADMIN_GP | COONEY & CONWAY |
| DICKERSON | LARRY | IL | 2016L007001_ADMIN_GP | COONEY & CONWAY |
| DIGNAN | EDWARD | IL | 97L08878 | COONEY & CONWAY |
| DILLON | CLARA | IL | 2017L008567_ADMIN_GP | COONEY & CONWAY |
| DODSON | ANTHONY M | IL | 2017L004010_ADMIN_GP | COONEY & CONWAY |
| DOMINGUEZ | RAMON | IL | 2016L001192_ADMIN_GP | COONEY & CONWAY |
| DOMINICK | LEONARD J | IL | 2016L003567_ADMIN_GP | COONEY & CONWAY |
| DONNELLY | WILLIAM J | IL | 2015L002051_ADMIN_GP | COONEY & CONWAY |
| DOOGE | DAVID A | IL | 2017L001131_ADMIN_GP | COONEY & CONWAY |
| DOOLITTLE | CHARLES C | IL | 2017L009996_ADMIN_GP | COONEY & CONWAY |
| DORAN | KENNETH | IL | 2015L001001_ADMIN_GP | COONEY & CONWAY |
| DORSEY | EUGENE W | IL | 2015L008604_ADMIN_GP | COONEY & CONWAY |
| DRAKE | MARY A | IL | 2017L008746_ADMIN_GP | COONEY & CONWAY |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | COONEY & CONWAY |
| DUFFY | ARTHUR J | IL | 2017L000166_ADMIN_GP | COONEY & CONWAY |
| DUMA | DAVID L | IL | 2017L003682_ADMIN_GP | COONEY & CONWAY |
| DYE | TONY R | IL | 2015L006696_ADMIN_GP | COONEY & CONWAY |
| EDBORG | GERTRUDE M | IL | 2016L008172_ADMIN_GP | COONEY & CONWAY |
| EDDY | LINDA | IL | 2015L012255_ADMIN_GP | COONEY & CONWAY |
| EITNEIER | DALE | MS | 2001-35-CV12 | COONEY & CONWAY |
| ELLEDGE | WILLIAM | IL | 2015L005771_ADMIN_GP | COONEY & CONWAY |
| ELLIES | PATRICIA | IL | 2016L011893_ADMIN_GP | COONEY & CONWAY |
| ELLIS | RONALD J | IL | 2015L008289_ADMIN_GP | COONEY & CONWAY |
| ELROD | MURVIN | IL | 2015L010974_ADMIN_GP | COONEY & CONWAY |
| ELZY-SUITER | DIANE | IL | 2017L000887_ADMIN_GP | COONEY & CONWAY |
| EMPFIELD | RONALD | IL | 01 C 9945 | COONEY & CONWAY |
| EPPS | TRUMAN | IL | 2015L000759_ADMIN_GP | COONEY & CONWAY |
| ERICKSON | ROLAND D | IL | 2015L001430_ADMIN_GP | COONEY & CONWAY |
| ESTRADA | NICOLAS | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| EUBANKS | TERRY L | IL | 2017L005862_ADMIN_GP | COONEY & CONWAY |
| EURY | CARROL D | IL | 2013L011747_ADMIN_GP | COONEY & CONWAY |
| EVANS | FLEM D | IL | 2016L006248_ADMIN_GP | COONEY & CONWAY |
| FAVELA | RUPERTO | IL | 2015L000647_ADMIN_GP | COONEY & CONWAY |
| FAZEKAS | DANIEL M | IL | 2016L011940_ADMIN_GP | COONEY & CONWAY |
| FENGER | JERRY T | IL | 2017L001074_ADMIN_GP | COONEY & CONWAY |
| FERRERA | FRANCESCO | IL | 2016L000821_ADMIN_GP | COONEY & CONWAY |
| FIELDS | BOBBY | IL | 2017L000514_ADMIN_GP | COONEY & CONWAY |
| FINLEY | JAMES A | IL | 2017L000639_ADMIN_GP | COONEY & CONWAY |
| FIRAK | KATHERINE J | IL | 2017L002017_ADMIN_GP | COONEY & CONWAY |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | COONEY & CONWAY |
| FLYNN | JOSEPH J | IL | 2015L005883_ADMIN_GP | COONEY & CONWAY |
| FLYNN | PATRICK J | IL | 2016L005424_ADMIN_GP | COONEY & CONWAY |
| FRAZIER | LUTHER | IL | 2015L008033_ADMIN_GP | COONEY & CONWAY |
| FREDERICK | THEODORE A | IL | 2017L000539_ADMIN_GP | COONEY & CONWAY |
| FRIEDMAN | CHARLES | IL | 2016L001646_ADMIN_GP | COONEY & CONWAY |
| FRIGO | MARY B | IL | 2015L002484_ADMIN_GP | COONEY & CONWAY |
| FRILLMAN | TERRY L | IL | 2017L009609_ADMIN_GP | COONEY & CONWAY |
| FROST | OLIVER | MS | 2001-35-CV12 | COONEY & CONWAY |
| GAFKOWSKI | ADOLPH N | IL | 2017L009209_ADMIN_GP | COONEY & CONWAY |
| GALASON | JOHN H | IL | 2015L004812_ADMIN_GP | COONEY & CONWAY |
| GANNAWAY | JAMES | IL | 2016L001948_ADMIN_GP | COONEY & CONWAY |
| GARBRECHT | JAMES | IL | 2016L006880_ADMIN_GP | COONEY & CONWAY |
| GARZA | SAN JUANITA G | IL | 2016L010569_ADMIN_GP | COONEY & CONWAY |
| GATARZ | ERIC | IL | 2017L006169_ADMIN_GP | COONEY & CONWAY |
| GATEWOOD | RONALD J | IL | 2014L004669_ADMIN_GP | COONEY & CONWAY |
| GATHARD | ANNA L | IL | 2016L003699_ADMIN_GP | COONEY & CONWAY |
| GAUDREAU | SETH | IL | 2016L001452_ADMIN_GP | COONEY & CONWAY |
| GERMAN | CHARLES E | IL | 2015L011452_ADMIN_GP | COONEY & CONWAY |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | COONEY & CONWAY |
| GEWARTOWSKI | STEVEN A | IL | 2017L008771_ADMIN_GP | COONEY & CONWAY |
| GHEAJA | NICHOLAS | IL | 2017L002965_ADMIN_GP | COONEY & CONWAY |
| GILES | MACK A | IL | 2016L010656_ADMIN_GP | COONEY & CONWAY |
| GIRDIS | JAMES J | IL | 2016L009127_ADMIN_GP | COONEY & CONWAY |
| GIVEN | PATTI R | IL | 2017L000920_ADMIN_GP | COONEY & CONWAY |
| GLASSCOCK | GERRY D | IL | 2017L009171_ADMIN_GP | COONEY & CONWAY |
| GLOVER | SHERMAN | IL | 2015L002479_ADMIN_GP | COONEY & CONWAY |
| GOETSCH | THEODORE | IL | 2016L005533_ADMIN_GP | COONEY & CONWAY |
| GOETZINGER | MARY | IL | 2016L004470_ADMIN_GP | COONEY & CONWAY |
| GOODE | GERALD J | IL | 2015L003839_ADMIN_GP | COONEY & CONWAY |
| GORDON | NANCY | IL | 2016L009738_ADMIN_GP | COONEY & CONWAY |
| GORE | DONALD | IL | 2016L007559_ADMIN_GP | COONEY & CONWAY |
| GOULD | STEPHEN B | IL | 2015L002551_ADMIN_GP | COONEY & CONWAY |
| GRAY | THOMAS G | IL | 2017L010684_ADMIN_GP | COONEY & CONWAY |
| GREEN | CARROLL | IL | 2016L001985_ADMIN_GP | COONEY & CONWAY |
| GUSTAFSON | WILLIAM B | IL | 2017L003580_ADMIN_GP | COONEY & CONWAY |
| GUYOT | JAMES K | IL | 2017L005176_ADMIN_GP | COONEY & CONWAY |
| HAINES | ROBERT N | IL | 2015L010648_ADMIN_GP | COONEY & CONWAY |
| HALSEY | DARRALL | IL | 2016L009784_ADMIN_GP | COONEY & CONWAY |
| HAMMOND | REEDA | IL | 2016L000729_ADMIN_GP | COONEY & CONWAY |
| HARDMAN | GARY L | IL | 2015L005731_ADMIN_GP | COONEY & CONWAY |
| HARRIS | RALPH M | IL | 2016L011311_ADMIN_GP | COONEY & CONWAY |
| HARRISON | CLIFFORD K | IL | 2016L000454_ADMIN_GP | COONEY & CONWAY |
| HARTMAN | ROBERT J | IL | 2016L001409_ADMIN_GP | COONEY & CONWAY |
| HARWOOD | DARWIN | IL | 2015L001195_ADMIN_GP | COONEY & CONWAY |
| HAWKINS | CLYDE O | IL | 2017L000595_ADMIN_GP | COONEY & CONWAY |
| HAWRYLICZ | ADAM A | IL | 2015L009981_ADMIN_GP | COONEY & CONWAY |
| HAYES | EUGENE R | IL | 2016L011392_ADMIN_GP | COONEY & CONWAY |
| HAYNIE | CHARLES H | IL | 2015L009983_ADMIN_GP | COONEY & CONWAY |
| HAYWOOD | DELMA D | IL | 2013L004138_ADMIN_GP | COONEY & CONWAY |
| HEINDL | FRANK G | IL | 2017L002420_ADMIN_GP | COONEY & CONWAY |
| HELM | JOEL | MS | 2001-35-CV12 | COONEY & CONWAY |
| HENDRY | BARBARA | IL | 2016L007417_ADMIN_GP | COONEY & CONWAY |
| HENRY | JOHN R | IL | 2016L001778_ADMIN_GP | COONEY & CONWAY |
| HICKS | WENDELL C | IL | 2016L000875_ADMIN_GP | COONEY & CONWAY |
| HILTON | KENNETH R | IL | 2012L011893_ADMIN_GP | COONEY & CONWAY |
| HIMES | JAMES N V | MS | 2001-35-CV12 | COONEY & CONWAY |
| HIXON | RONALD C | IL | 2017L007839_ADMIN_GP | COONEY & CONWAY |
| HOEY | PAUL | IL | 01 C 9900 | COONEY & CONWAY |
| HOFFECKER | MARIE | IL | 2016L001293_ADMIN_GP | COONEY & CONWAY |
| HOGAN | DEBORAH L | IL | 2016L005383_ADMIN_GP | COONEY & CONWAY |
| HOGGATT | BILLY D | IL | 2017L005474_ADMIN_GP | COONEY & CONWAY |
| HOLLEY | EARL K | MS | 2001-35-CV12 | COONEY & CONWAY |
| HOLLINGSHEAD | JON L | IL | 2017L009560_ADMIN_GP | COONEY & CONWAY |
| HORKA | PHILLIP | IL | 04L010948 | COONEY & CONWAY |
| HOUSWERTH | JAMES R | IL | 2016L003245_ADMIN_GP | COONEY & CONWAY |
| HUDSON | CHARLES M | IL | 2014L013109_ADMIN_GP | COONEY & CONWAY |
| HUDSON | SAM | IL | 2016L006388_ADMIN_GP | COONEY & CONWAY |
| HUGHES | DAVID J | IL | 2015L012562_ADMIN_GP | COONEY & CONWAY |
| HUMPHREY | BEN D | IL | 2016L000799_ADMIN_GP | COONEY & CONWAY |
| HUNGATE | WILLIAM | IL | 2015L012413_ADMIN_GP | COONEY & CONWAY |
| ISRAEL | ZEPHANIAH | IL | 2016L001363_ADMIN_GP | COONEY & CONWAY |
| JACKSON | TOMMIE L | IL | 2015L002122_ADMIN_GP | COONEY & CONWAY |
| JACOBS | THOMAS P | IL | 2015L002123_ADMIN_GP | COONEY & CONWAY |
| JANSSEN | HUGH D | IL | 2016L001110_ADMIN_GP | COONEY & CONWAY |
| JENKINS | PAUL F | IL | 2016L000019_ADMIN_GP | COONEY & CONWAY |
| JEPSON | CHRISTIAN N | IL | 2015L004355_ADMIN_GP | COONEY & CONWAY |
| JERNBERG | DAVID L | IL | 2016L015553_ADMIN_GP | COONEY & CONWAY |
| JOHNSEN | VIOLA J | IL | 2015L010444_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | HARLAND | IL | 2017L001140_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | J W | IL | 2015L006655_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | RICHARD N | IL | 2015L005939_ADMIN_GP | COONEY & CONWAY |
| JONES | CHARLES H | IL | 2017L003902_ADMIN_GP | COONEY & CONWAY |
| JONES | DOUGLAS L | IL | 2016L001075_ADMIN_GP | COONEY & CONWAY |
| JONES | JAMES A | IL | 2016L001845_ADMIN_GP | COONEY & CONWAY |
| JUNG | TIMOTHY | IL | 2014L004706_ADMIN_GP | COONEY & CONWAY |
| KAMMER | CLARENCE | IL | 2015L013110_ADMIN_GP | COONEY & CONWAY |
| KAVICH | JOSEPH | IL | UNKNOWN | COONEY & CONWAY |
| KAZAKEVICH | WILLIAM M | IL | 2016L000118_ADMIN_GP | COONEY & CONWAY |
| KEANE | THOMAS | IL | 2015L004356_ADMIN_GP | COONEY & CONWAY |
| KEARNEY | ROBERT L | IL | 2016L003888_ADMIN_GP | COONEY & CONWAY |
| KEMPEN | LEO J | IL | 2016L001415_ADMIN_GP | COONEY & CONWAY |
| KEPPLER | EDWARD | IL | 2015L007850_ADMIN_GP | COONEY & CONWAY |
| KERR | RUSSELL G | IL | 2016L010347_ADMIN_GP | COONEY & CONWAY |
| KICK | CAROL | IL | 01 C 9859 | COONEY & CONWAY |
| KICK | CAROL | IL | 99L14759 | COONEY & CONWAY |
| KILAVOS | GEORGE P | IL | 2017L006826_ADMIN_GP | COONEY & CONWAY |
| KIMBLE | WILLIAM | IL | 2017L000594_ADMIN_GP | COONEY & CONWAY |
| KING | KATHY | IL | 2015L000420_ADMIN_GP | COONEY & CONWAY |
| KLADIS | DANNY J | IL | 2017L010091_ADMIN_GP | COONEY & CONWAY |
| KNUCKLES | RAYMOND D | IL | 2017L000692_ADMIN_GP | COONEY & CONWAY |
| KOOHY | ROBERT J | IL | 2015L007283_ADMIN_GP | COONEY & CONWAY |
| KOPP | ARTHUR | IL | 2017L000444_ADMIN_GP | COONEY & CONWAY |

Appendix A - 89

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOWAL | ALYCE J | IL | 2017L001576_ADMIN_GP | COONEY & CONWAY |
| KRAFT | JEFFREY W | IL | 2016L000653_ADMIN_GP | COONEY & CONWAY |
| KRULL | JOHN | IL | 99L12151 | COONEY & CONWAY |
| KUBITSKEY | GARY R | IL | 2017L000623_ADMIN_GP | COONEY & CONWAY |
| LAKE | CHARLES E | IL | 2017L000617_ADMIN_GP | COONEY & CONWAY |
| LANCASTER | ANGELA | IL | 2016L001591_ADMIN_GP | COONEY & CONWAY |
| LANCE | RALPH J | IL | 2017L000927_ADMIN_GP | COONEY & CONWAY |
| LANE | WILLIAM J | IL | 2017L007686_ADMIN_GP | COONEY & CONWAY |
| LANGSTON | HARLAN | IL | 2016L003172_ADMIN_GP | COONEY & CONWAY |
| LARRY | DOROTHY M | IL | 2017L007170_ADMIN_GP | COONEY & CONWAY |
| LASSITER | FOY M | IL | 2017L000701_ADMIN_GP | COONEY & CONWAY |
| LATTNER | JOHN | IL | 2014L010510_ADMIN_GP | COONEY & CONWAY |
| LAUDADIO | DAMON | IL | 2016L000630_ADMIN_GP | COONEY & CONWAY |
| LAUNDY | LOREN | IL | 2015L000144_ADMIN_GP | COONEY & CONWAY |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | COONEY & CONWAY |
| LEBLANC | HENRY | IL | 2015L003922_ADMIN_GP | COONEY & CONWAY |
| LEFTWICH | MARY A | IL | 2015L002548_ADMIN_GP | COONEY & CONWAY |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | COONEY & CONWAY |
| LEWIS | JAMES L | IL | 2015L005040_ADMIN_GP | COONEY & CONWAY |
| LINGELBACH | DEBRA | IL | 2015L001741_ADMIN_GP | COONEY & CONWAY |
| LISENBY | DORTHA J | IL | 2017L000931_ADMIN_GP | COONEY & CONWAY |
| LITTLE | JAMES | MS | 2001-35-CV12 | COONEY & CONWAY |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | COONEY & CONWAY |
| LOEBACH | CHARLES H | IL | 2016L010488_ADMIN_GP | COONEY & CONWAY |
| LONGTIN | GREGORY | IL | 2016L011941_ADMIN_GP | COONEY & CONWAY |
| LOONEY | BILLY | IL | 2015L000829_ADMIN_GP | COONEY & CONWAY |
| LUNA | ANGELO G | IL | 2016L000021_ADMIN_GP | COONEY & CONWAY |
| LUNDGRIN | NELSON | IL | 2016L001569_ADMIN_GP | COONEY & CONWAY |
| LUNG | FRANK A | IL | 2013L002764_ADMIN_GP | COONEY & CONWAY |
| MACK | WILLIAM T | MS | 2001-35-CV12 | COONEY & CONWAY |
| MADISON | BRENDA S | IL | 2017L000279_ADMIN_GP | COONEY & CONWAY |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | COONEY & CONWAY |
| MAGGIORE | GEORGE | IL | 2015L005914_ADMIN_GP | COONEY & CONWAY |
| MARASCO | CARMAN | MS | 2001-35-CV12 | COONEY & CONWAY |
| MARINE | NICHOLAS C | IL | 2015L006697_ADMIN_GP | COONEY & CONWAY |
| MARSH | RALPH H | IL | 01L02191 | COONEY & CONWAY |
| MARTIN | DIANA P | IL | 2013L000813_ADMIN_GP | COONEY & CONWAY |
| MARTIN | ROBERT D | IL | 2017L000516_ADMIN_GP | COONEY & CONWAY |
| MARTINEZ | BARBARA J | IL | 2016L003828_ADMIN_GP | COONEY & CONWAY |
| MASSEY | FRED M | IL | 2015L007959_ADMIN_GP | COONEY & CONWAY |
| MASTERSON | HELENE A | IL | 2016L000212_ADMIN_GP | COONEY & CONWAY |
| MATYKIEWICZ | JAMES | IL | 2017L002375_ADMIN_GP | COONEY & CONWAY |
| MAY | RUSSELL | IL | 2016L000264_ADMIN_GP | COONEY & CONWAY |
| MCBREEN | TIMOTHY J | IL | 2017L004618_ADMIN_GP | COONEY & CONWAY |
| MCCAMMON | RICHARD | IL | 2017L007628_ADMIN_GP | COONEY & CONWAY |
| MCCAUL | ROBERT L | IL | 2016L001306_ADMIN_GP | COONEY & CONWAY |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | COONEY & CONWAY |
| MCCLURE | JAMES B | IL | 2017L000678_ADMIN_GP | COONEY & CONWAY |
| MCCULLEY | GARY | IL | 2016L012483_ADMIN_GP | COONEY & CONWAY |
| MCGEE | RICHARD | IL | 2017L010090_ADMIN_GP | COONEY & CONWAY |
| MCGLORY | A V | IL | 2015L009169_ADMIN_GP | COONEY & CONWAY |
| MCKEEVER | PEARLIE A | IL | 1360 | COONEY & CONWAY |
| MCLELAND | ROBERT B | IL | 2017L002805_ADMIN_GP | COONEY & CONWAY |
| MCMANUS | WILLIAM | IL | 2015L000115_ADMIN_GP | COONEY & CONWAY |
| MCNAMARA | JAMES A | IL | 2017L001776_ADMIN_GP | COONEY & CONWAY |
| MEHOK | FRANCIS P | IL | 2016L012405_ADMIN_GP | COONEY & CONWAY |
| MELTON | EDGAR F | IL | 2008L010380 | COONEY & CONWAY |
| MERCER | DANNY E | IL | 2015L010203_ADMIN_GP | COONEY & CONWAY |
| MESSMAN | ISAAC | IL | 2014L004960_ADMIN_GP | COONEY & CONWAY |
| MEYER | CHRISTIAN | IL | 2015L003860_ADMIN_GP | COONEY & CONWAY |
| MILLER | ANDREW H | IL | 2014L008616_ADMIN_GP | COONEY & CONWAY |
| MILLER | FRANK | IL | 2015L013050_ADMIN_GP | COONEY & CONWAY |
| MILLER | GARY W | IL | 2016L003096_ADMIN_GP | COONEY & CONWAY |
| MILLER | JOANN M | IL | 2017L000820_ADMIN_GP | COONEY & CONWAY |
| MILLER | RAY R | IL | 2015L006976_ADMIN_GP | COONEY & CONWAY |
| MILLER | ROBERT E | IL | 2016L002175_ADMIN_GP | COONEY & CONWAY |
| MILLER KIRK | MARY | IL | 2015L010538_ADMIN_GP | COONEY & CONWAY |
| MILLIREN | MICHAEL C | IL | 2016L001356_ADMIN_GP | COONEY & CONWAY |
| MONTGOMERY | DONALD W | IL | 2017L008686_ADMIN_GP | COONEY & CONWAY |
| MOORE | CHARLES J | IL | 2012L000722_ADMIN_GP | COONEY & CONWAY |
| MOREHOUSE | JACK W | IL | 2016L000067_ADMIN_GP | COONEY & CONWAY |
| MORRIS | CAROLYN A | IL | 2016L000621_ADMIN_GP | COONEY & CONWAY |
| MORRIS | ESSIE M | IL | 2016L009567_ADMIN_GP | COONEY & CONWAY |
| MOSLEY-MCCANE | BERNICE | IL | 2017L007075_ADMIN_GP | COONEY & CONWAY |
| MUELLER | JAMES C | IL | 2016L003854_ADMIN_GP | COONEY & CONWAY |
| MULCRONE | LAURENCE P | IL | 2017L000349_ADMIN_GP | COONEY & CONWAY |
| MURPHY | MICHAEL R | IL | 2015L008837_ADMIN_GP | COONEY & CONWAY |
| MYERS | RANDALL A | IL | 2016L006921_ADMIN_GP | COONEY & CONWAY |
| NANESTA | JOYCE E | IL | 2015L012524_ADMIN_GP | COONEY & CONWAY |
| NAPIER | JUDITH | IL | 2016L006490_ADMIN_GP | COONEY & CONWAY |
| NEJEDLY | FRANK J | IL | 2017L002806_ADMIN_GP | COONEY & CONWAY |
| NELSON | CHARLES R | IL | 2015L001539_ADMIN_GP | COONEY & CONWAY |
| NOEL | STEVE | IL | 2014L013149_ADMIN_GP | COONEY & CONWAY |
| NOGAS | VINCENT | MS | 2001-35-CV12 | COONEY & CONWAY |
| NOOTBAAR | NANCY L | IL | 2017L006168_ADMIN_GP | COONEY & CONWAY |
| NORRIS | JAMES | IL | 00-L-4160 | COONEY & CONWAY |
| NORRIS | JAMES | IL | 01 C 9866 | COONEY & CONWAY |
| NOVAK | JAMES D | IL | 2017L006114_ADMIN_GP | COONEY & CONWAY |
| NOWACZYK | LAWRENCE | IL | 2011L013815_ADMIN_GP | COONEY & CONWAY |
| NUNEZ | JOHN | IL | 2011L008503_ADMIN_GP | COONEY & CONWAY |
| NUNN | JIMMY | MS | 2001-35-CV12 | COONEY & CONWAY |
| O'BRIEN | DENNIS | IL | 1254 | COONEY & CONWAY |
| O'BRIEN | JOHN E | IL | 1361 | COONEY & CONWAY |
| O'CONNELL | THERESA | IL | 03L011769 | COONEY & CONWAY |
| O'CONNOR | DENNIS | IL | 2017L006953_ADMIN_GP | COONEY & CONWAY |
| OBORNY | CHARLES E | IL | 2015L012523_ADMIN_GP | COONEY & CONWAY |
| OGROD | STEPHEN | IL | 2015L012987_ADMIN_GP | COONEY & CONWAY |
| OHLQUIST | ROBERTA | IL | 2015L012359_ADMIN_GP | COONEY & CONWAY |
| ONTIVEROS | SUSAN M | IL | 2017L000735_ADMIN_GP | COONEY & CONWAY |
| OSTERMAN | LEO V | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| OUIMET | EUGENE R | IL | 2015L010601_ADMIN_GP | COONEY & CONWAY |
| PADILLA | ZEFERINO | IL | 2016L001784_ADMIN_GP | COONEY & CONWAY |
| PAIGE | ROBERT J | IL | 2017L002521_ADMIN_GP | COONEY & CONWAY |
| PALLAS | ROBERT | IL | 2015L010371_ADMIN_GP | COONEY & CONWAY |
| PANENKA | JAMES | IL | 2011L006343_ADMIN_GP | COONEY & CONWAY |
| PARKER | GEORGE M | IL | 2017L001322_ADMIN_GP | COONEY & CONWAY |
| PARKER | WANDA | MS | 2001-35-CV12 | COONEY & CONWAY |
| PARRA | HENRY | IL | 2016L000266_ADMIN_GP | COONEY & CONWAY |
| PASQUALE | RICHARD J | IL | 2016L001594_ADMIN_GP | COONEY & CONWAY |
| PATEL | TRUSHAD | IL | 2014L001347_ADMIN_GP | COONEY & CONWAY |
| PATTERSON | HORACE | IL | 97 C 2158 | COONEY & CONWAY |
| PATTI | SERINA | MS | 2001-35-CV12 | COONEY & CONWAY |
| PAULEY | DAVID A | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| PAVLICH | WILLIAM P | IL | 2012L014033_ADMIN_GP | COONEY & CONWAY |
| PAWLAK | MARGARET A | IL | 2017L006405_ADMIN_GP | COONEY & CONWAY |
| PAYNE | LINDA K | IL | 2017L000902_ADMIN_GP | COONEY & CONWAY |
| PEDERSEN | KENNETH A | IL | 2017L008058_ADMIN_GP | COONEY & CONWAY |
| PELNAR | ROBERT R | IL | 2013L011916_ADMIN_GP | COONEY & CONWAY |
| PENNER | RANDAL E | IL | 2017L000885_ADMIN_GP | COONEY & CONWAY |
| PENNEY | JAMES T | IL | 2008L000310 | COONEY & CONWAY |
| PETTY | DONALD W | IL | 2016L000020_ADMIN_GP | COONEY & CONWAY |
| PHILLIPS | EDWARD A | IL | 2014L013326_ADMIN_GP | COONEY & CONWAY |
| PHILLIPS | RUTH A | IL | 2017L004537_ADMIN_GP | COONEY & CONWAY |
| PIERCE | MARILYN J | IL | 2017L008520_ADMIN_GP | COONEY & CONWAY |
| PINCOMBE | KENNETH S | IL | 2017L004669_ADMIN_GP | COONEY & CONWAY |
| PLOWE | DANIEL | MS | 2001-35-CV12 | COONEY & CONWAY |
| POPE | RICHARD | IL | 2016L010002_ADMIN_GP | COONEY & CONWAY |
| POTEETE | VAUDIE | IL | 2014L011317_ADMIN_GP | COONEY & CONWAY |
| POTTS | DONNA C | IL | 2016L000509_ADMIN_GP | COONEY & CONWAY |
| POWELL | KATHERINE L | IL | 2016L001699_ADMIN_GP | COONEY & CONWAY |
| POWERS | FRANK | IL | 2016L007960_ADMIN_GP | COONEY & CONWAY |
| PYRON | BOBBY W | IL | 2017L000703_ADMIN_GP | COONEY & CONWAY |
| QUIROZ | JOHN L | IL | 2015L004851_ADMIN_GP | COONEY & CONWAY |
| RAUSCH | PAUL G | IL | 2016L004104_ADMIN_GP | COONEY & CONWAY |
| RAY | GERALDINE | IL | 2017L001287_ADMIN_GP | COONEY & CONWAY |
| REED | ALBERT M | IL | 2016L001395_ADMIN_GP | COONEY & CONWAY |
| RICARDI | NORA | IL | 03L000616 | COONEY & CONWAY |
| RICHTER | JOHN C | IL | 2016L012241_ADMIN_GP | COONEY & CONWAY |
| RIEBEL | FRED | IL | 2015L012124_ADMIN_GP | COONEY & CONWAY |
| RIEMERSMA | RANDALL | IL | 2016L001478_ADMIN_GP | COONEY & CONWAY |
| ROBERTSON | BARRY | IL | 2016L012052_ADMIN_GP | COONEY & CONWAY |
| ROBINSON | E M | IL | 2005L001392 | COONEY & CONWAY |
| RODRIGUEZ | SALVADOR | IL | 2013L013462_ADMIN_GP | COONEY & CONWAY |
| ROHRBACH | HAROLD O | IL | 2016L011917_ADMIN_GP | COONEY & CONWAY |
| RONDELLI | KAREN F | IL | 2017L007578_ADMIN_GP | COONEY & CONWAY |
| ROSENBLUM | VICKI C | IL | 2015L009007_ADMIN_GP | COONEY & CONWAY |
| ROWBURY | LYLE D | IL | 2017L000352_ADMIN_GP | COONEY & CONWAY |
| RUDASILL | DONN R | IL | 2015L006174_ADMIN_GP | COONEY & CONWAY |
| RUEGGER | LOWELL | IL | 04L009846 | COONEY & CONWAY |
| RUMPLE | RICHARD A | IL | 2015L011660_ADMIN_GP | COONEY & CONWAY |
| RUSH | PETER J | MS | 2001-35-CV12 | COONEY & CONWAY |
| RUTLEDGE | DENNIS L | IL | 2016L000151_ADMIN_GP | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAADEH | HOSNI | IL | 2013L013215_ADMIN_GP | COONEY & CONWAY |
| SALAS | ENRIQUE | IL | 2016L001194_ADMIN_GP | COONEY & CONWAY |
| SALZBURG | JOHN J | IL | 2016L005214_ADMIN_GP | COONEY & CONWAY |
| SALZEIDER | JOHN E | IL | 2016L006944_ADMIN_GP | COONEY & CONWAY |
| SAMUEL | ROBERT P | IL | 2011L013080_ADMIN_GP | COONEY & CONWAY |
| SAUCEDO | JESUS G | IL | 2016L004732_ADMIN_GP | COONEY & CONWAY |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | COONEY & CONWAY |
| SCHOLZ | EDWARD | IL | 2016L003893_ADMIN_GP | COONEY & CONWAY |
| SCIBIOR | FRANK L | IL | 2015L002477_ADMIN_GP | COONEY & CONWAY |
| SCOTT | MICHAEL | IL | 2015L008986_ADMIN_GP | COONEY & CONWAY |
| SCRUGGS | ELAINE | IL | 2012L005365_ADMIN_GP | COONEY & CONWAY |
| SCZYGIELSKI | WALTER | IL | 2015L009922_ADMIN_GP | COONEY & CONWAY |
| SEELEY | CECIL R | IL | 2015L006000_ADMIN_GP | COONEY & CONWAY |
| SELLS | WILLIAM R | IL | 2016L007854_ADMIN_GP | COONEY & CONWAY |
| SERWE | MATHIAS L | IL | 2016L009396_ADMIN_GP | COONEY & CONWAY |
| SHANAS | RICHARD | IL | 01 C 9946 | COONEY & CONWAY |
| SHANKS | GEORGE W | IL | 2015L003817_ADMIN_GP | COONEY & CONWAY |
| SHARLOW | DALE A | IL | 2017L000503_ADMIN_GP | COONEY & CONWAY |
| SHAW | DALE A | IL | 2017L010044_ADMIN_GP | COONEY & CONWAY |
| SHAW | ROBERT | IL | 2017L000054_ADMIN_GP | COONEY & CONWAY |
| SHEEHAN | JOHN D | IL | 2015L005399_ADMIN_GP | COONEY & CONWAY |
| SHERIDAN | GORDON | IL | 2017L003782_ADMIN_GP | COONEY & CONWAY |
| SHIELDS | LARRY R | IL | 2017L000903_ADMIN_GP | COONEY & CONWAY |
| SHINGLETON | PAUL E | IL | 2017L000088_ADMIN_GP | COONEY & CONWAY |
| SIADAK | CONRAD W | IL | 2017L003078_ADMIN_GP | COONEY & CONWAY |
| SIMON | RONALD H | IL | 2015L007851_ADMIN_GP | COONEY & CONWAY |
| SIMONSEN | COLLEEN M | IL | 2016L001553_ADMIN_GP | COONEY & CONWAY |
| SKONIECKE | THOMAS F | IL | 2015L011068_ADMIN_GP | COONEY & CONWAY |
| SLEMONS | WILLIAM C | IL | 2016L006161_ADMIN_GP | COONEY & CONWAY |
| SMITH | DONALD A | IL | 2016L004576_ADMIN_GP | COONEY & CONWAY |
| SMITH | GERALD G | IL | 2017L001388_ADMIN_GP | COONEY & CONWAY |
| SMITH | JAMES L | IL | 2017L001425_ADMIN_GP | COONEY & CONWAY |
| SMITH | KENNETH D | IL | 2013L009801_ADMIN_GP | COONEY & CONWAY |
| SMITH | STANLEY A | IL | 2017L001169_ADMIN_GP | COONEY & CONWAY |
| SMITH | THEODORE J | IL | 2016L009569_ADMIN_GP | COONEY & CONWAY |
| SMITH | THOMAS M | IL | 2015L007596_ADMIN_GP | COONEY & CONWAY |
| SNIEGOWSKI | DAVID R | IL | 2017L007079_ADMIN_GP | COONEY & CONWAY |
| SOUTHERLAND | MARK | IL | 2017L006803_ADMIN_GP | COONEY & CONWAY |
| SPENCE | DIRK D | IL | 2017L005573_ADMIN_GP | COONEY & CONWAY |
| SPINA | FRANK B | IL | 2015L002992_ADMIN_GP | COONEY & CONWAY |
| SPONG | NORMA L | IL | 2015L000731_ADMIN_GP | COONEY & CONWAY |
| SQUIRES | ROBERT L | IL | 2016L007108_ADMIN_GP | COONEY & CONWAY |
| STACHYRA | JEROME J | IL | 2016L005067_ADMIN_GP | COONEY & CONWAY |
| STACY | ELLIS | IL | 2016L002154_ADMIN_GP | COONEY & CONWAY |
| STAFFELDT | GEORGE | IL | 2016L001440_ADMIN_GP | COONEY & CONWAY |
| STAMER | MICHAEL W | IL | 2016L011260_ADMIN_GP | COONEY & CONWAY |
| STANEK | FRANK H | IL | 2015L003202_ADMIN_GP | COONEY & CONWAY |
| STANGEL | EDMUND E | IL | 2017L003783_ADMIN_GP | COONEY & CONWAY |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | COONEY & CONWAY |
| STEPANEK | KATHLEEN | IL | 2017L008994_ADMIN_GP | COONEY & CONWAY |
| STOWELL | WALTER | IL | 2016L005910_ADMIN_GP | COONEY & CONWAY |
| STRAUSS | RICHARD | IL | 2017L001251_ADMIN_GP | COONEY & CONWAY |
| STUDER | RAYMOND G | IL | 2016L005021_ADMIN_GP | COONEY & CONWAY |
| STURGES | ALAN F | IL | 2017L000018_ADMIN_GP | COONEY & CONWAY |
| SUCHOMEL | RAYMOND | IL | 2005L001410 | COONEY & CONWAY |
| SWEET | ROBERT L | IL | 2017L001118_ADMIN_GP | COONEY & CONWAY |
| SWICK | CURTMAN L | IL | 2017L006359_ADMIN_GP | COONEY & CONWAY |
| SWIFT | SHELDON | MS | 2001-35-CV12 | COONEY & CONWAY |
| SYKES | CHARLIE B | IL | 2017L006584_ADMIN_GP | COONEY & CONWAY |
| TANSINI | RICHARD | IL | 2016L011819_ADMIN_GP | COONEY & CONWAY |
| TAYLOR | DANNY T | IL | 2016L001373_ADMIN_GP | COONEY & CONWAY |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | COONEY & CONWAY |
| TAYLOR | WALTER | IL | 2016L003244_ADMIN_GP | COONEY & CONWAY |
| THIEME | WILLIAM | IL | 2016L002953_ADMIN_GP | COONEY & CONWAY |
| THOMAS | CLYDE | MS | 2001-35-CV12 | COONEY & CONWAY |
| THOMPSON | BRUCE E | IL | 2016L000160_ADMIN_GP | COONEY & CONWAY |
| THOMSON | RICKEY A | IL | 2013L005238_ADMIN_GP | COONEY & CONWAY |
| THORN | FRANKLIN D | IL | 2014L013214_ADMIN_GP | COONEY & CONWAY |
| THURMAN | LEWIS B | IL | 2017L003577_ADMIN_GP | COONEY & CONWAY |
| THURSTON | HENRY W | IL | 2017L000912_ADMIN_GP | COONEY & CONWAY |
| TIBBS | JEAN E | IL | 2017L003373_ADMIN_GP | COONEY & CONWAY |
| TIMM | RALPH E | IL | 2016L011261_ADMIN_GP | COONEY & CONWAY |
| TOMLINSON | RICHARD D | IL | 2015L000830_ADMIN_GP | COONEY & CONWAY |
| TORIAN | JAMES T | MS | 2001-35-CV12 | COONEY & CONWAY |
| TOTTEN | WILLIAM | IL | 2013L011088_ADMIN_GP | COONEY & CONWAY |
| TRAPP | ROBERT L | IL | 2016L000022_ADMIN_GP | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRAYLOR | MICHAEL K | IL | 2017L001806_ADMIN_GP | COONEY & CONWAY |
| TROTTER | WALTER | IL | 2017L001753_ADMIN_GP | COONEY & CONWAY |
| TRUCHAN | JAMES | IL | 2015L005165_ADMIN_GP | COONEY & CONWAY |
| TRUDELL | ALFRED J | IL | 2017L003826_ADMIN_GP | COONEY & CONWAY |
| TURBYVILLE | ELEANOR | IL | 2016L004469_ADMIN_GP | COONEY & CONWAY |
| TYMINSKI | MARGARET | IL | 2016L002869_ADMIN_GP | COONEY & CONWAY |
| UNGER | LAWRENCE | IL | 2015L006090_ADMIN_GP | COONEY & CONWAY |
| URBAN | GEORGE K | IL | 2017L000904_ADMIN_GP | COONEY & CONWAY |
| VALENTINE | HENRY | IL | 2012L009668_ADMIN_GP | COONEY & CONWAY |
| VAN HORN | LAURA J | IL | 2017L000423_ADMIN_GP | COONEY & CONWAY |
| VARGAS | JULIO | IL | 2015L004357_ADMIN_GP | COONEY & CONWAY |
| VERZILLO | RAFFAELE | IL | 2017L007248_ADMIN_GP | COONEY & CONWAY |
| VICTOR | JAMES R | IL | 2017L003376_ADMIN_GP | COONEY & CONWAY |
| VINCENZO | FRANK | IL | 2015L008412_ADMIN_GP | COONEY & CONWAY |
| VISSER | GILLES | MS | 2001-35-CV12 | COONEY & CONWAY |
| WACHTOR | JOHN | IL | 2015L006175_ADMIN_GP | COONEY & CONWAY |
| WADE | LEON B | IL | 2015L012526_ADMIN_GP | COONEY & CONWAY |
| WALKER | EDDIE Z | IL | 2016L004270_ADMIN_GP | COONEY & CONWAY |
| WALKER | JOHN L | IL | 2017L003827_ADMIN_GP | COONEY & CONWAY |
| WALLER | RALPH L | IL | 2014L013438_ADMIN_GP | COONEY & CONWAY |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | COONEY & CONWAY |
| WARMACK | GERALD D | IL | 2017L004993_ADMIN_GP | COONEY & CONWAY |
| WASHBURN | WAYNE | IL | 2017L001153_ADMIN_GP | COONEY & CONWAY |
| WEBER | JOHN | IL | 2016L001986_ADMIN_GP | COONEY & CONWAY |
| WEISMANTEL | THOMAS | IL | 2016L007443_ADMIN_GP | COONEY & CONWAY |
| WELLS | EDWARD | IL | 2017L000382_ADMIN_GP | COONEY & CONWAY |
| WENZEL | JOSEPH F | IL | 2015L011149_ADMIN_GP | COONEY & CONWAY |
| WEST | BEATRICE | IL | 2016L002806_ADMIN_GP | COONEY & CONWAY |
| WESTERFIELD | RALPH | IL | 2015L008923_ADMIN_GP | COONEY & CONWAY |
| WESTPHAL | DONNA | IL | 2015L009734_ADMIN_GP | COONEY & CONWAY |
| WHITE | DOROTHY | IL | 2017L001142_ADMIN_GP | COONEY & CONWAY |
| WHITEHEAD | ANDREW | IL | 01L 013923 | COONEY & CONWAY |
| WILD | WILLIAM L | IL | 2017L006221_ADMIN_GP | COONEY & CONWAY |
| WILLIAMS | JOE C | IL | 2015L000114_ADMIN_GP | COONEY & CONWAY |
| WILLIAMS | MARCELLOUS | IL | 2015L004143_ADMIN_GP | COONEY & CONWAY |
| WILLIS | PAUL R | IL | 2017L010563_ADMIN_GP | COONEY & CONWAY |
| WILSON | KENNETH L | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| WINTERSDORF | PETER | IL | 2015L004810_ADMIN_GP | COONEY & CONWAY |
| WISDOM | DON L | IL | 2012L014657_ADMIN_GP | COONEY & CONWAY |
| WISE | RICHARD A | IL | 2016L011259_ADMIN_GP | COONEY & CONWAY |
| WITTENKELLER | ROBERT E | IL | 2016L003271_ADMIN_GP | COONEY & CONWAY |
| WOLF | PAUL E | IL | 2014L004877_ADMIN_GP | COONEY & CONWAY |
| WOODFAULK | CAROLYN | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| WUSS | JOSEPH E | IL | 2017L003970_ADMIN_GP | COONEY & CONWAY |
| WYZLIC | DONALD | IL | 2017L000175_ADMIN_GP | COONEY & CONWAY |
| YOUNG | DONALD G | IL | 2017L006223_ADMIN_GP | COONEY & CONWAY |
| ZABINSKI | STANLEY | IL | 2015L006656_ADMIN_GP | COONEY & CONWAY |
| ZAJAC | RICHARD | IL | 2013L008697_ADMIN_GP | COONEY & CONWAY |
| ZANOTTI | FRANK | IL | 2017L003236_ADMIN_GP | COONEY & CONWAY |
| ZIELINSKA | HALINA | IL | 2015L006657_ADMIN_GP | COONEY & CONWAY |
| ZIEMIANIN | FREDERICK E | IL | 2017L004994_ADMIN_GP | COONEY & CONWAY |
| ZLABINGER | DONALD V | IL | 2017L003467_ADMIN_GP | COONEY & CONWAY |
| BOWERS | DONALD L | MD | 24X04000720 | COOPER, BECKMAN & TUERK |
| HAMBRUCH | HENRY F | MD | 24X06000469 | COOPER, BECKMAN & TUERK |
| SHUPP | BERNARD C | MD | 24X06000270 | COOPER, BECKMAN & TUERK |
| ADAMS | JESSIE J | AL | 211CV00900ROP | CORY WATSON CROWDER & DEGARIS, PC |
| GROVES | CHARLES V | MS | CI2011011AS | CORY WATSON CROWDER & DEGARIS, PC |
| KARCHER | EDMUND | NY | UNKNOWN | COTE & LIMPERT |
| MCKISSACK | THOMAS RILEY | MS | 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CIV | COTHREN, JAMES P, ESQUIRE |
| HALL | RAYMOND T | MS | 98-0115 | COUCH, WILLIAM R |
| SMITH | WILL | MS | 140065 | COUCH, WILLIAM R |
| ALEXANDER | JOHNNIE | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| BLACKWELL | LEVAN | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| FREDERICK | HODGIE P | LA | C529343 | COXWELL & ASSOCIATES PLLC |
| MARTIN | JULIUS | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| MAYO | JAMES E | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| MOSLEY | JANIS | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| ROGERS | GEORGE | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| VAN FOSSEN | ANN | IA | LACV129487 | CRARY HUFF INKSTER SHEEHAN RINGGENBERG HARTNETT & |
| AUSTIN | JACK | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| BATTLES | R B | TX | 99-1017 | CROWLEY DOUGLAS & NORMAN, LLP |
| CAMPBELL | THOMAS | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| COFER | JOHNNIE D | TX | 008-207 | CROWLEY DOUGLAS & NORMAN, LLP |
| GARRETT | EUGENE | TX | 9909670 | CROWLEY DOUGLAS & NORMAN, LLP |
| HEFLEY | DELBERT | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| HILL | JAMES | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUNT | JERRY | TX | 9909670 | CROWLEY DOUGLAS & NORMAN, LLP |
| JOLIFF | LEROY | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| JONES | MAURICE | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| JORDAN | RUBEN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| MYERS | FRONZELL | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| PRYOR | MELVIN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| ROBINSON | ARTHUR | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| ROCKMORE | JOHN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| STRALEY | WILLIAM | TX | 17.286 | CROWLEY DOUGLAS & NORMAN, LLP |
| PENNINGTON | RALPH R | IL | 2017L000392 | CRUMLEY ROBERTS, LLP |
| BAKER | SHIRLEY A | OH | G4801CI0200702893000 | CUBBON & ASSOCIATES, CO., LPA |
| ABBOTT | WELTON | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ADAMS | JOHNIE D | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLEN | GORDON D. SR. | MS | CI-96-0208-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BATES | DONALD W | MS | CI200403SAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BEESON | BILL | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BELL | L J | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERRY | WILLIAM R | MS | CI-97-0159-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BESHEA | CLARENCE | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BETTIS | WILLIAM P | MS | CI960209AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BLACK | JIMMY L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BLAND | LEON | MS | CI-98-0016-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BOLEN | MELTON LAVONE | MS | CI-96-0166-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BOYINGTON | WAYNE L | MS | CI-2002-0128-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRADY | CORNELIUS S | MS | CI-98-0017-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRYANT | HENRY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRYANT | MARGIE R | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUIE | ELMER L | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURNS | ROBERT C | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BYRD | J D | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BYRD | WILLIAM H | MS | CI2003004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CALHOUN | HENRY B | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANNETTE | THOMAS L. | MS | CI-96-0210-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANNON | NEWELL W. | MS | CI-96-0211-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANTERBURY | PAUL DWIGHT | MS | CI960170AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARONE | MOLLY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CATCHOT | ANTHONY F. | MS | CI-96-0212-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CAULEY | MARVIN W | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHASE | TED E | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHAVIS | A R | MS | CI-2002-015AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHERRY | JAMES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CLAY | CHRIS | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COCHRAN | WILLIAM E. | MS | CI960172AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLE | KENNETH M | MS | CI960045AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLEY | L C | MS | CI-2001-007-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLLIER | VICTOR L. | MS | CI-97-0090-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COMEAU | DONALD BERNARD | MS | CI960173AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONERLY | MAUDE E | MS | CI-98-0013-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOKE | HERBERT | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COON | JIM A. | MS | CI-96-0214-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COON | MAURICE W. | MS | CI-96-0215-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAIGMILES | EUGENE R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAIN | TOMMY | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAWLEY | FREDDIE R | MS | CI-98-0010-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRUMPTON | LINARD D | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CUEVAS | DORIS L. | MS | CI-96-0216-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DALGO | JOSEPH | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEES | H J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DELAHOUSSEY | LEO | MS | CI-97-0091-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEVORE | JOHN E | MS | CI-98-0018-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRISH | ELIZABETH H | MS | CI-2002-0133-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DUGGAN | CHARLES J | MS | CI-96-0218-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DUNLAP | ROBERT | MS | CI-97-0067-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EITNEIER | DALE | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELEUTERIUS | LIONEL N | MS | CI2014002AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EZELL | ALMA | MS | CI-2000-022-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EZELL | JESSICA | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FARRINGTON | JESSIE | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FITZHUGH | THOMAS C. | MS | CI-96-0220-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLOYD | RICHARD E. SR. | MS | CI-97-0092-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | CHARLES | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | LARRY K | MS | CI-98-0019-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FRITH | JOHN E | MS | CI-97-0002-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FROST | OLIVER | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GARDNER | PRESTON L | MS | CI-2000-033-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GARDNER | RETA F | MS | CI-2000-034-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GASTON | WADE H | MS | CI-2002-001-A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GEORGE | FELTON WALLACE | MS | CI960179AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GLASS | HOWARD | MS | CI-97-0088-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GOLDBERG | JEREMY | MS | CI-2002-002-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAY | JAMES E | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GREEN | DAVID W | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRIFFIN | ROBERT L | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRIFFIN | WILLIE O | MS | CI2014004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GROVES | RONALD L | MS | CI2014003AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GUYNN | EDMOND | MS | CI-95-1304-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HALL | ROBERT C | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HAMMONS | EYVONNE I | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HANKINS | TOMMIE | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARKNESS | JAMES H | MS | 2002-512 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARPER | WILLIAM F | MS | CI-98-0052-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARRELL | WILLIE V | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HELM | JOEL | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HENDRIX | JAMES P | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HENSON | NATHANIEL | MS | CI-2002-003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HESTER | RICHARD D | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HODGES | MARVIN W | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLDER | MAE B | MS | CI-2001-004-A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

Appendix A - 92

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLEY | EARL K. | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLLINGHEAD | JOHN P. | MS | CI-97-0089-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOPE | FRANK | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HORN | BUEL F | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOWARD | JOHN F | MS | CI960182AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUCKABY | CRAWFORD | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUEY | CORNELIUS | MS | CI960184AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HYDE | BONNIE M | MS | CI-98-0034-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| INGRAM | HELEN L | MS | CI-2000-036-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JAKIMCZUK | JENNIFER K | MS | CI-2002-014-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JAMES | LLOYD R | MS | CI-98-0020-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JINKS | L E | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | ARCHIE | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | FLOYD | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | LEON | MS | CI-98-0022-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | RAYMOND G | MS | CI2003005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JORDAN | FLOYD R. | MS | CI-97-0086-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JUCKETT | AUSTIN | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KING | FRANK | MS | CI-96-0186-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KIRKLAND | THELMA | MS | CI-97-0093-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KNIGHT | ERNEST D | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LACY | CLARENCE | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LADNER | LONNIS A. SR. | MS | CI960226AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LADNIER | LEROY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANCASTER | ELMER L | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANE | CURTIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEE | LOUIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEWELLING | OTIS G | MS | CI2008008AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEWIS | CISROW | MS | CI960227AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LITTLE | JAMES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIZANA | HOWARD | MS | CI-98-0005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOTT | IRA BELL | MS | CI-97-0079-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWDER | LEONARD R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWERY | ROBERT D | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LYNCH | ROBERT | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MACK | WILLIAM T | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | CI-2002-0134-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARCHITTO | RALPH A | MS | CI-97-0164-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | ROBERT E | MS | CI-98-0006-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | THOMAS S | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MATHIEU | DONALD L. | MS | CI960229AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCELVOY | GEORGE | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCGREW | NOBLE H | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCINNIS | JAMES G | MS | CI-2000-023-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCMULLEN | MILTON LEROY | MS | CI-96-0189-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCQUIRTER | HENRY | MS | CI-96-0191-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCVAY | FREDDIE | MS | CI-2001-008-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MIMS | CLAUDE | MS | CI-96-0191-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | CALVIN | MS | CI-96-0192-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | HOLLIS G | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | ROY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MORROW | DAVID F | MS | CI-2001-009-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOSLEY | GRADY | MS | CI-96-0193-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOSS | ART C | MS | CI-2002-004-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MURPHY | GARY R | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEAL | JOHN W | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEELY | EUGENE G | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NELSON | LEROY E | MS | CI960230AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NELSON | OTHO B | MS | CI2014005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NICHELSON | LEON | MS | CI-2001-010-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOBLE | DUNCAN M | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NUNN | JIMMY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OUTZEN | RAYMOND | MS | CI-94-0304-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PANKONIN | DENNIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARENT | KENNETH A. JR. | MS | CI-97-0084-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | DOYLE L. | MS | CI960231AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | EDWIN G | MS | 98-0026-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | WANDA | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTERSON | JAMES C | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTI | SERINA | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PHARES | RAYMOND | MS | CI-97-0003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PHARES | RAYMOND | MS | CI-98-0007-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | CALVIN D | MS | CI2003006AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | CALVIN D | MS | CI2004009AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PUGH | ARLANDER | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RAY | JAMES W | MS | CI-98-0030-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REED | ANDREW L | MS | CI-98-0008-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REGAN | JOE H | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REYER | MONTY R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RICHARDSON | THOMAS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RICHARDSON | THOMAS | MS | CI-99-0017-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RILEY | JOSEPH C | MS | CI-98-0036-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTS | RICHARD M | MS | CI-2002-0129-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTSON | GEORGE H | MS | CI-2002-0135-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROGERS | JERRY C | MS | CI-97-0085-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROLLISON | WILLIAM G | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSH | PETER J | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSSELL | JOHN H | MS | CI-2002-0005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SANFORD | BILLY J | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCALES | MARGARET R | MS | CI-96-0195-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCARA | LOUIS J | MS | CI-98-0012-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | CARL | MS | CI200601AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHANKLE | ELLIS P | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHARP | BILLY | MS | CI-2001-005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHAW | CHARLES EARL | MS | CI-96-0196-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHERMAN | ROBERT L | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHOWS | WILLIAM D | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHULTZ | ROLLIE | MS | CI-2000-027-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SIMMONS | ALTON | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SLATER | MONROE | MS | CI-97-0082-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | BOBBY L | MS | CI-96-0235-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JOHN H | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LEE A | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LESTER A | MS | CI-96-0236-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | PAUL | MS | CI-2001-003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | ROGER T | MS | CI-96-0237-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STAMPS | RUFUS L | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEVENS | ELLIS L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STINSON | JERRY BOB | MS | CI-96-0197-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STRAIGHT | JAMES W | MS | CI2003002AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SUMPTER | EDDIE L | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SUMRALL | HOUSTON | MS | CI-94-0367-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

Appendix A - 93

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWIFT | SHELDON | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TAYLOR | GERALDINE | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THIEL | HERMAN J | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | DARWIN | MS | CI-2001-011-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | MARY G | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | COTY W | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | JOHN H | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | V K | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THORNTON | MELVIN E | MS | CI-96-0199-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THORNTON | WILLIAM J | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TILLMAN | JOHN | MS | CI-98-0027-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TILLMAN | JOHNNY S | MS | CI-2002-016AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TOLAR | MAGGIE S | MS | CI2007018AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRAHAN | MORRIS J. | MS | CI-96-0239-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRAYLOR | JAMES P | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRIPP | W C | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TROCHESSETT | ERIC | MS | CI-2000-028-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TUCKER | VINNIE | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TULLOS | JIMMIE D | MS | CI-2001-012-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VAUGHAN | JOE F | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VISSER | GILLES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WAITES | GILBERT | MS | CI-2002-006-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALDRUP | RONALD L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | JACK R | MS | CI2007004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | JOHNNY L | LA | 97-5309 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTERS | THOMAS A | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WARD | LEE ROY | MS | CI-96-0241-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WEST | PHILIP | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITE | WILLIE L | MS | CI960202AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITNEY | LARRY GEORGE | MS | CI960203A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITNEY | THOMAS E. | MS | CI-96-0204-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITTINGTON | JAMES E | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WIGGINS | MICHAEL D | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILBURN | POSEY | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | HOWARD O | MS | CI970077AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | LEONARD | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILSON | FRANK O | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILSON | ROBERT J | MS | CI-96-0242-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WRIGHT | JERRY D | MS | CI-96-0207-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WRITT | L V | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| YOUNG | R M | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DENTON | ALVIN E | GA | 11STCV206 | CUNNINGHAM, WILLIAM DAVID PC |
| ALFONSO | JORGE | FL | 03010031 | D WILLIAM VENABLE, PA |
| ANDERSON | ROBERT L | MD | 94145506 | D WILLIAM VENABLE, PA |
| ANOLFO | MICHAEL L | FL | 00-2344 | D WILLIAM VENABLE, PA |
| ARTHUR | TIMOTHY B | FL | 03010032 | D WILLIAM VENABLE, PA |
| BAILEY | WALTER R | FL | 03010033 | D WILLIAM VENABLE, PA |
| BELLE ISLE | JOHN W | FL | 03010022 | D WILLIAM VENABLE, PA |
| BENDER | OLIVER | MD | 95093501 | D WILLIAM VENABLE, PA |
| BENNETT | ARTHUR M | FL | 0310034 | D WILLIAM VENABLE, PA |
| BERKLEY | ORLAN | FL | 0310896 | D WILLIAM VENABLE, PA |
| BETHEL | GEORGE V | FL | 03010023 | D WILLIAM VENABLE, PA |
| BIEBLE | ANTON | MD | 93176519 | D WILLIAM VENABLE, PA |
| BIENKOWEKI | KENNETH J | FL | 03010024 | D WILLIAM VENABLE, PA |
| BONIFACIC | JOSEPH A | FL | 03010035 | D WILLIAM VENABLE, PA |
| BOZEMAN | WILFORD | FL | 03-1279 | D WILLIAM VENABLE, PA |
| BROOKS | THOMAS E | MD | 94010501 | D WILLIAM VENABLE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURKE | NANCY L | FL | 03010020 | D WILLIAM VENABLE, PA |
| CALE | DOUGLAS P | MD | 92071522 | D WILLIAM VENABLE, PA |
| CARDER | ROBERT | FL | 03010036 | D WILLIAM VENABLE, PA |
| CARPENTER | RICHARD A | FL | 03010037 | D WILLIAM VENABLE, PA |
| CARR | ORIEN | MD | 95216501 | D WILLIAM VENABLE, PA |
| CHENOWETH | CARLTON D | MD | 91137502 | D WILLIAM VENABLE, PA |
| COBB | THOMAS H | MD | 92071513 | D WILLIAM VENABLE, PA |
| CONLEY | JACK | FL | 9903913 | D WILLIAM VENABLE, PA |
| CONNOR | CHARLES M | MD | 97210501CX1634 | D WILLIAM VENABLE, PA |
| CONRAD | WILLIAM H | FL | 03010038 | D WILLIAM VENABLE, PA |
| DALY | HERMAN | FL | 03010039 | D WILLIAM VENABLE, PA |
| DAVIS | DAVID C | FL | 03010044 | D WILLIAM VENABLE, PA |
| DAWSON | CHARLES L | MD | 92230503 | D WILLIAM VENABLE, PA |
| DEMARCO | CHARLES P | MD | 98093501CX661 | D WILLIAM VENABLE, PA |
| DEMBOSKY | DORIS | MD | 96124505 | D WILLIAM VENABLE, PA |
| DICLEMENTI | JOSEPH N | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| DIVEN | IRVING S | FL | UNKNOWN | D WILLIAM VENABLE, PA |
| DUDA | EDMUND V | FL | 03010045 | D WILLIAM VENABLE, PA |
| ENNIS | CHARLES D | MD | 95223502 | D WILLIAM VENABLE, PA |
| ERHARDT | GEORGE W | MD | 98093502CX662 | D WILLIAM VENABLE, PA |
| ESTES | WILLIAM | FL | 03-1272 | D WILLIAM VENABLE, PA |
| FELDER | ISAAC | MD | 92335503 | D WILLIAM VENABLE, PA |
| FISHER | FRANCES N | MD | 95055502 | D WILLIAM VENABLE, PA |
| FLEMKE | WALTER G | FL | 03010046 | D WILLIAM VENABLE, PA |
| FORSYTH | GEORGE L | FL | 03010047 | D WILLIAM VENABLE, PA |
| FRONDA | PETER E | FL | 03010025 | D WILLIAM VENABLE, PA |
| GAGLIARDO | BRUCE A | FL | 03010026 | D WILLIAM VENABLE, PA |
| GOETTEL | JAMES L | FL | 03010048 | D WILLIAM VENABLE, PA |
| GREEN | JACK | FL | 03010027 | D WILLIAM VENABLE, PA |
| GUTIERREZ | REINALDO | FL | 03010049 | D WILLIAM VENABLE, PA |
| HAINES | ROBERT E | MD | 96176501 | D WILLIAM VENABLE, PA |
| HAMEDL | STEPHEN J | FL | 03010050 | D WILLIAM VENABLE, PA |
| HANEY | LINDA. | FL | 03010021 | D WILLIAM VENABLE, PA |
| HARR | EDWARD | MD | 98121501CX852 | D WILLIAM VENABLE, PA |
| HEARN | WILLIAM H | MD | 95030501 | D WILLIAM VENABLE, PA |
| HILL | JOHN T | MD | 94338501 | D WILLIAM VENABLE, PA |
| HOFMEISTER | HENRY J | FL | 03010051 | D WILLIAM VENABLE, PA |
| HOLMES | CARL K | MD | 91102502 | D WILLIAM VENABLE, PA |
| HOPEMAN | INC. | MD | 96211501 | D WILLIAM VENABLE, PA |
| HOWELL | STUART K | FL | 03010052 | D WILLIAM VENABLE, PA |
| HUNNEWELL | WILLIAM E | FL | 03010053 | D WILLIAM VENABLE, PA |
| JAMES | FREDDIE | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| JOHNSON | HAROLD E | FL | 0310055 | D WILLIAM VENABLE, PA |
| JONES | WILLIAM L | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| JORDAN | HERMAN | FL | 03-1274 | D WILLIAM VENABLE, PA |
| KEARNEY | JOHN F | FL | 03010057 | D WILLIAM VENABLE, PA |
| KIMBLE | KENNETH P | MD | 95076501 | D WILLIAM VENABLE, PA |
| KRAM | GEORGE | FL | 03010058 | D WILLIAM VENABLE, PA |
| KUPPER | WILLIAM | FL | 03010059 | D WILLIAM VENABLE, PA |
| KWAIT | RONALD | FL | 03-1280 | D WILLIAM VENABLE, PA |
| LAGUNA | RICHARD | FL | 03010070 | D WILLIAM VENABLE, PA |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | D WILLIAM VENABLE, PA |
| LANG | WILLIAM | MD | 92071512 | D WILLIAM VENABLE, PA |
| LANGEVIN | PAUL R | FL | 03010071 | D WILLIAM VENABLE, PA |
| LENOIR | WAYNE | FL | 03-1276 | D WILLIAM VENABLE, PA |
| LEWIS | CLIFTON | FL | 03-1278 | D WILLIAM VENABLE, PA |
| LILLY | ROBERT J | FL | 0310072 | D WILLIAM VENABLE, PA |
| LIVINGSTON | LARRY M | FL | 0310074 | D WILLIAM VENABLE, PA |
| LOWERY | MARIE A | MD | 94308529 | D WILLIAM VENABLE, PA |
| LURZ | EDWARD | MD | 91175629 | D WILLIAM VENABLE, PA |
| MARDER | HARNEY A | FL | 03010076 | D WILLIAM VENABLE, PA |
| MATHERLY | RICHARD D | FL | 0310077 | D WILLIAM VENABLE, PA |
| MERRICK | WOODROW | MD | 94089506 | D WILLIAM VENABLE, PA |
| MIEBACH | PAUL A | FL | 03-12079 | D WILLIAM VENABLE, PA |
| MILLER | JAMSE H | FL | 0310084 | D WILLIAM VENABLE, PA |
| MILLER | ROBERT H | FL | 0310085 | D WILLIAM VENABLE, PA |
| MILLER | ROY | MD | 17201 | D WILLIAM VENABLE, PA |
| MINDER | GEORGE A | FL | 0310086 | D WILLIAM VENABLE, PA |
| MORALES | NELSON M | FL | 0310087 | D WILLIAM VENABLE, PA |
| MOYER | HUDSON S | MD | 91305509 | D WILLIAM VENABLE, PA |
| MULLINEAUX | JON M | FL | 0310088 | D WILLIAM VENABLE, PA |
| NELSON | FRANK E | MD | 96065509 | D WILLIAM VENABLE, PA |
| NELSON | HAROLD | FL | 03-1271 | D WILLIAM VENABLE, PA |
| NEWMAN | RALPH C | MD | 96332503 | D WILLIAM VENABLE, PA |
| NORRIS | THOMAS C | MD | CAL92-04078 | D WILLIAM VENABLE, PA |
| O'BANNON | ROBERT L | FL | 0310089 | D WILLIAM VENABLE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BRIEN | GERALD F | FL | 0310090 | D WILLIAM VENABLE, PA |
| OLSON | GERALD | FL | 03-1277 | D WILLIAM VENABLE, PA |
| PARSONS | CLARENCE E | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| PERMUY | JOSEPH W | FL | 0310091 | D WILLIAM VENABLE, PA |
| PIERSONS | HAROLD | FL | 037281 | D WILLIAM VENABLE, PA |
| PINTADO | OSWALDO W | FL | 0310092 | D WILLIAM VENABLE, PA |
| PINTI | JOHN W | MD | 92014542 | D WILLIAM VENABLE, PA |
| PROBST | CHARLES R | MD | 92304553 | D WILLIAM VENABLE, PA |
| PULLEY | CLARENCE W | MD | 94189501 | D WILLIAM VENABLE, PA |
| RAWLEY | MADISON W. | MD | 95048503 | D WILLIAM VENABLE, PA |
| RIDER | REGINALD A | FL | 0310093 | D WILLIAM VENABLE, PA |
| RILEY | JUNIUS R | FL | 03010029 | D WILLIAM VENABLE, PA |
| ROCHE | EDMOND | MD | 95041503 | D WILLIAM VENABLE, PA |
| RUTH | JOHN JOSEPH | MD | 94308520 | D WILLIAM VENABLE, PA |
| SANSON | DANIEL L | FL | 0310094 | D WILLIAM VENABLE, PA |
| SCHRIVER | BETSY R | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | D WILLIAM VENABLE, PA |
| SHEPPARD | BENSON O | MD | 92344501 | D WILLIAM VENABLE, PA |
| SHORT | WALTER S. | MD | 95223501 | D WILLIAM VENABLE, PA |
| SIEDLECKI | STANLEY | MD | 94-194502 | D WILLIAM VENABLE, PA |
| SIMMONS | JAMES L | MD | 9324501 | D WILLIAM VENABLE, PA |
| SIMMONS | JAMES L. | MD | 97209701 | D WILLIAM VENABLE, PA |
| SLAVIN | MARTIN M | FL | 0310097 | D WILLIAM VENABLE, PA |
| SMITH | THOMAS P | MD | 91221521 | D WILLIAM VENABLE, PA |
| SNYDER | RALPH C | MD | 95146521 | D WILLIAM VENABLE, PA |
| SPICER | JACK L | MD | 92335507 | D WILLIAM VENABLE, PA |
| SPOON | ROBERT S | MD | 97115501/CX563 | D WILLIAM VENABLE, PA |
| STEARNS | MICHAEL B | FL | 92-02204 | D WILLIAM VENABLE, PA |
| STUART | MICHAEL R. SR. | MD | 96249515 | D WILLIAM VENABLE, PA |
| STUMPF | GAIL M. | MD | 92154544 | D WILLIAM VENABLE, PA |
| STURGEON | HARRY W | MD | 91137512 | D WILLIAM VENABLE, PA |
| SUITT | JAMES C | MD | 97290508/CX2146 | D WILLIAM VENABLE, PA |
| SVOBODA | JOSEPH | MD | 92230507 | D WILLIAM VENABLE, PA |
| TAMARGO | MANUEL R | FL | 0310098 | D WILLIAM VENABLE, PA |
| THOMSEN | RUSSELL J | FL | 0310099 | D WILLIAM VENABLE, PA |
| TORRES | MANUEL | FL | 0310100 | D WILLIAM VENABLE, PA |
| TYRRELL | JERRY B | FL | 0310106 | D WILLIAM VENABLE, PA |
| VERBEECK | HENRY P. | MD | 96183501 | D WILLIAM VENABLE, PA |
| VINCENT | MICHAEL R | FL | 0310107 | D WILLIAM VENABLE, PA |
| WALKER | WILLIAM B | FL | 0310108 | D WILLIAM VENABLE, PA |
| WANDS | JAMES JR. | MD | 96003501 | D WILLIAM VENABLE, PA |
| WEST | WILLIAM A | MD | 96061508 | D WILLIAM VENABLE, PA |
| WILEY | FERDINAND J. | MD | 93302504 | D WILLIAM VENABLE, PA |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | D WILLIAM VENABLE, PA |
| WINTERS | JOHN W | MD | 94045502 | D WILLIAM VENABLE, PA |
| WORRALL | WILFRED P | FL | 0310109 | D WILLIAM VENABLE, PA |
| WRIGHT | WILLIE J | FL | 03010030 | D WILLIAM VENABLE, PA |
| WROTEN | GEORGE | MD | 93302502 | D WILLIAM VENABLE, PA |
| WYCHE | GEORGE | MD | 93298504 | D WILLIAM VENABLE, PA |
| CONN | RONALD E | PA | GD16007669 | D'AMICO LAW OFFICES, LLC |
| GEIER | MARIANNE M | PA | GD15007721 | D'AMICO LAW OFFICES, LLC |
| ABNEY | JOHANNA | DE | N16C03010ASB | DALTON & ASSOCIATES, P.A. |
| ALLEN | NORMA L | DE | N17C03052ASB | DALTON & ASSOCIATES, P.A. |
| ARNDTS | JAMES T | DE | N17C08345ASB | DALTON & ASSOCIATES, P.A. |
| AVENI | VINCENZO J | DE | N14C06037ASB | DALTON & ASSOCIATES, P.A. |
| BANKS | CHRISTIAL A | DE | N17C05292ASB | DALTON & ASSOCIATES, P.A. |
| BANKS | DANNY | DE | N12C10026ASB | DALTON & ASSOCIATES, P.A. |
| BARFIELD | BRENDA C | DE | N13C11275ASB | DALTON & ASSOCIATES, P.A. |
| BARTLETT | FRED E | DE | N14C07093ASB | DALTON & ASSOCIATES, P.A. |
| BATES | HARRON | DE | N16C03044ASB | DALTON & ASSOCIATES, P.A. |
| BEDFORD | BEVERLY | DE | N16C11166ASB | DALTON & ASSOCIATES, P.A. |
| BELL | SAMUEL H | DE | N15C04070ASB | DALTON & ASSOCIATES, P.A. |
| BOEHL | EDWIN F | DE | N15C03122ASB | DALTON & ASSOCIATES, P.A. |
| BOUJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | DALTON & ASSOCIATES, P.A. |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | DALTON & ASSOCIATES, P.A. |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | DALTON & ASSOCIATES, P.A. |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | DALTON & ASSOCIATES, P.A. |
| BURKE | MARTHA | DE | N15C05200ASB | DALTON & ASSOCIATES, P.A. |
| BYERS | RICKY | DE | N16C12287ASB | DALTON & ASSOCIATES, P.A. |
| CALL | GERALD D | DE | N15C11153ASB | DALTON & ASSOCIATES, P.A. |
| CAMPBELL | WALTER E | DE | N16C08154ASB | DALTON & ASSOCIATES, P.A. |
| CHANDLER | GEORGE R | DE | N17C02073ASB | DALTON & ASSOCIATES, P.A. |
| CHRONIGER | JAMES R | DE | N17C02131ASB | DALTON & ASSOCIATES, P.A. |
| COHEN | JERRY M | DE | N17C08213ASB | DALTON & ASSOCIATES, P.A. |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | DONALD E | DE | N17C09029ASB | DALTON & ASSOCIATES, P.A. |
| DECKERT | LARRY | DE | N17C02072ASB | DALTON & ASSOCIATES, P.A. |
| DECKERT | SHIRLEE D | DE | N17C02074ASB | DALTON & ASSOCIATES, P.A. |
| DENEAULT | DANIEL E | DE | N14C01138ASB | DALTON & ASSOCIATES, P.A. |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | DALTON & ASSOCIATES, P.A. |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | DALTON & ASSOCIATES, P.A. |
| DOBBIN | DONALD | DE | N15C08071ASB | DALTON & ASSOCIATES, P.A. |
| DROHAN | RICHARD S | DE | N17C08155ASB | DALTON & ASSOCIATES, P.A. |
| DUBAIL | GUY | DE | N16C10016ASB | DALTON & ASSOCIATES, P.A. |
| DYRDAHL | LEE A | DE | N14C12170ASB | DALTON & ASSOCIATES, P.A. |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | DALTON & ASSOCIATES, P.A. |
| EHRICH | WILLARD L | DE | N15C05082ASB | DALTON & ASSOCIATES, P.A. |
| EKAITIS | HARRY L | DE | N14C10143ASB | DALTON & ASSOCIATES, P.A. |
| FAHR | LLOYD C | DE | N15C08138ASB | DALTON & ASSOCIATES, P.A. |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | DALTON & ASSOCIATES, P.A. |
| FORSON | RAYMOND | DE | N16C02098ASB | DALTON & ASSOCIATES, P.A. |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | DALTON & ASSOCIATES, P.A. |
| FOWERS | MELVIN F | DE | N15C07082ASB | DALTON & ASSOCIATES, P.A. |
| FULLER | RENDER T | DE | N14C09012ASB | DALTON & ASSOCIATES, P.A. |
| GERLACH | PAUL | DE | N16C03045ASB | DALTON & ASSOCIATES, P.A. |
| GLASER | SCOTT | DE | N15C08207ASB | DALTON & ASSOCIATES, P.A. |
| GOULET | NORMAND L | DE | N17C06213ASB | DALTON & ASSOCIATES, P.A. |
| GUTHRIE | RICHARD A | DE | N17C07105ASB | DALTON & ASSOCIATES, P.A. |
| HAFELE | JOSEPH P | DE | N17C05125ASB | DALTON & ASSOCIATES, P.A. |
| HALE | GAIL | DE | N16C05125ASB | DALTON & ASSOCIATES, P.A. |
| HARDING | MICHAEL R | DE | N17C01344ASB | DALTON & ASSOCIATES, P.A. |
| HARMON | RODNEY E | DE | N16C01252ASB | DALTON & ASSOCIATES, P.A. |
| HARRIS | CHARLES H | DE | N16C01020ASB | DALTON & ASSOCIATES, P.A. |
| HENNING | RICHARD D | DE | N13C07027ASB | DALTON & ASSOCIATES, P.A. |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | DALTON & ASSOCIATES, P.A. |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | DALTON & ASSOCIATES, P.A. |
| HODGES | RICHARD | DE | N16C01251ASB | DALTON & ASSOCIATES, P.A. |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | DALTON & ASSOCIATES, P.A. |
| HUNDLEY | RONALD | DE | N17C08021ASB | DALTON & ASSOCIATES, P.A. |
| INGRAM | JACK H | DE | N17C08007ASB | DALTON & ASSOCIATES, P.A. |
| IRISH | GARY M | DE | N16C05113ASB | DALTON & ASSOCIATES, P.A. |
| IRVING | RICHARD | DE | N15C07277ASB | DALTON & ASSOCIATES, P.A. |
| IVEY | GEORGE | DE | N16C10254ASB | DALTON & ASSOCIATES, P.A. |
| JAMES | GARY P | DE | N14C10161ASB | DALTON & ASSOCIATES, P.A. |
| JARMAN | KATHERINE | DE | N15C12137ASB | DALTON & ASSOCIATES, P.A. |
| JERVIS | THOMAS | DE | N16C03126ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | JACKIE | DE | N15C11034ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | REBECCA A | DE | N15C10204ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | ROY L | DE | N17C03230ASB | DALTON & ASSOCIATES, P.A. |
| KAWA | PHILLIP | DE | N15C10165ASB | DALTON & ASSOCIATES, P.A. |
| KAY | LONNELL | DE | N17C08071ASB | DALTON & ASSOCIATES, P.A. |
| KAZY | JAMES E | DE | N15C10166ASB | DALTON & ASSOCIATES, P.A. |
| KUHN | JOHN L | DE | N13C12150ASB | DALTON & ASSOCIATES, P.A. |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | DALTON & ASSOCIATES, P.A. |
| LALLI | RONALD | DE | N17C09130ASB | DALTON & ASSOCIATES, P.A. |
| LARSEN | RONALD | DE | N17C09230ASB | DALTON & ASSOCIATES, P.A. |
| LATTA | RICKY | DE | N15C12012ASB | DALTON & ASSOCIATES, P.A. |
| LAWSON | GARLAND R | DE | N15C01041ASB | DALTON & ASSOCIATES, P.A. |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | DALTON & ASSOCIATES, P.A. |
| LEE | CHARLES P | DE | N16C12022ASB | DALTON & ASSOCIATES, P.A. |
| LEMPERT | HAROLD | DE | N15C05221ASB | DALTON & ASSOCIATES, P.A. |
| LUARTES | CLETO | DE | N16C09192ASB | DALTON & ASSOCIATES, P.A. |
| MACALLISTER | RALPH R | DE | N16C01105ASB | DALTON & ASSOCIATES, P.A. |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | DALTON & ASSOCIATES, P.A. |
| MAHANNA | SANDRA D | DE | N16C04034ASB | DALTON & ASSOCIATES, P.A. |
| MANNELL | RICHARD D | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | DALTON & ASSOCIATES, P.A. |
| MCCOY | JULIAN E | DE | N14C09144ASB | DALTON & ASSOCIATES, P.A. |
| MEISMER | LEON | DE | N15C08031ASB | DALTON & ASSOCIATES, P.A. |
| MIDDLETON | DERRY L | DE | N14C05261ASB | DALTON & ASSOCIATES, P.A. |
| MOON | THURMAN | DE | N17C06173ASB | DALTON & ASSOCIATES, P.A. |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | DALTON & ASSOCIATES, P.A. |
| MORAN | DONALD G | DE | N16C04175ASB | DALTON & ASSOCIATES, P.A. |
| MUELLER | RICHARD D | DE | N16C01165ASB | DALTON & ASSOCIATES, P.A. |
| NELSON | HERSCHELL L | DE | N15C05155ASB | DALTON & ASSOCIATES, P.A. |
| NOSIL | JOSEPH | DE | N14C04232ASB | DALTON & ASSOCIATES, P.A. |
| O'CONNOR | GEORGE | DE | N10C04120ASB | DALTON & ASSOCIATES, P.A. |
| OAKLEY | JAMES D | DE | N17C05231ASB | DALTON & ASSOCIATES, P.A. |
| OATES | ROBERT | DE | N17C08113ASB | DALTON & ASSOCIATES, P.A. |
| PARNELL | CECIL L | DE | N16C01046ASB | DALTON & ASSOCIATES, P.A. |
| PARSONS | DAVID L | DE | N17C08022ASB | DALTON & ASSOCIATES, P.A. |
| PARSONS | PHIL R | DE | N16C08015ASB | DALTON & ASSOCIATES, P.A. |

Appendix A - 95

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | DALTON & ASSOCIATES, P.A. |
| PFEIFFER | FRANK H | DE | N15C01243ASB | DALTON & ASSOCIATES, P.A. |
| PIENO | JOHN A | DE | N16C10162ASB | DALTON & ASSOCIATES, P.A. |
| PLOTT | GARY | DE | N17C04200ASB | DALTON & ASSOCIATES, P.A. |
| RANDALL | JOSEPH L | DE | N16C09065ASB | DALTON & ASSOCIATES, P.A. |
| RAVAN | ROY | DE | N17C031616ASB | DALTON & ASSOCIATES, P.A. |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | DALTON & ASSOCIATES, P.A. |
| RICHARDS | CRAIG C | DE | N16C04206ASB | DALTON & ASSOCIATES, P.A. |
| RIDLING | CLARENCE E | DE | N17C01440ASB | DALTON & ASSOCIATES, P.A. |
| ROBBINS | HOWARD D | DE | N16C05220ASB | DALTON & ASSOCIATES, P.A. |
| ROBINSON | JACK B | DE | N17C06143ASB | DALTON & ASSOCIATES, P.A. |
| ROM | RICHARD C | DE | N17C02130ASB | DALTON & ASSOCIATES, P.A. |
| ROSE | GARY L | DE | N15C12226ASB | DALTON & ASSOCIATES, P.A. |
| ROWLAND | JANE | DE | N16C02186ASB | DALTON & ASSOCIATES, P.A. |
| RYMAL | RANDY L | DE | N13C08036ASB | DALTON & ASSOCIATES, P.A. |
| SAYLOR | SAMUEL | DE | N16C08233ASB | DALTON & ASSOCIATES, P.A. |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | DALTON & ASSOCIATES, P.A. |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | DALTON & ASSOCIATES, P.A. |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | DALTON & ASSOCIATES, P.A. |
| SCOTT | KENNETH W | DE | N17C09140ASB | DALTON & ASSOCIATES, P.A. |
| SEWELL | JIMMY J | DE | N17C01125ASB | DALTON & ASSOCIATES, P.A. |
| SHOOK | TERRY E | DE | N16C01243ASB | DALTON & ASSOCIATES, P.A. |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | DALTON & ASSOCIATES, P.A. |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | DOYLE R | DE | N14C08122ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | JOEL G | DE | N16C11165ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | ROBERT N | DE | N17C03095ASB | DALTON & ASSOCIATES, P.A. |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | DALTON & ASSOCIATES, P.A. |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | DALTON & ASSOCIATES, P.A. |
| STECHER | JAMES R | DE | N17C07125ASB | DALTON & ASSOCIATES, P.A. |
| STIMSON | GARY W | DE | N17C05588ASB | DALTON & ASSOCIATES, P.A. |
| STROUD | FRANKLIN T | DE | N16C01087ASB | DALTON & ASSOCIATES, P.A. |
| SYLVIA | THOMAS | DE | N16C06143ASB | DALTON & ASSOCIATES, P.A. |
| TEMPLETON | GEORGE | DE | N15C04112ASB | DALTON & ASSOCIATES, P.A. |
| THERIAULT | CARL | DE | N16C06128ASB | DALTON & ASSOCIATES, P.A. |
| TUCK | LAWRENCE | DE | N15C05161ASB | DALTON & ASSOCIATES, P.A. |
| TURNER | NORVIN | DE | N12C08253ASB | DALTON & ASSOCIATES, P.A. |
| VANN | MICHAEL D | DE | N13C03077ASB | DALTON & ASSOCIATES, P.A. |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | DALTON & ASSOCIATES, P.A. |
| VELASCO | ARLENE B | DE | N15C03098ASB | DALTON & ASSOCIATES, P.A. |
| WALDREP | JIMMIE E | DE | N16C09225ASB | DALTON & ASSOCIATES, P.A. |
| WALKER | JERRY L | DE | N16C03153ASB | DALTON & ASSOCIATES, P.A. |
| WALKER | RICHARD R | DE | N13C12171ASB | DALTON & ASSOCIATES, P.A. |
| WALLACE | DONALD G | DE | N17C01377ASB | DALTON & ASSOCIATES, P.A. |
| WATSON | JERRY | DE | N16C01205ASB | DALTON & ASSOCIATES, P.A. |
| WHEATON | CLARE | DE | N16C02233ASB | DALTON & ASSOCIATES, P.A. |
| WHELAN | HARRY M | DE | N14C09236ASB | DALTON & ASSOCIATES, P.A. |
| WHITE | JOHN K | DE | N17C07082ASB | DALTON & ASSOCIATES, P.A. |
| WILLIAMS | TED S | DE | N16C09064ASB | DALTON & ASSOCIATES, P.A. |
| WILSON | RAYMOND | DE | N13C11276ASB | DALTON & ASSOCIATES, P.A. |
| YATES | THOMAS B | DE | N16C06078ASB | DALTON & ASSOCIATES, P.A. |
| YATES | WALTER J | DE | N15C02163ASB | DALTON & ASSOCIATES, P.A. |
| ABATO | ANTHONY | MD | 87CG-2344 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABBOTT | JOHN B | MD | 87CG-1520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALBERS | JOHN J | MD | 90180506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALBRIGHT | JOSEPH H | MD | 88CG-538/51/138 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANGEL | EARL H | MD | 88CG-452 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45147 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ASH | JOHN D | MD | 87181553 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| AZZARELLO | SAMUEL J | MD | 86CC-862/22/112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAILEY | HURBERT P | MD | 87CG-3048 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | ROBERT J | MD | 88057508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | THOMAS R | MD | 8707-2512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARKER | EDGAR | MD | 87CG-3678 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARNES | WARREN F | MD | 87CG-1409 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARR | HENRY | MD | 88CG-497 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAUMAN | LEROY A | MD | 95048503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEAZLEY | OLIVER B | MD | 88175501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECKER | ROBERT J | MD | 86CG-865 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEGAY | NOTAH | AZ | 89-0210 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BELCHER | CLYDE R | MD | 88CG-1097/23127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BELL | JAMES M | MD | 87CG-3072 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENDT | CHARLES M | MD | 87CG-3718/45188 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENEDICT | FRANK T | MD | 89188506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | JAMES P | MD | 8900-6511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | JOHN E | MD | 88-3375 HM | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENTON | GARY L | MD | 87CG-3080 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENTON | HOYLE | MD | 87CG-3080 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BERNACKI | ANTHONY | MD | 87352516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILTZ | GEORGE | MD | 85CG-1738 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BISHOP | FREDDIE | MD | 88050524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLAUCH | DALE E | MD | 3619 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOER | ATILLIO | MD | 8809-1545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOER | UMBERTO | MD | 88CG-483 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLES | HOWARD | MD | 8729-4532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BON | JOHN J | MD | 88328519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BORAM | JOHN E | MD | 87278588 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWERS | RAY | MD | 86CG-869 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYD | JAMES E | MD | 86CG-1089 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYD | WILLIAM | MD | 87CG-1371 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRACEY | VICTOR | MD | 90045519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRADY | ROGER | NY | 59123397 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41/167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRENNAN | EDWARD W | MD | 88112525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRICE | WILLIE | MD | 87CG-2370 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 96

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | ALBERT E | MD | 8807-1547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | EARL | MD | 9012-2503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | REXFORD A | MD | 89125503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | ROBERT E | MD | 9024-2508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRUBACH | RICHARD | MD | 89094503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUCZEK | JOHN M | MD | 88281503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGAN | GEORGE | MD | 88CG-599 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURKE | JOHN W | MD | 87CG-2489 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURNETT | RAYMOND S | MD | 88112529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUSCEMI | MARIO | MD | 88091547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTLER | JOHN E | MD | 99000282 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTRIM | JOHN A | MD | 8628-7041 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTT | JAMES A | MD | 88CG-581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAHILL | DENNIS | MD | 90002512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIN | JOAN M | MD | 88CG-445 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CALVERT | WILLIAM S | MD | 89340508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAPERNA | MOODY T | MD | 90274556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARNES | CHARLES | MD | 8832-8535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARR | ROBERT F | MD | 87CG-2952 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARRE | HORACE C | MD | 88CG-582 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARTER | JAMES | MD | 90054503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CASEY | JOHN W | MD | 90194512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHERRY | JOSEPH J | MD | 86-2120 M | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLARK | GERALD J | MD | 8710-6504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLIFTON | JOSEPH W | MD | 87CG-2318/39199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLEMAN | LACEY E | MD | 88112524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLLEY | JACK C | MD | 87CG-3068 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMER | JAMES C | MD | 8710-0527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMOTTO | LEO | MD | 88CG487/51/87 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CONN | JACOB | MD | 8707-9594 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOPER | JOHN J | MD | 87284537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORBITT | BILLY | MD | 84CG-215 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COUNTS | JESSE | MD | 88103541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CREMEN | JAMES C | MD | 88148515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CROCETTI | HOWARD G | MD | 88179509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CROCETTI | LOUIS C | MD | 88162503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CURRY | JOHN M | MD | 8807-1550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAILY | WILLIAM J | MD | 88179502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DALEY | ELEANOR | MD | 87CG-1475 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DALTON | JOHN T | MD | 88-091539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DANCY | ISHAM | MD | 87CG-1486 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | DONALD | MD | 87CG-1485 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | EARL L | MD | 8818-3526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | JOHN E | MD | 8912-5508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | WILBUR | MD | 87CG-1489 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEAN | NORMAN L | MD | 87CG-1374 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DECARLO | ANGELO | MD | 88041527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEFEO | VICTOR | MD | 88183533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMSKI | FELIX J | MD | 87170521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DENTON | JACK A | MD | 8727-8675 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DERRY | MELVIN L | MD | 8727-8675 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEWITT | TRAVICE E | MD | 88091548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETER | HARRY J | MD | 86CG-1006 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOAK | HOWARD | MD | 88057515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOCKINS | ROBERT N | MD | 89216510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DONALDSON | EUGENE | MD | 88071552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DORBA | EDWARD | MD | 8719-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNN | CLIFTON F | MD | 88041529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EADY | LEON | MD | 87CG-3033 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EHLERS | ROBERT L | MD | 90236502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ELIAS | JOHN | MD | 87CG-1480 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ELLIGSON | EDWARD J | MD | 88057516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ETHEM | WALTER | MD | 87CG-3702 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EVANS | DANIEL | MD | 87CG-2388 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/2/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARROW | JULIUS R | MD | 88071553 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARVER | LEROY A | MD | 8807-1554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FENNELLY | ROBERT D | MD | 88041531 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FENWICH | HARRT N | MD | 87CG-1211/37231 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIKE | WILBUR W | MD | 8814-8503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISHER | WILLIAM E. | MD | 88CG-464/51/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLACK | ALBERT | MD | 87CG-1472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLEMING | BERNARD | MD | 8627-5044 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORNEY | NELLO L | MD | 88112511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORT | PAUL E | MD | 87CG-2333 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORTSON | CURTIS | MD | 90187520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANGAS | GEORGE N | MD | 86CG-1641 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANZ | WILLIAM E | MD | 86CG-1641 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRATE | JOSEPH F | MD | 88179505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRITSCH | CHARLES | MD | 88183519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GALSTER | ROBERT | MD | 88-041534 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEE | FRANCIS | MD | 87310537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIBSON | FREDDIE L | MD | 87278770 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILBERT | GROVER | MD | 87278770 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILL | VICTOR | MD | 86CG-1089 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILLIAM | GARNELL | MD | 8818-7501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOSS | DAVID | MD | 87CG-1380 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREBE | JAMES C. | MD | 88CG-428 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | GEORGE A | MD | 8729-4507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | HENRY | MD | 87CG-3023 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | JAMES | MD | 8927-9511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | MILTON A | MD | 8727-8565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | SANDY A | MD | 8718-7542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GROB | JOHN | MD | 87CG-0631 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GUYTON | WILSON | MD | 87CG-2969 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAFFNER | JOHN J | MD | 89069513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALE | ROBERT C | MD | 89279513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | EDWARD L | MD | 8727-8595 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | GUY L | MD | 87CG-2410 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | PERCY L | MD | 87CG-2360 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALLBROOK | FREED | MD | 87CG-1342 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAM | MACK | MD | 88CG-506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HANKEY | GORDON H | MD | 88041535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HANKINS | RAYMOND | MD | 88057519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARKUM | JEROME B. | MD | 89195513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | ALLEN L. | MD | 8919-5514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | JAMES | MD | 87CG-1162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WALTER | MD | 87CG-3039 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HART | WILLIAM S. | MD | 8925-8542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARVEY | ROBERT B | MD | 88057543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HASTINGS | CARL | MD | 87CG-1365 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWKINS | LEROY | MD | 88CG-416 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWLEY | VERNON | MD | 8807-1557 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEALY | LESLIE | MD | 88CG-412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEAYN | LESLIE | MD | 88CG-412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HECKLER | EARL J. | MD | 87CG-2955 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEPDING | JAMES M | MD | 8716-3513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HILL | ROBERT J | MD | 8711-4513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HILS | ANDREW | MD | 89026520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HINES | AVON M. | MD | 90156521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIRONS | RAY J | MD | 88057521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIRSCH | RICHARD E | MD | 87CG-969 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOGAN | ROBERT J | MD | 88152512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLMES | ROBERT | MD | 90194529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOOK | GEORGE B. | MD | 87CG | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORAN | HARRY A | MD | 87CG-2492 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | FRANKLIN C | MD | 88091535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | GEORGE W | MD | 88057522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | GEORGE W. | MD | 85CG-3326 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORNER | RAYMOND | MD | 87CG-3660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSER | CHARLES | MD | 89062507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOWELL | HENRY | MD | 87CG-3671 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HRYB | WALTER | MD | 88179507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HUBBLE | CHARLES | MD | 8910-4517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HURLEY | ALBERT E | MD | 87CG-1413 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HURTT | KENNETH R | MD | CAL89-07302 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| IRVIN | CHARLES | MD | 87CG-1341 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ISENHART | JAMES | MD | 90222519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKSON | LUCIOUS | MD | 88057523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKSON | NATHANIEL | MD | 89209522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACOBS | LEON J. | MD | 8705-8515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 98

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMISON | JAMES J. | MD | 86CG-905 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JAYMAN | JOHN C. | MD | 8731-0517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | CHARLES | MD | 88CG-589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | HENRY | MD | 86CG-1441 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | JAMES | MD | 8707-2518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | THOMAS | MD | 90054518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | ANDZELL A | MD | 88CG-490/51/90 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | EDGAR S. | MD | 87CG-583 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | GODFREY | MD | 87CG-2392 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | JAMES | MD | 87CG-2510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | JOE | MD | 87CG-2376 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | MARTIN | MD | 90215503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | SAMUEL | MD | 88050521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | VERNON | MD | 88057525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | WILLIAM J | MD | 90187530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAHL | WILEY H | MD | 87CG-2465 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | DENNIS M | MD | 87CG-2939 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | JAMES L | MD | 88CG-453 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | PALMER M. | MD | 87CG2506/41/176 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAPPES | JOHN P. | MD | 90156522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASKEL | BARBARA | MD | 88041541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASTINA | WALTER | MD | 87CG-1502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KELS | JAMES A | MD | 88071541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KEYS | WILLIAM | MD | 88CG-573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIEL | JOHN L | MD | 87CG-3070 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIRBY | JOSEPH A | MD | 88057528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KISER | JOHN W. | MD | 8717-0508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | JAMES | MD | 88071559 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOPPELMAN | GEORGE E | MD | UNKNOWN | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOWAL | JOHN | MD | 87CG-1482 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAMER | FRED C | MD | 87CG-3096 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAUS | CHARLES | MD | 87148532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LABUI | DAN | MD | 85CG-941 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LADANYI | EVA I. | MD | 8805-0523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMBERTI | GUY | MD | 88CG-411 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMON | EDWARD | MD | 88057529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMON | HERBERT | MD | 87CG-856 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LANG | RICHARD | MD | 86CG-3054 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAVARDERA | PAUL C. | MD | 88CG-486/51/89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEACH | JODELINE | MD | 90187534 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEAKE | REESE R | MD | 87CG-2472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEARD | KENNETH | MD | 88CG-485 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEWIS | WILLIAM E | MD | 88057530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEYRER | HENRY | MD | 87CG-1335 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LLOYD | ROBERT B. | MD | 87128518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LONG | JOHN P | MD | 87CG-1361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LORD | JAMES W | MD | 87CG-2479 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVE | CHARLES | MD | 8807-1565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOWERY | MARIE A | MD | 94308529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNDY | JOHN M | MD | 89307514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUSCO | JOHN L | MD | 8817-9513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LYMAN | WALTER | MD | 87CG-0609 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MADERA | HENRY P | MD | 88041544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAJOR | JAMES | MD | 87CG-1339 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANGUS | JAMES | MD | 88CG-567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANSON | JOHN E | MD | 88CG-410 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANTZ | PETER A | MD | 88-041545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARINO | DANIEL A | MD | 88071567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARX | EDWARD J | MD | 87CG-1445 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAURO | MARIO J | MD | 87CG-3613 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAY | HOWARD | MD | 87CG-2394 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEIL | JAMES E. | MD | 87212548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCQUEEN | ALEC | MD | 87CG-2393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MELFA | ANGELO | MD | 88CG-401 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 99

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METALLO | VINCENT | MD | 87CG-1468 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METILLE | JOHN E | MD | 87CG-3642 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METZGER | WILLIAM | MD | 8821-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MICICHE | VERNON | MD | 88041548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOORE | GARY E | MD | 88112530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORGAN | ROBERT J | MD | 90173523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | CECIL | MD | 89246501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MURPHY | CHARLES | MD | 87303542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGY | LASZLO | MD | 87CG-1405 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEAL | WENDELL | MD | 87278668 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NELSON | FRANK E | MD | 96065509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NETZER | HENRY A. | MD | 88CG-439 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICHOLSON | PATTY | MD | 87CG-3647 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIPPER | JAMES A. | MD | 8715-4521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIXON | ARTHUR Z | MD | 87CG-1438 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIXON | JACK | MD | 3528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORTON | ROBERT W | MD | 89209530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOVAK | WILLIAM | MD | 88071552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| OTMAY | JOHN G | MD | 87CG-2338 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| OTOOLE | JOHN E | MD | 87CG-2936/43/6 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PADNUK | SERGE | MD | 88CG-596 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAJAK | PAUL B | MD | 86CG-874 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PANDOLFINI | PAUL | MD | 90250520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAPPAS | JAMES S | MD | 88CG-499 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARKER | ROBERT S | MD | 87-12024 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARKS | HERMAN S | MD | 87CG-855 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARSONS | GERALD A. | MD | 8717-3034 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARSONS | MILTON H | MD | 8806-8501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PATON | JAMES R. | MD | 8727-8523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | WALTER G | MD | 88112504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PECORA | JOSEPH M. | MD | 90156525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PECORA | MARIO | MD | 87CG-3556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENN | JOHN W. | MD | 87CG-3119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENTA | GERALDINE | MD | 9021-5528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERSICO | JOHN S | MD | 88CG-556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERSICO | PIETRO | MD | 8635-2038 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PETERSON | DONALD R | MD | 89317507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHILLIPS | GORDON W | MD | 89286510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PIETRKOWSKI | ANTHONY | MD | 87CG-2398/41/68 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTIUS | EDWARD J | MD | 88155549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLICHTA | FRANK | MD | 8713-5514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POLCAK | LEON | MD | 86CG-1090 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POOLE | LEROY J. | MD | 8920-2512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PORTER | ROBERT E | MD | 90187546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PRICE | BERTHA A. | MD | 87CG-2934/43/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PULLEY | EUODIES | MD | 88CG-402 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PURDUM | JAMES | MD | 88CG-570 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAAB | JOHN M | MD | 87CG-3638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAINS | LEE R | MD | 87CG-3589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAYNER | HENRY J | MD | UNKNOWN | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REALE | ANTHONY | MD | 88CG577 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | ELLIS | MD | 87CG-2383 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | GEORGE | MD | 87CG-1376 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | JOHN A. | MD | 87CG-1525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REHM | VERNON | MD | 88CG-578 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REININGER | CARL A | MD | 91018510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REITTER | JOHN | MD | 86CG-1388 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REUTER | GEORGE | MD | 89237509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RIGGIO | FRED | MD | 86CG-1093 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RITTER | EDWARD | MD | 8817-9514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RITTER | STANLEY | MD | 87CG-1392 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 100

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RITZMAN | CHARLES | MD | 87CG-1381 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBERSON | JERALD W | MD | 88071575 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | JAMES C | MD | 88071567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROOS | DONALD R | MD | 86CG-1389 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSLEY | RAYMOND | MD | 88041554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | JAMES E | MD | 88041555 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | LOVETT JR. | MD | 90201524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROWE | RONALD | MD | 8713-5502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUTH | FRANCIS S | MD | 90208532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUTH | GEORGE | MD | 88183536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUTH | JOHN JOSEPH | MD | 94308520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RYKIEL | ALBERT W. | MD | 87278660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SANTORO | MICHAEL | MD | 87CG-628 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SAPP | ARVIL | MD | 89216539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SATTERFIELD | JAMES T | MD | 8718-7510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SAVAGE | HAROLD | MD | 89216539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCANDALIATO | FRANK | MD | 89244527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCARBOROUGH | HAROLD | MD | 88183527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHMIDT | JOHN | MD | 87CG-97 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHUNCKE | MARTIN | MD | 88041566 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHWARTZ | LAWRENCE | MD | 88155545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHWEDES | FREDERICK | MD | 87CG-2953/43/23 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCIUTO | ALFRED J | MD | 88CG-528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEARS | JAMES M | MD | 87CG-2972 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEBEK | GARNET | MD | 8632-4050 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SENGEBUSCH | ERNEST A | MD | 87CG-3607/45/77 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEWARD | BERNARD M | MD | 8729-4564 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEWARD | ESTHER | MD | 86CG-1008 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHANKLIN | JAMES E. | MD | 89188545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHAVER | JOHN H. | MD | 9025-0529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHAW | GORDON S. JR. | MD | 88CG-564 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEA | ROY E | MD | 8705-1522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEPERD | ROBERT G | MD | 8713-5598 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEPHERD | FRANK | MD | 87CG-3650/45120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIFFLETT | MARVIN L. JR. | MD | 88162510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIMER | CARL | MD | 88244531 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIPLEY | THOMAS | MD | 87CG-3701 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIPLEY | RICHARD E | MD | 88CG-478 51/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHRIVER | JOSEPH W | MD | 8805-0508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHRUM | VERNON | MD | 88CG-430/51/30 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHUE | CARL M. | MD | 87CG-3730 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHUMATE | CHARLES E | MD | 87CG2508/41/178 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SICCA | EDWIN R | MD | 87CG-3085/43155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIEMASKO | JOSEPH V | MD | 87CG-3604/45/74 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SILL | GEORGE F | MD | 88041557 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SILLS | LOUIS D | MD | 87CG-2455 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMMONS | JOHN R | MD | 87CG-3128/43198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMMS | FRED | MD | 87CG-2352 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMON | GEORGE A | MD | 87181556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMPKINS | WILLARD M | MD | 87CG3086/43/156 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMPSON | | MD | 87CG-3653 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIPE | JACK | MD | 87CG-2451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SISOLAK | JOSEPH | MD | 90002549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLACK | RONALD | MD | 87CG-2446 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIMMER | CARNES L | MD | 88057544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMIT | HENRY W | MD | 87CG-1424 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | CALVIN | MD | 88112527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOHN H | MD | 8715-4549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOHN T | MD | 88CG-450 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | WILLIAM A | MD | 9026-4520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SNYDER | JAMES F | MD | 87278525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SODERSTROM | IVAN J | MD | 88134503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOHN | JAMES O | MD | 88-041559 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SONN | EDWARD J | MD | 87CG-1527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOUTHARD | WILLIAM H | MD | 90208533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPENCE | RICHARD L. | MD | 90187554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEPP | KARL | MD | 87CG-3581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STETZ | STEPHEN | MD | 8727-8797 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENS | JOHN L | MD | 88041560 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENSON | LEON T | MD | 90045542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENSON | ROBERT S | MD | 88091540 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STINE | JACK B | MD | 87CG-3054 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SWIGER | ROY B | MD | 8721-2539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SZECH | EDWARD | MD | 88057545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TALLEY | JOHN M. | MD | 88112522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TATE | RAYMOND | MD | 89317505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TAYLOR | LARIE | MD | 88091519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERRELL | DANIEL E. | MD | 87278589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERZIGNI | LOUIS | MD | 88CG-519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | JAMES A | MD | 87CG-840 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | RODERICK B. | MD | 9015-6530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TILLMAN | LLOYD | MD | 87CG-1382 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TISDALE | PAUL | MD | 87079512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOBIAS | HENRY E | MD | 87CG-2361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOLODZIECKI | JERRY | MD | 87CG-1436/38106 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOWNSEND | RICHARD | MD | 87CG-2337/4/17 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TROY | ANDREW L | MD | 88CG-555 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TURC | FRANC E. | MD | 85CG-3361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TWINE | JAMES T. | MD | 87CG-2989 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| UNKLE | EDWARD H. | MD | 88CG-579 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URBAN | CHARLES M | MD | 8730-3536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VACHINO | JOHN V | MD | 88CG-531 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VAIL | ARTHUR E | MD | 88155548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VANN | HAROLD R | MD | 8833-7501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VANN | WILLIE | MD | 87CG-3065 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/41 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VERDIN | ROBERT M | MD | 87-08785 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VICKERS | BRADFORD A | MD | 88183535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VINSON | JOHN F | MD | 87CG-1391 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VITEK | ALBERT F | MD | 88155544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VLAKOS | GUS | MD | 89026528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VOELKER | JOHN R | MD | 87CG-1523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VOGT | AMBROSE | MD | 8731-3507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGNER | CHARLES | MD | 86CG-1637 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGNER | WALTER C | MD | 91305510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAKINSHAW | ARTHUR J | NY | 591237/96 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALL | WINT | MD | 87CG-2437 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALLACE | CHARLES E | MD | 87CG-1351/38/21 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALTHALL | JOHN A. | MD | 87CG-2356 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARD | GARY R. | MD | 87CG-3000 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARE | ROBERT L. | MD | 8710-6543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATKINS | WILLIAM A | MD | 90187558 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATTS | LESTER | MD | 87CG-3690 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBB | LESLIE I | MD | 88134505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBB | OSCAR | MD | 87CG-3021 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBER | ELMER | MD | 87CG-2332 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEHR | DAVID J | MD | 87CG-3094 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WELLS | IRA W. | MD | 87CG-627 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEST | GERALD L | MD | 8705-1510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEST | GERALD L | MD | 8705-15120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITBY | FRANK W | MD | 8734-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ERNEST | MD | 87-2980 H | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIS | DEAN | MD | 8731-0527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILSON | DAVID M | MD | 87CG-2515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WINCHESTER | SHARPLESS | MD | 89006546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WISE | ROBERT L. | MD | 90229522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WISSEL | ALBERT C | MD | 88057549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOJCIECHOWSKI | EDWARD J | MD | 92304521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOMACK | JOHN C | MD | 89062517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOOD | JACK N | MD | 87CG-2368 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOODS | FRED | MD | 88-041563 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WRIGHT | JESSE | MD | 8820-0502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WYATT | ROBERT F | MD | 87CG-3005 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YATES | LEE O. | MD | 89244549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YESKER | JOHN | MD | 88CG-441 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YOUNG | RAYMOND | MD | 90274528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YULE | CHARLES | MD | 85CG-3014 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADDINGTON | MARK J | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| AHO | ELDON M | ND | 092010CV02756 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ALDREDGE | DUDLEY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ALLEN | CHARLES | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANDERSON | DAVID J | ND | 00-C-561 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANDRUSAK | GEORGE J | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANKLAM | DONALD C | ND | 092015CV01991 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BAKER | DONALD C | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BANKSTON | JOE R | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BARKER | DOUGLAS C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BARTSCH | THEODORE J | ND | 092015CV02003 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BELLMORE | JOE | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BERGLAND | WALLACE E | ND | 00-C-563 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOE | SCOTT | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOUGIE | MARK J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOWERS | NORA | ND | 092010CV02743 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BUCKNER | ROBERT E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURHENN | LEONARD D | ND | 2013CV109 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURKE | JOHN | ND | 092010CV02736 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURNS | MARTHA | ND | 00-C-562 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLAUTHIER | JOSEPH M | ND | 092010CV02722 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLEMMONS | DAVID | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | CHARLES E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | EDWARD W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COFFEY | CHARLIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CORTEZ | FLOYD | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COUCH | GEORGE L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COX | RUFUS | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | ADAM C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | GEORGE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAUGHERTY | STEVEN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAVENPORT | W T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DEITZ | JAMES | ND | 092010CV02735 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DENSON | JOHN E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DERAMUS | CURLIE B | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DOLL | DELTON | ND | 092010CV02751 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ELLINGSON | BRUCE E | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ERETH | WILLIAM | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FORSTNER | STANLEY | ND | 092010CV02747 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARGIS | JOHN M | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARRIGAN | LEROY | ND | 092010CV02725 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GILBREATH | VELMA R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GIMBEL | LEROY | ND | 092010CV02728 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GIMBELL | LEROY | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GRANER | CLEM | ND | 00-C-1299 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GRIFFIN | LOTTIE | ND | 00-C-1300 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GUNDERSON | GAYHARD | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAMKENS | ROBERT | ND | 092010CV02742 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAYES | DANIEL | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAYES | WILLIAM N | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HEILMAN | LEROY J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HELSTROM | DAVID | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HENDON | KEEVEL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HEYERMAN | JON | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HOVDE | LYLE A | ND | 092015CV01997 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HOWELL | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HUBER | LOUIS | ND | 092010CV02731 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HUFF | FRED L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |

Appendix A - 102

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | WALTER H | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JENSEN | KARL | ND | 092010CV02721 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JOHNSON | HAROLD | ND | 00-C-566 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JOHNSON | ROBERT | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | LLOYD | ND | 1807C01935 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JORDAN | ISACC D | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JUST | ROBERT W | ND | 092010CV02729 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JUST | ROBERT W | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KARAZ | SAMEH S | ND | 092012CV01608 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KASPRICK | ERNEST F | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KEELING | WILLIAM W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KESSLER | EMANUEL | ND | 092010CV02744 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KIENZLE | CLARENCE | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KING | NORMAN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KLEMA | JOHN | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | WALLACE J | ND | 092015CV01998 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNUTSON | OLE O | ND | 092015CV02016 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KOTALIK | JOHN J | ND | 2013CV114 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KRAFT | EDWARD | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LAROCQUE | FLOYD | ND | 092010CV02746 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LARSON | LEONARD | MN | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LIGHTHIZER | ROBERT C | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LINDSEY | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LUNDE | ELIZABETH F | ND | 092015CV02020 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MANLEY | RAY | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MATTSON | HILDEGARD | ND | 092010CV02755 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCCULLY | TERRY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCDILL | J L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCMICHAEL | JAMES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MELLNER | PETER | ND | 092010CV02732 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MINDT | JOHN | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MONAGHAN | WILLIAM | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MOSTELLA | J D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| NUNNALLY | JAMES C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| OLANDER | CLAYTON L | ND | 2013CV110 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALARDIS | DONALD | ND | 092010CV02726 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALMER | GARY J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PARENT | DONALD A | ND | 00-C-564 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER O | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER O | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETSINGER | WAYNE | ND | 092010CV02748 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PHILLIPS | HENRY G | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PICARD | THOMAS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PITTENGER | ELLIS | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PLATZ | CHARLES | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| POTTER | ROGER | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| QUAM | CURTISS | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RALEY | CHARLES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| REEVES | GARY W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| REISWIG | ELROY B | ND | 092015CV02019 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RILEY | BESSIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBERT | ORPHELA J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROSS | S T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROWE | GARY W | ND | 092010CV02759 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUD | DENNIS | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUELLE | JAMES | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUSSELL | PHILLIP | ND | 092010CV02739 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUSTAD | ORVIN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUTLEDGE | KLEIN | ND | 092010CV02740 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SANG | JOHN E | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SAUCK | JAMES | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SCHRAMM | DERLYN D | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SEAVY | GEORGE R | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SHAW | WILLIAM | ND | 092010CV02758 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SILBERNAGEL | LEO C | ND | 092017CV01591 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SINJEM | DENNIS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SKOLD | MERLYN | ND | 092010CV02757 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SLOAN | JAMES E | ND | 092015CV02001 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SRUR | ALBERT | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STAFFORD | SAMUEL R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STARK | CALVIN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STECKLER | JOSEPH | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STRANG | CLARENCE | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWENSON | DANIEL | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWITCHER | SAMMIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| THOMPSON | GARLAND E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TODD | ROY D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TOKACH | LOUIS L | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TOWNSEL | MANDIE E | MO | 1016CV30533 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TVEITO | GERHARD | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VADNAIS | DUANE | ND | 092010CV02750 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VIKEN | DALE | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VREM | VERL | ND | 092010CV02741 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WAITES | JERRY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WALL | DENNIS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WARE | SAMUEL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WATTS | WILLIE C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WEAD | TERESA | ND | 092010CV02733 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WETZEL | KYLE P | ND | 1820130V00112 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILD | DOUGLAS J | ND | 2013CV111 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILLIAMS | DAVID C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WOODARD | DANNIS B | ND | 092015CV02012 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BROWN | JOE L | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| BROWN | ROBERT L | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| BYRD | JAMES E. V ALLI | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| COXLEY | DARRELL C. V AL | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| HILL | EDWARD L | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| JACKSON | WILLIAM E | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| LEBLANC | IDEST J. & PEGG | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| LYONS | JOSEPH S | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| MIMS | TOMMIE L. V ALL | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| NORMAN | WILLIE & ALMA V | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| SEYMOUR | NARVIN J. & NEL | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| SHAW | LOUIS | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| THOMAS | JOHN | MS | ADMIN | DAVID NUTT & ASSOCIATES, PC |
| WALKER | SADIE & JIMMIE | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| WATTS | WILLIE L | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| WHITE | ROBERT L | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| DAUSACKER | WALTER A | NY | 100865/00 | DAVID P. KOWNACKI, P.C. |
| ACKLEY | HAROLD | MS | 2000-118 | DAVIS & FEDER |
| BARNES | BETTY | MS | 2000-118 | DAVIS & FEDER |
| BARNES | CLARENCE | MS | 2000-118 | DAVIS & FEDER |
| BARNES | ROBERT | MS | 2000-118 | DAVIS & FEDER |
| BOUCHER | NELSON | MS | 2000-118 | DAVIS & FEDER |
| COUCH | DAVID D | MS | 2000-118 | DAVIS & FEDER |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | DAVIS & FEDER |
| DICKERSON | KENNETH | MS | 2000-118 | DAVIS & FEDER |
| DUNCAN | KIRBY | MS | 2000-118 | DAVIS & FEDER |
| EMFINGER | DAISY | MS | 2000-118 | DAVIS & FEDER |
| FREDERICK | RICHARD | MS | 2000-118 | DAVIS & FEDER |
| GRANT | JOSEPH | MS | 2000-118 | DAVIS & FEDER |
| HALLIBURTON | WILLIAM | MS | 2000-118 | DAVIS & FEDER |
| HARRIS | DONALD | MS | 2000-118 | DAVIS & FEDER |
| HARRIS | JEROME | MS | 2000-118 | DAVIS & FEDER |
| JOHNSON | ANDREW | MS | 2000-118 | DAVIS & FEDER |
| JONES | ALICE R | MS | 251-96-291CIV | DAVIS & FEDER |
| KING | JAMES | MS | 2000-118 | DAVIS & FEDER |
| MISSILDINE | JIMMY E | MS | 2000-118 | DAVIS & FEDER |
| RICHARDSON | JAMES A | MS | 2000-118 | DAVIS & FEDER |
| SCOTT | JAMES | MS | 2000-118 | DAVIS & FEDER |
| SHOWS | JOHN | MS | 2000-118 | DAVIS & FEDER |
| WELLS | CLARENCE | MS | 2000-118 | DAVIS & FEDER |
| WILLIAMS | JAMES | MS | 2000-118 | DAVIS & FEDER |
| WILSON | JAMES R | LA | 440069-B | DAVIS LAW OFFICE LLC |
| ABRAMS | RUNETTE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADAMS | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADAMS | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADRUS | BARBARA L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ALEXANDER | JAMES R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALFORD | BRENDA G | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ALLEN | DOROTHY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALLEN | EDITH M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALLEN | VALENTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDERSON | BOBBY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDERSON | DAISY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDREWS | EDNA V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDREWS | WILLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTHONY | MARY N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ARENDER | JOHNNY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ARNOLD | MONTEEN S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| AUTRY | FLORENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| AVERY | BRENDA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BAGWELL | SAMUEL J | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BAILEY | EARLENE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BAKER | J B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARFIELD | RICHARD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARLOW | MARY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARNES | BOBBY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARNES | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BASS | MARY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BATES | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BATTLE | CYNTHIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BEARDEN | ROBERT M | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BELK | JOSEPHINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | ALBERT G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | CARRIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BENTON | MYRA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BILES | GLADYS E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BLAKE | ROBERT E | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BLALOCK | WALTER J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BLOUNT | MARJORIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOBO | ROY H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BODNER | RICHARD E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOGAN | FLOSSIE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOLDING | ESSIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOND | DANIEL S | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BONEY | ALONZO | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BORRELL | ALFRED | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BORRELL | VICKIE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOWEN | LINDA W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOYD | JANIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOYKIN | PAULINE K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROADHEAD | ETHEL K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROGDEN | AUSTELLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROOKS | BERTIE A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROOME | NORMA G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | DOROTHY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | EDWARD D | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BROWN | HUBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | IDA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | WILLIAM J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRUNDIDGE | LOUISE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRYANT | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRYANT | ETHEL W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUCKLEY | RUBY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUNN | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUSBIN | FAY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUTLER | BUCK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BYRD | OBADIAH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CALLOWAY | LEE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CAMPBELL | VERA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CAMPBELL | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARSON | CHRISTINE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARTER | J C | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| CARTER | JAMES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARTER | MARY T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CASTILE | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAMBLISS | TAL E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAPMAN | ANSEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAPMAN | HENRY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHILDS | GERALDINE G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CLAY | CARTHELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CLOUDUS | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COCHRAN | VIVIAN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COHEN | DONALD W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLEMAN | WALLACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLLIER | LAURA N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLLINS | JAMES B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COMPTON | JOHN H | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| CONN | HERMAN E | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| COOLEY | ALCUS J. | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| COOPER | JIMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COOPER | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COPELAND | ROBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COPELAND | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CORLEY | RUTH M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COSBY | DERRICK L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COURTLAND | CORNELIUS N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | MARY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | ROBERT E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAFT | EUEL D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAFT | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | ANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | CHARLES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | WALTER C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWLEY | ERNEST | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAYTON | ALBERTA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRITTENDEN | ESSIE D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CROLEY | PAUL | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| CROSBY | HAVELYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CROWLEY | GROVER | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRUM | TOMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CULLARS | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CURTIS | WILLIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAILEY | EDITH M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVENPORT | MATLEAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | INEZ M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | RALPH L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | ROBERT D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | RUTHIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | VONCILE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAWSON | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEES | CLARA E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEMORE | PARRIS R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEYOUNG | EDDIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DILMORE | BOBBIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DIXSON | J H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DONALD | J B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DRAIN | PEARLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUCKWORTH | RONNIE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUFRESNE | KATHY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUKES | LUCILLE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUKES | RUBY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNCAN | BILLY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNCAN | SAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNN | SARA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNSON | MARY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DYKES | MARIAN C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| EAST | GEORGIA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ELLERBEE | DOTIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ELROD | CAROLYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ENGLAND | MAGGIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| EVANS | BEN | MS | 97-12-173 | DEAKLE-COUCH, PLLC |
| FAIRCHILD | GRACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FAIRCHILD | LEONARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FALLS | WILLIE B. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| FARLEY | ADDRENE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLAKES | CHARLIE F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLEMING | DORIS N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLEMING | NATALIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLETCHER | JAMES D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLOYD | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOGARTY | JOHNNY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOGARTY | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FORD | BERNARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FORD | NELL A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOSTER | BARBARA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOSTER | BERTHA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FRAZIER | CHARLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FREEMAN | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FULLER | RALPH W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FUSSELL | WALLACE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GALLASPY | ROSIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAMMAGE | MARY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARDNER | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARNER | BARBARA C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARNER | RONNIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARRISON | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARRISON | TERRY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAY | ALFRED B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAY | DORIS S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GIBSON | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GIEGER | LUTHER L. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| GILBERT | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | DARRELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | GEORGE T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | GLORIA S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GLADNEY | CHARLES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GLENN | OZELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOINS | VIRGINIA P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOLSTON | MINNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOOD | MARY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOODE | ORTHEL L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | DOROTHY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | DOROTHY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | STEPHEN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDY | CLARENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDY | GWENDOLYN B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORE | SAM H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRADY | DOROTHY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRANT | HORACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRANT | PATRICIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRAVES | GLADYS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRAY | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GREENWOOD | BARBARA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRIFFIN | CAROL E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRIFFIN | DOYLE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GROOMES | GEORGE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRUBBS | ONITA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GUNN | PAMELA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GUY | BARNEY G | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| HAIRE | LILLIAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HALL | RAYMOND T | MS | 98-0115 | DEAKLE-COUCH, PLLC |
| HALL | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAMILTON | ANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAMPTON | EDNA F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARDEN | JIMMY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARDY | EBBIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARLING | LAWRENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | BETTY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | OSCAR | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HART | GENEVA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARVEY | LOIS L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAYES | WILLIAM D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAYNES | OPAL M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HEATH | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HELMS | EDGAR L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HELMS | SARA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HENDERSON | PATRICIA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HENDERSON | VIVIAN A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HICKS | DAVID D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HICKS | LENA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HILL | DORIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HILL | FLORA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HIXON | ARTHUR G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOBBS | DORIS M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLDEN | MARTHA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLMES | LEWIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLT | MAXINE T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOUSTON | MASSEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWARD | GARNETT | MS | CI-94-0131-AS | DEAKLE-COUCH, PLLC |
| HOWARD | LAVELL C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWARD | MAGGIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWE | JEWELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUBBARD | SHIRLEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDLEY | JOHNNIE B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDSON | EMMA O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDSON | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUNNICUTT | OREA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUNTER | RALPH R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUNTER | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| IVEY | ROY | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| IVINS | HAZEL B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKS | ANNIE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKSON | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKSON | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACOBS | RAYFIELD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JAMES | MAGDALENE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JEFFERSON | NATHANIEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JELKS | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JENKINS | ELMER O | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| JOHNSON | KIRK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JOHNSON | PERRY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JONES | BARBARA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JONES | JANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JORDAN | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KEENAN | BENNIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KELLEY | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| KELLY | JACK P | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| KEYES | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KEYES | RETHA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KING | WALTER L. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| KNOX | CALLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KNOX | JAMES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAMBERT | BENJAMIN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANE | CATHALEEN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANE | ROY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANIER | LULA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAWSON | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAYTON | EVELYN M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEE | HERMAN N | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| LEE | MARY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEE | MILDRED | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEEMAN | JOSEPH | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| LEWIS | TOM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LINDER | YVONNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LINDSAY | CLIFFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LINTON | PEARLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LIPHAM | MOLLY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LITTLEJOHN | PATSY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LUCKERSON | WILLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LUMMUS | HAZEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LYONS | FRANKLIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MABRY | MITTIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MADISON | JAMES C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MAHOGANY | FLOYD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MAHONE | DOROTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MALONE | DELOISE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MANESS | RONALD S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MANN | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MASSEY | BEATRICE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MASSEY | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCALPIN | DARNELL M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCBRIDE | MARTHA W | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCCANTS | JOSEPHINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCARTY | FRANK | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCCORMICK | BLANCHE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCOY | EARNEST | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCRARY | JUDITH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | BOB | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | FRANK | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCDANIEL | MAMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | MORRIS A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDONALD | GLADYS V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDONALD | JUANITA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCGHEE | JEAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCKEE | ANNIS B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCMICKLE | J Q | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| MCNEAL | CALVIN | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCRAE | GEORGIA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCREE | COMBEST | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| MCWILLIAMS | TINY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEADOWS | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEEKS | ANNIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |

Appendix A - 105

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MERRITT | HARRIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEWBOURN | LARRY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILES | A C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILES | CHARLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILLER | ROSE A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILLS | HENRY | MS | 2002?7 | DEAKLE-COUCH, PLLC |
| MILLS | HUGH W | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| MILSAP | JAMES W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MINTON | DAVID | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MITCHELL | CLIFFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MITCHELL | THOMAS C | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| MIXON | GEORGIA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MIXON | JOHNNIE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOFFETT | ROBERT L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MONROE | EVELYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | ANDREW | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | ISAAC | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | JESSIE L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MOORE | OLIVIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | WILMA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MORTON | DONALD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOSS | FULTON W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOSS | WILLIAM C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOYE | LINDSEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MYERS | DONNIE H. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| NEWELL | FRANKLIN D | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| NICHOLS | DIANNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| NICHOLSON | ROOSEVELT | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| NICKERSON | JOHNNY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| NORTON | LEONARD W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| O'QUINN | WILLIE R | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ODOM | TOMMY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| OSBON | RALPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| OVERSTREET | FRANK B | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| OVERSTREET | SILAS C. V METR | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| OWENS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PADGETT | MERION | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKER | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKS | HUBERT E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKS | W D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARNELL | RAFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PATE | EVELYN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PATTERSON | ALICE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PAUL | J L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PEPPENHORST | SUSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PERRY | JOHN W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PETTY | LUCY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | JAMES H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | LINDA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PINKHAM | CHARLES W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPER | ELIZABETH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPER | ROBERT P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPPIN | FOY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PITTS | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| POOLE | BOBBY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PRICE | C L | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| PRITCHARD | BARNEY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PROCTOR | CLIFFORD F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PROFIT | SEABRON | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PUCKETT | ROBERT C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PULLIAM | WILLIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAILEY | RICHARD H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAILEY | ROBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAMSEY | HOWARD D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RANDALL | SAMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REDD | NATHANIEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REDDING | HARVEY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REED | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REEVES | MARGARET E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RICHARDSON | LEMACK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RICKETT | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RIGDON | JAMES C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROARK | JOSEPH K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROBINSON | LOUISE | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROBINSON | RAYMOND L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROGERS | ANDREW L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROGERS | MARGARET A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROSS | ELNORA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUDOLPH | QUEEN E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSCHE | PAUL | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| RUSHING | BARNELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSSELL | JOANNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSSELL | WILLIAM B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTHERFORD | MARTHA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTLAND | CAROLYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTLEDGE | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RYAN | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RYANS | ALBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SALTER | WILLIAM P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SANDERS | JAMES O | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| SANDERS | LARRY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SATTERFIELD | HOWARD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SATTERFIELD | MELBA L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCHRIMP | JOHN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCOTT | BARBARA G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCOTT | TOMMY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SEALS | LOREAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SEIGLER | MARY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SELLERS | FRANK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SELLERS | PEGGIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHELBY | T C | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| SHINARD | CLEO | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHINHOLSTER | JOHN K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHIRLEY | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHIVER | JIMMY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHOEMAKER | AMY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHORT | SHIRVA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHORTER | ANITA | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SHREVE | WILLIAM E | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SHURLEY | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SIMM | BESSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SKELTON | PATSY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SKINNER | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SLYTER | EVELYN E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMILEY | GLOVENE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | ANDREW J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | FRANCES P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | JAMES B | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| SMITH | KATIE L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SMITH | SADIE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | VIRGINIA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SNEED | SOLOMON | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SNIDER | SHIRLEY D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SOUTHALL | JESSIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPEARS | HORACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPENCER | LEONARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPOONER | DOROTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STAMPLEY | JOSEPH | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| STANDEN | FRED | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| STEPHENS | CYNTHIA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | ANNETTE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | GRADY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | WILLIAM E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STOKES | WOODROW W | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| STRICKLAND | DOROTHY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STRINGER | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STROMAS | TIMOTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SUMEREL | JAMES B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TARVER | GUY | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TAYLOR | WILLIAM C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THIGPEN | CONNIE L | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| THOMAS | CLYDE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | JERRY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | KATHLEEN V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | LONNIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| THOMAS | SAMUEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMPSON | EUNICE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THORNTON | MITTIE V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TILTON | CLYDE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TIPPER | JOHN B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TOLBERT | EDNA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TOMBERLIN | MARIAN L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TRICE | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TRICE | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TROTTER | ARMELIA G. V ME | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| TUCKER | GEORGE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TUGGLE | ADA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TURNAGE | FLORA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TYLER | WILLIAM | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TYUS | A C. | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| USSERY | LOLA C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VAUGHN | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VAUGHN | VIOLA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VESTER | ROGER A | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WALKER | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | DELMA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | JAMES E | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| WALKER | JAMES T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | MARVIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | SANDRA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALLER | DOROTHY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WARD | JOHN L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WARREN | MARY R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WASHINGTON | BABE R | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WATKINS | GRACE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATKINS | HAZEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATTS | BESSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATTS | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WEAVER | FLOYD T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WELLS | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WEST | LAURA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHEELER | MORRIS L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WHIGHAM | JANICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHITE | MARVIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHITTEN | JIMMY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WICKER | RUTHIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WIGGINS | EMMETT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILDER | ALICE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | CATHERINE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | ELBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WILLIAMS | EVELYN Z | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | GLADYS W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | JOE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | LOUISE B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | SANFORD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIS | JOHNNY B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | HENRY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOHNNY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOYCE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | REOLA T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | WILMA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WRIGHT | SARAH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNG | DOROTHY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | ROY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARTOS | JOE J | PA | 16CV1606 | DEAN OMAR & BRANHAM, LLP |
| BLUE | GILBERT B | SC | 2016CP402464 | DEAN OMAR & BRANHAM, LLP |
| KRAGENBRING | OWEN A | MN | UNKNOWN | DEAN OMAR & BRANHAM, LLP |
| RICCARDELLI | ATEO | MA | 1681CV00427 | DEAN OMAR & BRANHAM, LLP |
| SIZEMORE | JAMES C | LA | 201606452 | DEAN OMAR & BRANHAM, LLP |
| SIZEMORE | JAMES C | SC | 2016CP25440 | DEAN OMAR & BRANHAM, LLP |
| THOMPSON | TRACY D | SC | 2016CP402498 | DEAN OMAR & BRANHAM, LLP |
| UNICK | PHILIP C | WA | 162185541SEA | DEAN OMAR & BRANHAM, LLP |
| ZACCONE | CAROLYN J | MN | UNKNOWN | DEAN OMAR & BRANHAM, LLP |
| ACEVEDO | MODESTO | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| ALLEN | GEORGE | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| ANDERSON | GERALD | NY | 11735903 | DEARIE, JOHN C & ASSOCIATES |
| ANDREWS | LAWRENCE | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| ARRIGO | RUDY | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| BEAGAM | FRANK | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BERRY | WILMER | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BESTHOFF | RICHARD | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIANCA | FRANK | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BONANNO | MICHAEL | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BONGIORNO | SALVATORE | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BOSZE | STEPHEN | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BRANGI | LOUIS | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BUTLER | MATTHEW | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| BYRNE | JOHN P | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| CARIDAD | VIRGINIA | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| CARLSON | HAROLD F | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| CARPENTIERI | RALPH | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| CASTELLI | ROBERT A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| CHAMBERS | WILLIAM | NY | 108207-01 | DEARIE, JOHN C & ASSOCIATES |
| CLARK | HAROLD | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| CLAVELIN | WILLIAM S | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| CONLON | PATRICK J | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| CREA | MICHAEL | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| D'ACUNTI | ANTHONY | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| D'ALESSIO | ANTHONY | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| DALLEVA | JOSEPH | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| DAVIS | WALTER | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| DELESSIO | ROBERT | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| DENARO | SALVATORE | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| DENTATO | STEVEN | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| DIMARIA | SALVATORE | NY | 11778503 | DEARIE, JOHN C & ASSOCIATES |
| DOMINELLO | ARMAND V | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| DRISCOLL | JOHN | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| FARELLA | MICHAEL | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| FILIPPONI | GEORGE | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| FIOL | DAVID | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| FOSS | EVERETT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| GAIGNAT | JOSEPH | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| GALLAHUE | JOHN | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| GARCIA | JOHN | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| GIATTINO | JACK P | NY | 108170-01 | DEARIE, JOHN C & ASSOCIATES |
| GILL | VINCENT | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| GIVES | ALLEN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| GNISCI | ROBERT J | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| GRANT | WALLY P | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| GRIFFITHS | FRANK | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| GUCCIARDO | SALVATORE | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| HAGE | THOMAS | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| HARRIS | ROBERT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HEAVEY | KENNETH P | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HERBERT | THOMAS J | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HORAI | EDWARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| HUNT | KEVIN J | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| HURST | TROY | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| JACKSON | JAMES | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| JONES | STUART | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| JOYCE | DENNIS | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| KAGENAAR | JOHN | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| KENNY | JOHN | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| KNESEL | LARRY | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| KONGVOLD | THOR A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| KRAMER | BENJAMIN J | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| KUHN | GERMANO A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| KUTCH | JOSEPH | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| LEWIS | EDWARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| MAHER | MICHAEL | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| MAIN | KENNETH | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| MARINARO | JOHN | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| MAYOTT | GARY | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| MCGUINESS | WILLIAM | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| MCNULTY | WILLIAM F | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| MONGELLO | LOUIS M | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| MYLES | ALBERT | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| O'MALLEY | EDWARD G | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| ORTIZ | FELIX J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| PARISI | RONALD | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| PASSARELLI | THOMAS J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| PHILIPS | SAMUEL | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| POLEMENI | ROBERT | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| POTENZA | LEONARD D | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| QUEALY | JOHN | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| REDMERSKI | STANLEY W | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| RICIOPPO | FRANK J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROMAN | FELIX | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| RUIZ | JUAN | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| SAMUELS | MARC | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| SANTANA | OSCAR | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| SAUER | EDWARD J | NY | 125990-00 | DEARIE, JOHN C & ASSOCIATES |
| SAVINO | MICHAEL | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SAVOD | STEVEN J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SCHOEN | MARK | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SEIDLER | ROBERT | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| SHUTE | GEORGE | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| SIMADIS | JOHN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| SIMON | DAVID | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SITACA | THOMAS F | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| SMITH | ROBERT | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| STILES | JOHN S | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| SWEENEY | JOHN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| SYMON | DANIEL | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | RICHARD | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | TERRY | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| TETA | FELICE | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| THOMAS | EGBERT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| TORO | HERIBERTO | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| WALTON | PRESTON | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| WEBER | STANLEY R | NY | 103861-01 | DEARIE, JOHN C & ASSOCIATES |
| WEISS | DAVID | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WILSON | ROBERT | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WOBBE | WILLIAM J | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WRIGHT | BERNARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| ADAMS | ROBERT | CA | BC547759 | DEBLASE BROWN EYERLY, LLP |
| AGEE | JERRY F | DE | N12C06019ASB | DEBLASE BROWN EYERLY, LLP |
| AMICK | STERLING F | DE | N12C09007ASB | DEBLASE BROWN EYERLY, LLP |
| ANDERSON | SEIJA | CA | BC842076 | DEBLASE BROWN EYERLY, LLP |
| ANDREWS | JAMES | CA | BC494025 | DEBLASE BROWN EYERLY, LLP |
| ANTHONY | CHARLES B | CA | BC442626 | DEBLASE BROWN EYERLY, LLP |
| BAKER | FORREST | CA | BC509605 | DEBLASE BROWN EYERLY, LLP |
| BARNES | JAY B | CA | CGC11275861 | DEBLASE BROWN EYERLY, LLP |
| BASS | JAMES D | DE | N11C04173ASB | DEBLASE BROWN EYERLY, LLP |
| BATA | ROBERTA | CA | BC487233 | DEBLASE BROWN EYERLY, LLP |
| BAUER | WILLIAM F | DE | N12C05140ASB | DEBLASE BROWN EYERLY, LLP |
| BEECHER | JERRY J | CA | CGC12276060 | DEBLASE BROWN EYERLY, LLP |
| BRANTNER | RUSSELL | CA | BC547456 | DEBLASE BROWN EYERLY, LLP |
| BREAZEALE | BETTY R | DE | N12C05234ASB | DEBLASE BROWN EYERLY, LLP |
| BUNNING | CHARLES | DE | N13C07288ASB | DEBLASE BROWN EYERLY, LLP |
| BURROWS | NATHAN R | DE | N13C11238ASB | DEBLASE BROWN EYERLY, LLP |
| BYBEE | RICHARD | DE | N15C05180ASB | DEBLASE BROWN EYERLY, LLP |
| CADWALLADER | WARD R | CA | CGC11275832 | DEBLASE BROWN EYERLY, LLP |
| CALVY | WILLIAM | CA | BC544463 | DEBLASE BROWN EYERLY, LLP |
| CARTER | CARL | CA | BC493584 | DEBLASE BROWN EYERLY, LLP |
| COBBS | ARTHUR | CA | BC547510 | DEBLASE BROWN EYERLY, LLP |
| COVINGTON | DAVID | MS | 201329CV12 | DEBLASE BROWN EYERLY, LLP |
| COWAN | CARL | CA | BC498117 | DEBLASE BROWN EYERLY, LLP |
| CRAVEN | LOUIS | CA | BC553625 | DEBLASE BROWN EYERLY, LLP |
| DALIDA | ALMARIO | CA | BC527191 | DEBLASE BROWN EYERLY, LLP |
| DAVIS | DICIE | MS | 201285CV8 | DEBLASE BROWN EYERLY, LLP |
| DEBORBA | JOHN M | CA | BC516564 | DEBLASE BROWN EYERLY, LLP |
| DEMARIA | JODY | CA | BC516176 | DEBLASE BROWN EYERLY, LLP |
| DEUYOUR | DANIEL W | CA | BC500011 | DEBLASE BROWN EYERLY, LLP |
| DEUYOUR | DANIEL W | CA | CGC12276047 | DEBLASE BROWN EYERLY, LLP |
| DIAZ | JOSE | CA | BC594829 | DEBLASE BROWN EYERLY, LLP |
| DOLSEN | WARREN | CA | BC538062 | DEBLASE BROWN EYERLY, LLP |
| DOWDY | LARRY T | CA | BC455527 | DEBLASE BROWN EYERLY, LLP |
| DUNLAP | VINCENT | CA | BC488709 | DEBLASE BROWN EYERLY, LLP |
| DUPPER | LEROY | CA | BC547586 | DEBLASE BROWN EYERLY, LLP |
| ESPINOZA | JESUS | CA | BC802453 | DEBLASE BROWN EYERLY, LLP |
| FARMER | CLAUDE | CA | BC517801 | DEBLASE BROWN EYERLY, LLP |
| FINLEY | LAWRENCE | CA | BC676456 | DEBLASE BROWN EYERLY, LLP |
| FLOYD | DONALD | CA | BC518660 | DEBLASE BROWN EYERLY, LLP |
| FULLER | CHARLES | CA | BC585165 | DEBLASE BROWN EYERLY, LLP |
| GILL | JAMES | DE | N13C04091ASB | DEBLASE BROWN EYERLY, LLP |
| GLOVER | EDWARD | CA | BC489732 | DEBLASE BROWN EYERLY, LLP |
| GOMEZ | DANNY | CA | BC602357 | DEBLASE BROWN EYERLY, LLP |
| GOMEZ | JOSE | NM | D101C(V)201300737 | DEBLASE BROWN EYERLY, LLP |
| GONZALEZ | ADOLFO | CA | BC558095 | DEBLASE BROWN EYERLY, LLP |
| GORDON | JOSHUA | CA | BC603879 | DEBLASE BROWN EYERLY, LLP |
| GRAYSON | CALVIN | CA | BC482774 | DEBLASE BROWN EYERLY, LLP |
| GREENAWAY | FREDERICK | CA | BC498713 | DEBLASE BROWN EYERLY, LLP |
| GRIMM | MICHAEL P | CA | BC496181 | DEBLASE BROWN EYERLY, LLP |
| GUZMAN | MANUEL | CA | BC632612 | DEBLASE BROWN EYERLY, LLP |
| HANNAH | MARSHALL | CA | BC481846 | DEBLASE BROWN EYERLY, LLP |
| HAYES | RICHARD S | DE | N12C09115ASB | DEBLASE BROWN EYERLY, LLP |
| HAYS | GILBERT N | CA | BC632928 | DEBLASE BROWN EYERLY, LLP |
| HILL | DONALD | CA | BC545284 | DEBLASE BROWN EYERLY, LLP |
| HIX | ELDEN R | DE | N12C10044ASB | DEBLASE BROWN EYERLY, LLP |
| HOFFMAN | JOHN | CA | BC510699 | DEBLASE BROWN EYERLY, LLP |
| HOVELL | JOHN L | CA | BC458697 | DEBLASE BROWN EYERLY, LLP |
| HUTMACHER | BARBARA | DE | N13C07028ASB | DEBLASE BROWN EYERLY, LLP |
| ISDAHL | RICHARD | CA | BC472995 | DEBLASE BROWN EYERLY, LLP |
| JEFFRIES | JAMES | CA | BC495055 | DEBLASE BROWN EYERLY, LLP |
| JOHNSON | JESSE | CA | BC495488 | DEBLASE BROWN EYERLY, LLP |
| JOHNSTONE | THOMAS | CA | BC560973 | DEBLASE BROWN EYERLY, LLP |
| JONES | LAURA | DE | N13C01191ASB | DEBLASE BROWN EYERLY, LLP |
| KANONAS | PAUL N | CA | BC471689 | DEBLASE BROWN EYERLY, LLP |
| KELLY | JOSHUA | CA | BC513049 | DEBLASE BROWN EYERLY, LLP |
| KERSTEN | GERARD M | CA | BC498017 | DEBLASE BROWN EYERLY, LLP |
| KRAMER | KENNETH | CA | RG16799603 | DEBLASE BROWN EYERLY, LLP |
| LACKEY | EDWARD | CA | BC495066 | DEBLASE BROWN EYERLY, LLP |
| LADE | KATHLEEN | CA | BC445781 | DEBLASE BROWN EYERLY, LLP |
| LANGE | DIANE | DE | N13C12212ASB | DEBLASE BROWN EYERLY, LLP |
| LAVERGNE | LAWRENCE | CA | BC552265 | DEBLASE BROWN EYERLY, LLP |
| LEACH | JOHN | DE | N11C11230ASB | DEBLASE BROWN EYERLY, LLP |
| LOWENSTEIN | ARNOLD | CA | CGC14276290 | DEBLASE BROWN EYERLY, LLP |
| LYTLE | ROBERT | CA | BC661440 | DEBLASE BROWN EYERLY, LLP |
| MARINI | PETER | CA | BC531510 | DEBLASE BROWN EYERLY, LLP |
| MARTINEZ | PEGGY | DE | N13C04145ASB | DEBLASE BROWN EYERLY, LLP |
| MASSIE | CHARLES | DE | N13C06091ASB | DEBLASE BROWN EYERLY, LLP |
| MCCOVERY | ARTHUR | CA | BC553860 | DEBLASE BROWN EYERLY, LLP |
| MEINDL | PATRICK | CA | BC495917 | DEBLASE BROWN EYERLY, LLP |
| MENDOZA | GABRIEL | CA | BC506426 | DEBLASE BROWN EYERLY, LLP |
| MENDOZA | SHARON | CA | BC658028 | DEBLASE BROWN EYERLY, LLP |
| MESSER | EDWARD | DE | N14C08072ASB | DEBLASE BROWN EYERLY, LLP |
| MILLIGAN | GLENN | CA | BC518628 | DEBLASE BROWN EYERLY, LLP |
| MINTON | DENTON | CA | CGC12276084 | DEBLASE BROWN EYERLY, LLP |
| MONTGOMERY | DOROTHY | CA | BC474197 | DEBLASE BROWN EYERLY, LLP |
| MORTON | HUGH | CA | BC511097 | DEBLASE BROWN EYERLY, LLP |
| MOSSBARGER | WILLIAM | CA | BC510532 | DEBLASE BROWN EYERLY, LLP |
| MURPHY | ROBERT | CA | BC490184 | DEBLASE BROWN EYERLY, LLP |
| MURRELL | JAMES | CA | BC521235 | DEBLASE BROWN EYERLY, LLP |
| MURRY | BOOKER | CA | BC577288 | DEBLASE BROWN EYERLY, LLP |
| NEW | KENNETH | CA | BC445804 | DEBLASE BROWN EYERLY, LLP |
| NOKVOS | JEFFREY | CA | RG09470028 | DEBLASE BROWN EYERLY, LLP |
| OBRIEN | MICHAEL L | CA | CGC12275973 | DEBLASE BROWN EYERLY, LLP |
| PAEZ | JOSE | CA | BC602260 | DEBLASE BROWN EYERLY, LLP |
| PAPPAS | JAMES | CA | BC499014 | DEBLASE BROWN EYERLY, LLP |
| PARKER | EDWARD | DE | N12C05251ASB | DEBLASE BROWN EYERLY, LLP |
| PELTO | GERALD | CA | BC653313 | DEBLASE BROWN EYERLY, LLP |
| PIERATT | CHARLES | DE | N12C07354ASB | DEBLASE BROWN EYERLY, LLP |
| PIERCE | JEARL | DE | N13C11161ASB | DEBLASE BROWN EYERLY, LLP |
| PIERCE | ROBERT J | CA | BC480990 | DEBLASE BROWN EYERLY, LLP |
| PINKSTON | LARRY | CA | BC484670 | DEBLASE BROWN EYERLY, LLP |
| POISET | DONALD | CA | BC506614 | DEBLASE BROWN EYERLY, LLP |
| PORCHIA | ELROY | CA | CGC11275953 | DEBLASE BROWN EYERLY, LLP |
| PORTER | DAVID | DE | N13C01172ASB | DEBLASE BROWN EYERLY, LLP |
| QUICK | DONALD | CA | BC465707 | DEBLASE BROWN EYERLY, LLP |
| QUICK | RILLA | DE | N13C09087ASB | DEBLASE BROWN EYERLY, LLP |
| RINGQUIST | JULIUS | CA | BC496779 | DEBLASE BROWN EYERLY, LLP |
| ROBINSON | CLARK | CA | BC517041 | DEBLASE BROWN EYERLY, LLP |
| ROBINSON | DONALD | CA | BC497431 | DEBLASE BROWN EYERLY, LLP |
| ROURK | TERRY D | CA | BC482104 | DEBLASE BROWN EYERLY, LLP |
| SANCHEZ | SALVADOR | CA | BC496297 | DEBLASE BROWN EYERLY, LLP |
| SCHULZ | DONALD | CA | BC566594 | DEBLASE BROWN EYERLY, LLP |
| SEELY | JOHN M | CA | BC578780 | DEBLASE BROWN EYERLY, LLP |
| SHELBY | ALBERT | CA | BC663379 | DEBLASE BROWN EYERLY, LLP |
| SIMPKINS | DAVID E | CA | BC459242 | DEBLASE BROWN EYERLY, LLP |
| SKELTON | COREY L | CA | CGC12276029 | DEBLASE BROWN EYERLY, LLP |
| SMITH | ANTHONY B | DE | N12C06095ASB | DEBLASE BROWN EYERLY, LLP |
| SMITH | NORMAN | DE | N13C01045ASB | DEBLASE BROWN EYERLY, LLP |
| SMITH | WILLIAM | DE | BC609243 | DEBLASE BROWN EYERLY, LLP |
| SMITHER | NOEL F | CA | CGC12276072 | DEBLASE BROWN EYERLY, LLP |
| SOTELO | NAT | CA | BC462462 | DEBLASE BROWN EYERLY, LLP |
| SOTELO | NAT | CA | BC519929 | DEBLASE BROWN EYERLY, LLP |
| SPENCER | FRANKLIN | DE | N13C06086ASB | DEBLASE BROWN EYERLY, LLP |
| STEVENS | DAVID H | CA | BC500328 | DEBLASE BROWN EYERLY, LLP |

Appendix A - 108

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOLLER | MICHAEL | CA | BC484414 | DEBLASE BROWN EYERLY, LLP |
| TAYLOR | JAMES | DE | N13C07287ASB | DEBLASE BROWN EYERLY, LLP |
| TAYLOR | OLLIE | DE | N13C01240ASB | DEBLASE BROWN EYERLY, LLP |
| THOMAS | EDWARD | DE | N13C06119ASB | DEBLASE BROWN EYERLY, LLP |
| THOMPSON | ROBERT | CA | BC487425 | DEBLASE BROWN EYERLY, LLP |
| THORNTON | JOHN | DE | N13C08072ASB | DEBLASE BROWN EYERLY, LLP |
| TORREY | KEDRICK | CA | BC532424 | DEBLASE BROWN EYERLY, LLP |
| TRAVIS | KENNETH | CA | BC498069 | DEBLASE BROWN EYERLY, LLP |
| TUCK | ROBERT | DE | N12C05074ASB | DEBLASE BROWN EYERLY, LLP |
| VAIL | BOBBY | CA | BC482085 | DEBLASE BROWN EYERLY, LLP |
| WALKER | JAMES | DE | N12C02165ASB | DEBLASE BROWN EYERLY, LLP |
| WALKER | ROCKLAND | CA | BC545907 | DEBLASE BROWN EYERLY, LLP |
| WALLACE | JOHN | CA | BC481529 | DEBLASE BROWN EYERLY, LLP |
| WARD | FRED | CA | BC544383 | DEBLASE BROWN EYERLY, LLP |
| WARNER | BRUCE | CA | BC538160 | DEBLASE BROWN EYERLY, LLP |
| WEINSTOCK | HERBERT | CA | BC581219 | DEBLASE BROWN EYERLY, LLP |
| WELLS | RICHARD | CA | BC492574 | DEBLASE BROWN EYERLY, LLP |
| WILLIAMS | DONALD E | DE | N12C11226ASB | DEBLASE BROWN EYERLY, LLP |
| WINGSTER | CURTIS | DE | N12C11050ASB | DEBLASE BROWN EYERLY, LLP |
| WOOD | KERRY | CA | BC518663 | DEBLASE BROWN EYERLY, LLP |
| MOEN | RUTH | WA | 11206833ISEA | DIAMOND MASSONG, PLLC |
| ADAMS | JOHN A | MS | S89-0585(G) | DICKERSON, GERALD |
| ALLEN | JAMES M | MS | 7119 | DICKERSON, GERALD |
| BEECH | TROY C. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BELLON | F T | MS | 7119 | DICKERSON, GERALD |
| BERNARD | DAN S. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BEVERLY | ALMA H. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BLACK | JAMES | MS | 7119 | DICKERSON, GERALD |
| BLANCHARD | VELMA V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| BRANDON | ANDY V ARMSTRON | MS | 7119 | DICKERSON, GERALD |
| CANNETT | CLARA B. V ARMS | MS | 7119 | DICKERSON, GERALD |
| CASE | LARRY T. V ARMS | MS | 7119 | DICKERSON, GERALD |
| CERENO | CHARLIE L | MS | 7119 | DICKERSON, GERALD |
| COWART | HERBERT | MS | S89-0601(L) | DICKERSON, GERALD |
| CRAWFORD | EARVIN V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| DUDLEY | RALPH L | MS | S89-0601(L) | DICKERSON, GERALD |
| FENDER | WILLIAM M. V AR | MS | 7119 | DICKERSON, GERALD |
| FOOTE | WILLIAM H. V AR | MS | 7119 | DICKERSON, GERALD |
| HALL | FRANK A. V ARMS | MS | 7119 | DICKERSON, GERALD |
| HALL | LEVI | MS | 7119 | DICKERSON, GERALD |
| HAVARD | ERNEST R | MS | S89-0601(L) | DICKERSON, GERALD |
| HAYDEN | LEDELL V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| HAYES | MARY | MS | 7119 | DICKERSON, GERALD |
| HEETER | GEORGE S. V ARM | MS | 7119 | DICKERSON, GERALD |
| HENDERSON | ROBERT L | MS | 7119 | DICKERSON, GERALD |
| HERSHEY | RICHARD L | MS | 7119 | DICKERSON, GERALD |
| HINTON | BERNICE J | MS | S89-0601(L) | DICKERSON, GERALD |
| HODGINS | BILLY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| HOLLAND | JACK I | MS | S89-0601(L) | DICKERSON, GERALD |
| HOLLINGER | LUDIE E. KILLIN | MS | S89-0601(L) | DICKERSON, GERALD |
| HOWARD | JAMES D | MS | 7119 | DICKERSON, GERALD |
| KEPPER | CHARLES V ARMST | MS | 7119 | DICKERSON, GERALD |
| LEE | GARY | MS | 7119 | DICKERSON, GERALD |
| LITTLE | LARRY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| MAHATHY | FORREST C. V AR | MS | 7119 | DICKERSON, GERALD |
| MCARTHUR | RAE V ARMSTRONG | MS | 7119 | DICKERSON, GERALD |
| MCCOLLUM | LEDREW | MS | 7119 | DICKERSON, GERALD |
| MILLENDER | MARY V ARMSTRON | MS | 7119 | DICKERSON, GERALD |
| MORRIS | WINFRED B. | MS | 7119 | DICKERSON, GERALD |
| MOSLEY | WILLIAM E | MS | 7119 | DICKERSON, GERALD |
| NEAL | ALTON G. V ARMS | MS | 7119 | DICKERSON, GERALD |
| NEAL | ROY F | MS | 7119 | DICKERSON, GERALD |
| NELSON | EDWARD J | MS | 7119 | DICKERSON, GERALD |
| ODOM | BOBBY T. V ARMS | MS | 7119 | DICKERSON, GERALD |
| PARKER | PAT V ARMSTRONG | MS | 7119 | DICKERSON, GERALD |
| PATTON | CALVIN J. JR V | MS | 7119 | DICKERSON, GERALD |
| PIERCE | TALLEY V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| RANDALL | FLORINE V ARMST | MS | 7119 | DICKERSON, GERALD |
| REDMOND | GLENN L | MS | S89-0585(G) | DICKERSON, GERALD |
| RENFROE | ROY H. | MS | 7119 | DICKERSON, GERALD |
| REYNOLDS | CHARLES A | MS | 7119 | DICKERSON, GERALD |
| RICHARDSON | ROBERT | MS | 7119 | DICKERSON, GERALD |
| ROUSE | ROBERT W. V ARM | MS | 7119 | DICKERSON, GERALD |
| RUSH | SARAH C. V ARMS | MS | 7119 | DICKERSON, GERALD |
| SCOTT | EDWARD E | MS | 7119 | DICKERSON, GERALD |
| SHAW | CHARLES V ARMST | MS | 7119 | DICKERSON, GERALD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIGALAS | SARAH L. V ARMS | MS | 7119 | DICKERSON, GERALD |
| SLAYTER | JOEL E. V ARMST | MS | 7119 | DICKERSON, GERALD |
| STARNES | OTIS M | MS | 7119 | DICKERSON, GERALD |
| WELLS | MILTON W. V ARM | MS | 7119 | DICKERSON, GERALD |
| WHITE | HUGH C. V ARMST | MS | 7119 | DICKERSON, GERALD |
| WILSON | JIMMY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| GRUENKE | PETER | MO | 1422CC00602 | DICKEY LAW FIRM LLC |
| GRUENKE | SHIRLEY | MO | 1422CC00596 | DICKEY LAW FIRM LLC |
| HOLLEY | RONNIE J | MO | 1422CC01096 | DICKEY LAW FIRM LLC |
| MILLER | MARDIS C | MO | 1422CC10034 | DICKEY LAW FIRM LLC |
| TOWAS | ROBERT J | MO | 1422CC09398 | DICKEY LAW FIRM LLC |
| ULRICH | RAYMOND | MO | 1422CC01266 | DICKEY LAW FIRM LLC |
| STRAUSS | MARCUS | NJ | MIDL00576313ASASPSI | DICKIE, MCCAMEY & CHILCOTE |
| ANDERSON | HAROLD | TX | B-010,477-C | DIES & HILE, LLP |
| ARROWOOD | EDGAR | TX | A010037-C | DIES & HILE, LLP |
| BAKER | WILLIE L | TX | A930893-C | DIES & HILE, LLP |
| BELL | JOSEPH | TX | A930893-C | DIES & HILE, LLP |
| BENOIT | TED E | TX | ADMIN | DIES & HILE, LLP |
| BETTIS | DARRIUS D | TX | A930893-C | DIES & HILE, LLP |
| BLANKEY | CARROLL | TX | A930893-C | DIES & HILE, LLP |
| BOND | MARVIN E | TX | A930893-C | DIES & HILE, LLP |
| BREEDLOVE | TOMMY G | TX | A930893-C | DIES & HILE, LLP |
| BURCH | LARRY J | TX | B040173C | DIES & HILE, LLP |
| BURGESS | J L | TX | A860033 | DIES & HILE, LLP |
| CAGLE | CHARLES W | TX | ADMIN | DIES & HILE, LLP |
| CARSON | FLORETTA P | TX | A930893-C | DIES & HILE, LLP |
| CARTER | FRANK L | TX | ADMIN | DIES & HILE, LLP |
| CLARK | FLOYD | TX | B010257-C | DIES & HILE, LLP |
| COOKS | LIONEL | TX | ADMIN | DIES & HILE, LLP |
| COURMIER | ALTON | TX | ADMIN | DIES & HILE, LLP |
| CUNNINGHAM | KENNETH | TX | ADMIN | DIES & HILE, LLP |
| DAVIS | WILLIAM O | TX | ADMIN | DIES & HILE, LLP |
| DONALDSON | GEORGE | TX | B010257-C | DIES & HILE, LLP |
| DORTCH | CLEVELAND | TX | A930893-C | DIES & HILE, LLP |
| DOUCET | FREDDIE | TX | A-010,076-C | DIES & HILE, LLP |
| DUHON | LEON | TX | D860210C | DIES & HILE, LLP |
| DUNN | OTIS | TX | A930893-C | DIES & HILE, LLP |
| FOREMAN | DAVID L | TX | B000141-C | DIES & HILE, LLP |
| GABBERT | WILLIAM | TX | A010259-C | DIES & HILE, LLP |
| GALTIN | ROY | TX | ADMIN | DIES & HILE, LLP |
| GULLETTE | WILLIAM B | TX | A930893-C | DIES & HILE, LLP |
| HALL | JAMES C | TX | ADMIN | DIES & HILE, LLP |
| HAMILTON | JAMES | TX | ADMIN | DIES & HILE, LLP |
| HANEY | WILLIAM G | TX | ADMIN | DIES & HILE, LLP |
| HARDIE | WILLIE | TX | A 124235 | DIES & HILE, LLP |
| HARRIS | JAMES C | TX | A930893-C | DIES & HILE, LLP |
| HEBERT | EDWARD | TX | ADMIN | DIES & HILE, LLP |
| HILL | RUSH | TX | A-900,465-C | DIES & HILE, LLP |
| HOPSON | ROBERT C | TX | A930893-C | DIES & HILE, LLP |
| HOSEA | JALEEN V | TX | A930893-C | DIES & HILE, LLP |
| HUMPHREY | HUBERT R | TX | A930893-C | DIES & HILE, LLP |
| HYLAND | JOSEPH F | TX | A010595-C | DIES & HILE, LLP |
| JACKSON | JAMES E | TX | A930893-C | DIES & HILE, LLP |
| JONES | EDWARD F | TX | DO31185C | DIES & HILE, LLP |
| KENNEDY | ANNIE | TX | A930893-C | DIES & HILE, LLP |
| KESSINGER | THOMAS D | TX | A020460-C | DIES & HILE, LLP |
| KING | VIRGIL W | TX | ADMIN | DIES & HILE, LLP |
| LEBLANC | JOHN H | TX | ADMIN | DIES & HILE, LLP |
| MARTINEZ | LOUIS | TX | ADMIN | DIES & HILE, LLP |
| MCKENZIE | MARY | TX | A930893-C | DIES & HILE, LLP |
| MEARS | JERRY | TX | A010256-C | DIES & HILE, LLP |
| MENDENHALL | JAY D | TX | A930893-C | DIES & HILE, LLP |
| MIZELL | WILLIS | TX | ADMIN | DIES & HILE, LLP |
| MOLESKI | MICHAEL J | TX | ADMIN | DIES & HILE, LLP |
| MONTZ | RUFUS C | TX | A930893-C | DIES & HILE, LLP |
| MORRISETTE | JAMES W | TX | A930893-C | DIES & HILE, LLP |
| NEWBURN | WILLIAM J | TX | A930893-C | DIES & HILE, LLP |
| NIX | LOREN D | TX | ADMIN | DIES & HILE, LLP |
| ORTIZ | JAKE | TX | A000530-C | DIES & HILE, LLP |
| PARKER | JAMES W | TX | A930893-C | DIES & HILE, LLP |
| PATTILLO | GEORGE | TX | A-010,385-C | DIES & HILE, LLP |
| PEARCE | WILLIAM D | TX | 86 3365 F | DIES & HILE, LLP |
| PERINE | NETTIE B | TX | A930893-C | DIES & HILE, LLP |
| PERKINS | FRED O | TX | D030325C | DIES & HILE, LLP |
| PERRY | ISAIAH | TX | A930893-C | DIES & HILE, LLP |
| PETERS | JAMES | TX | B-165,057 | DIES & HILE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | ROBERT L | TX | B-000,423-C | DIES & HILE, LLP |
| ROGERS | PAUL | TX | A880077-C | DIES & HILE, LLP |
| ROOT | PAUL | TX | D 870470-C | DIES & HILE, LLP |
| SCHULZ | HANS W | TX | A-0164591 | DIES & HILE, LLP |
| SMITH | FELIX E | TX | ADMIN | DIES & HILE, LLP |
| SMITH | HOWARD | TX | A010037-C | DIES & HILE, LLP |
| SMITH | MARY E | TX | A930893-C | DIES & HILE, LLP |
| SNEED | MAJOR | TX | A930893-C | DIES & HILE, LLP |
| SONTAG | CLEVELAND | TX | A125479 | DIES & HILE, LLP |
| STEARNS | WILLIAM | TX | A000530-C | DIES & HILE, LLP |
| STELLY | ELIE | TX | ADMIN | DIES & HILE, LLP |
| TEAL | WILLIAM H | TX | D990379-C | DIES & HILE, LLP |
| THOMAS | HENRY | TX | A930893-C | DIES & HILE, LLP |
| VAN WINKLE | ROBERT | TX | D-010,279-C | DIES & HILE, LLP |
| WEBBER | JAMES W | TX | A 010619-C | DIES & HILE, LLP |
| WEST | THOMAS | TX | B-91-0296-C | DIES & HILE, LLP |
| WESTBROOK | LORENCIN | TX | A930893-C | DIES & HILE, LLP |
| WOLFF | ROBERT D | TX | ADMIN | DIES & HILE, LLP |
| WOLFFORD | DARRELL L | TX | ADMIN | DIES & HILE, LLP |
| WOLFFORD | DONNIE | TX | ADMIN | DIES & HILE, LLP |
| WORTHY | MARTHA N | TX | A930893-C | DIES & HILE, LLP |
| ROBINETTE | DELORESE | KY | 97-CI-00825 | DILL, GORDON J JR ESQ |
| MAULDIN | DONALD M | GA | 2008EV005514D | DIMUZIO LAW FIRM |
| SAUNDERS | TOMMIE K | OH | 97-326151 | DINARDO, DINARDO & LUKASIK, PC |
| SHORTT | HAROLD E | OH | 97-328405-CV | DINARDO, DINARDO & LUKASIK, PC |
| AGEE | JEROME Z | GA | 2000CV31151 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ALLBRITTON | RONNIE E | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ALLEN | SAMUEL A | GA | 00VS000479 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ANICH | MARK J | GA | 99VS1582756 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ASHLEY | PAUL D | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| AUSTIN | ABITHA | GA | E-68318 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BARNES | JOHNNIE M | GA | E-65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | SHERMAN E | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECKHAM | JAMES C | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BITTNER | LOUIS W | GA | 00VS002732D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACK | WILLIE H | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACKARD | MIDDLETON E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACKMON | HENRY | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOONE | WILLIAM C | GA | 2000CV31240 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOYD | LISH | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOYLES | ROBERT E | GA | 2000CV31557 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BRADFORD | OSCAR G | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BROWN | EARL W | GA | 99VS000368D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BROWN | FRANK W | GA | 2001CV37188 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BULLOCH | THOMAS C | GA | 2002AB00138C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CALHOUN | JOHNNIE | GA | 1999CV12154 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CALHOUN | ROBERT A | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CARL | VIRGINIA M | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHADWICK | DONALD | GA | 99VS156413 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHENEY | GEORGE W | GA | 2000CV29743 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHMIEL | VIRGINIA A | GA | 2001CV36563 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| COATS | SIM | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| COMER | BOB G | GA | 2001CV32864 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CONARTON | REGINALD D | GA | 2003AB00210C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRABB | CHARLES W | GA | 99VS159649D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRANE | WILLIAM H | GA | E-64893 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CROWE | GEORGE E | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAILEY | MOSES | GA | E-68320 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DALL | DOROTHY P | GA | 2002AB00071C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAVIS | LARRY E | GA | 99VS0158551F | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAVIS | ULES C | GA | E-65731 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DEGEER | MARSHALL J | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DENNIS | JERRY F | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DICKINSON | RAYMOND | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DORAN | BETTY A | GA | 1999CV12092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DRISCOLL | JOHN G | GA | 99VS000402D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DUMAS | ALLEN H | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DUNNING | LAWRENCE C | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| EADY | JERRY D | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| EDDY | BOBBY G | GA | 2001CV36943 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ERBE | REINHART D | GA | 2000CV32283 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ESSEX | OSCAR | GA | E-68321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FONES | ERNEST T | GA | 99VS000401 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FOSTER | WARREN L | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GARDNER | WILLIAM H | GA | E-68319 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GASKEY | RAYMOND S | GA | 2001CV37019 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASTON | JOHN A | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GEORGE | ELVIN F | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GOYTOWSKI | ERVIN C | GA | 1999CV10281 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GRAHAM | ROBERT D | GA | 00VS000480 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GREER | NEBRASKA | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HALL | CLAYTON L | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HALL | GRADY | GA | 1999CV17627 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HANDLEY | WILBUR W | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HATLEVIG | RONALD G | GA | 2001CV37015 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HEAD | CHARLES S | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HELLER | JOSEPH T | GA | 2000CV26851 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HENDERSON | JAMES M | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HILL | WILLIAM C | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HILL | WILLIAM C | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOLLINGSWORTH | RAY H | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOULSEN | ALBERT D | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HUSSEY | WILLIS H | GA | 2001CV33021 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| INGLE | HOWARD B | GA | 2000CV23290 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACKSON | HENRY | GA | E-65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JANOWSKI | JOSEPH L | GA | 2000CV32016 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | MORRIS H | GA | 2000CV30070 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | RONNIE E | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JONES | ISAIAH | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| KENNEY | MAGGIE M | GA | 2002AB00140C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LACEY | VAN W | GA | 00VS001074(D) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANDERS | HULUST B | GA | 2000CV22329 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANE | ROBERT E | GA | E-67946 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LEE | W F | GA | 00VS000513 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LYONS | MARCUS J | GA | 99VS0159383D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAGEE | T C | GA | E-64993 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MALONE | JESSE P | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAPLES | CHARLES D | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MARONA | CLARENCE L | GA | 2000CV22984 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MARSHALL | HOMER W | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MASON | DENNIS E | GA | 99VS155413 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAZZUCCO | JOHN A | GA | 2000CV24188 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCBRIDE | WILLIAM E | GA | 2001CV33296 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCCOY | JAMES M | GA | 2000CV23790 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCDANIEL | CHARLES K | GA | 2001CV35355 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCDONALD | ROBERT E | GA | 1999CV12154 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCGEE | JOE C | GA | 98VS0146340A | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCGINNIS | ALBERT E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCILWAIN | ROY L | GA | E-64993 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCKELLIPS | JAY O | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCWHORTER | CLEM P | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MERRILL | BENJAMIN E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MICKLES-DINKINS | TARA M | GA | 2001AB00024C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MILLS | GERALD W | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MITCHELL | JIMMIE S | GA | 2000A6983-3 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MONTGOMERY | BILLY G | GA | 2000CV23291 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MOORE | WILMER J | GA | 99VS0156983E | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | CALVIN A | GA | 2000CV22360 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | JOSEPH A | GA | 00VS003427(D) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | JOSEPH A | GA | 2000CV31257 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MOSLEY | JAMES E | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MUMFORD | SOLOMON | GA | 2000CV24513 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MUMFORD | SOLOMON | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MURPHY | JAMES L | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MURPHY | JAMES T | GA | 99VS157809A | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| NOSEK | PAUL F | GA | 2000CV26711 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ONEAL | HARRY L | GA | 2001CV37600 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ONEILL | THOMAS P | GA | 2002AB00098C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ODOM | EDWARD M | GA | 2001A4938-2 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PARADIS | RAYMOND J | GA | 2000A7539-3 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTON | ANNIE K | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PIKE | CLAUDE M | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PILGRIM | RALPH L | GA | 2000CV31314 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PISKUR | JOSEPH E | GA | 99VS159646D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PITTS | LESLIE C | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| POWE | SAMUEL H | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRESLEY | CATHERINE | GA | E65938 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PURWIN | JOSEPH J | GA | 2000CV26701 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PUTNAM | GEORGE W | GA | 1999CV12046 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| QUINN | ALINE D | GA | 2001:CV-37441 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RADCLIFFE | WILLIE | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RANCONT | JOHNNIE L | GA | 1999CV12018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |

Appendix A - 110

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAWSON | JIMMY L | GA | 99VS155073 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RAYE | GEORGE W | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| REED | ROBERT G | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RICHARDSON | NORMAN O | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RIECK | MARIAN R | GA | 99VS155572J | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RILEY | WILLIAM F | GA | 2001AB00069C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROBINSON | RUBEN E | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROMANICK | JOHN M | GA | 2002AB00078C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROPER | DONALD R | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROSS | JOHN B | GA | 2003KB00231C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RUSSELL | DANNY L | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RUSSELL | WILLIAM | GA | 2001AB00004C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SALES | SYLVESTER I | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHMIDT | KENNETH W | GA | 2001CV37014 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHROEDER | OLIVER D | GA | 2002AB00148C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHELTON | RONALD J | GA | 2001CV36203 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHERBON | GARY D | GA | 2003AB00172C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHINN | DONALD E | GA | 2001AB00040C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHIPP | WILSON L | GA | 1999CV12092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHUMAKER | OTHO V | GA | 2002AB00072C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SKELTON | RONALD J | GA | 00VS000515 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMELLEY | ROBERT W | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITH | EDGAR S | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITH | LEONARD R | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SNIDER | ELTON L | GA | E-67241 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STACY | PRISCILLA G | GA | 2002AB00099C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STAFFORD | JAMES R | GA | 99VS0159953J | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STANLEY | MARION M | GA | 2001CV37018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STEWART | WILLIAM F | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SUTHERLAND | CHARLES J | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SWEARENGIN | JAMES A | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TALLEY | JERRY R | GA | 2000CV26709 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TERRY | CAROLYN E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THATCH | JOHN I | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THOMPSON | JAMES E | GA | 99VS154647 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VANN | DONALD B | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VANN | JOHN T | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT J | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WALTMAN | WILLIAM T | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WARD | JAMES E | GA | 2001CV36046 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WARE | CLARK E | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WATKINS | CHARLES G | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | ALAN W | GA | 2001AB00006C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | WILLIAM A | GA | 99VS0159955B | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | WILLIAM H | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEST | GEORGE F | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | CHEPHAS L | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | HARMON O | GA | E-67691 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | TOMMY D | GA | 2003AB00150C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WIMBERLEY | WILLIAM G | GA | 2001CV33065 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOLFF | MATTHEW J | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOODS | GARLAND E | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WRIGHT | ALFRED T | GA | 2002AB00133C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WRIGHT | NANCY A | GA | 00VS000800D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WYKA | KENNETH S | GA | 00VS000574 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| YOUNG | GALYON A | GA | 1999CV12018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ZOELLNER | SHIRLEY A | GA | 2001AB00044C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACK | BILLY A | TX | 153-162069-95 | DONALDSON & HORSLEY |
| BLACK | EDDIE | SC | ADMIN | DONALDSON & HORSLEY |
| BLUE | BOBBY E | TX | 153-162070-95 | DONALDSON & HORSLEY |
| CONNER | J C | TX | 95-11339 | DONALDSON & HORSLEY |
| FINNEY | JERRY P | TX | 153-162071-95 | DONALDSON & HORSLEY |
| KIRBY | VIRGIL L | TX | 153-162073-95 | DONALDSON & HORSLEY |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | DONALDSON & HORSLEY |
| LYNN | ROBERT F | TX | 95-11339 | DONALDSON & HORSLEY |
| MOSS | JERRY R | TX | 95-11339 | DONALDSON & HORSLEY |
| POTTS | CHARLES D | TX | 153-162074-95 | DONALDSON & HORSLEY |
| RHINEHART | DENNIS T | TX | 95-11339 | DONALDSON & HORSLEY |
| RIMMER | RONALD A | TX | 95-11339 | DONALDSON & HORSLEY |
| ROSEBORO | JOHNY L | TX | 95-11339 | DONALDSON & HORSLEY |
| RUBIO | JULIAN V. | TX | 95-11331 | DONALDSON & HORSLEY |
| SNEAD | BARNEY L | TX | 95-11323 | DONALDSON & HORSLEY |
| TYNDALL | RONALD W | TX | 153-162075-95 | DONALDSON & HORSLEY |
| COVIER | WALLACE G | NY | CV005903 | DORAN & MURPHY, LLP |
| COMER | WALTER I | OH | A 0206218 | DREW & WARD |
| KENSLER | JAMES H | OH | 00CVB-12-11465 | DRITZ LAW |
| CURTIS | VALERIE D | LA | 201011668 | DUBOSE LAW FIRM, PLLC |
| DE LEON | DOMICIANO R | IL | 2016L000722 | DUBOSE LAW FIRM, PLLC |
| DOOLEY | RICHARD S | OK | CJ20171732 | DUBOSE LAW FIRM, PLLC |
| HYATT | NATHAN | IL | 2014L000593 | DUBOSE LAW FIRM, PLLC |
| WELLMAN | DELANEY P | WV | 16C1018 | DUFFIELD, LOVEJOY, STEMPLE & BOGGS |
| ABRAHAM | ALLEN | TX | 4-00CV-0979E | DUKE LAW FIRM, P.C. |
| ADAMS | LORNE | TX | 4-00CV-0992A | DUKE LAW FIRM, P.C. |
| ADAMS | RODERICK | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| ALBERT | FRED | TX | 400-CV-0868-Y | DUKE LAW FIRM, P.C. |
| ALEXANDER | RALPH | TX | 4-00CV-1033Y | DUKE LAW FIRM, P.C. |
| ALLEN | JOHN | TX | 4-00CV-0594-A | DUKE LAW FIRM, P.C. |
| AMBERSON | DAVID | TX | 4-00CV0737Y | DUKE LAW FIRM, P.C. |
| ANDERSON | THOMAS | TX | 4-00CV-712-A | DUKE LAW FIRM, P.C. |
| ANDERSON | WILLIAM | TX | 400-CV-1393-Y | DUKE LAW FIRM, P.C. |
| ANDREWS | MERLIN | TX | 4-00CV-0790-Y | DUKE LAW FIRM, P.C. |
| ANIC | JOSIP | TX | 4-00CV-1379Y | DUKE LAW FIRM, P.C. |
| ANTAYA | DONALD | TX | 4-00CV-934A | DUKE LAW FIRM, P.C. |
| ASH | FREDERICK | TX | 4-01CV-0295Y | DUKE LAW FIRM, P.C. |
| ASHTON | GORDON | TX | 400-CV-969-A | DUKE LAW FIRM, P.C. |
| ASKEW | LEARVIS | TX | 348-181943-00 | DUKE LAW FIRM, P.C. |
| ATKINS | AUBREY | TX | 400CV-1226A | DUKE LAW FIRM, P.C. |
| AUGENSTEIN | DIETER | TX | 4-00CV-760A | DUKE LAW FIRM, P.C. |
| AUSTIN | HARVEY | TX | 4-00CV-0797Y | DUKE LAW FIRM, P.C. |
| AUSTIN | REESE H | TX | 153-162268-95 | DUKE LAW FIRM, P.C. |
| BABINEAU | EDWIN | TX | 400-CV-1070-A | DUKE LAW FIRM, P.C. |
| BACON | AURELE | TX | 4-00CV-1160A | DUKE LAW FIRM, P.C. |
| BADEY | HOWARD | TX | 4-00CV-1570Y | DUKE LAW FIRM, P.C. |
| BAILEY | JERRY M | TX | 153-162272-95 | DUKE LAW FIRM, P.C. |
| BALLIK | SIDNEY | TX | 400-CV-963-A | DUKE LAW FIRM, P.C. |
| BARBANO | ANTONIO | TX | 400-CV0993-E | DUKE LAW FIRM, P.C. |
| BARILLA | STEPHEN | TX | 4-00CV-754Y | DUKE LAW FIRM, P.C. |
| BARTON | BERNARD | TX | 403CV006756J | DUKE LAW FIRM, P.C. |
| BARUFFA | VITO | TX | 4-00CV-1040A | DUKE LAW FIRM, P.C. |
| BATTEY | RICHARD | TX | 400-CV0785-Y | DUKE LAW FIRM, P.C. |
| BEATTY | CHARLES | TX | 4-00CV1232-A | DUKE LAW FIRM, P.C. |
| BEAULIEU | GERALD | TX | 4-02CV-0298-Y | DUKE LAW FIRM, P.C. |
| BECKER | HAROLD | TX | 400CV-1001A | DUKE LAW FIRM, P.C. |
| BEDNAR | MATTHEW | TX | 400-CV-1392-Y | DUKE LAW FIRM, P.C. |
| BELLEROSE | EDWARD | TX | 4-00CV-581-A | DUKE LAW FIRM, P.C. |
| BENDER | WALTER | TX | 4-00CV-608-Y | DUKE LAW FIRM, P.C. |
| BENHAM | MURRAY | TX | 4-00CV-1150Y | DUKE LAW FIRM, P.C. |
| BENNETT | FRANK | TX | 401-CV-0288-Y | DUKE LAW FIRM, P.C. |
| BENSON | CHARLES F | TX | 352-181942-00 | DUKE LAW FIRM, P.C. |
| BEREZANSKI | JERRY | TX | 4-00CV1104-E | DUKE LAW FIRM, P.C. |
| BERGLUND | LEROY | TX | 4-00CV0869-A | DUKE LAW FIRM, P.C. |
| BERNARD | STANLEY | TX | 4-00CV-1599Y | DUKE LAW FIRM, P.C. |
| BERRETH | LEE L | TX | 141-187162-01 | DUKE LAW FIRM, P.C. |
| BERTRAND | DANIEL | TX | 400CV-1435E | DUKE LAW FIRM, P.C. |
| BETTS | GEORGE | TX | 405CV010G | DUKE LAW FIRM, P.C. |
| BEYNON | JOHN | TX | 400-CV-0837-Y | DUKE LAW FIRM, P.C. |
| BICHARD | JOHN | TX | 4-00CV0771-Y | DUKE LAW FIRM, P.C. |
| BIEBERDORF | RICHARD M | TX | 153-176810-99 | DUKE LAW FIRM, P.C. |
| BINGHAM | HARRY | TX | 400-CV-0751-A | DUKE LAW FIRM, P.C. |
| BIRCH | THOMAS | TX | 4-00CV-1208A | DUKE LAW FIRM, P.C. |
| BJORNSON | EARL | TX | 4-00CV-823-A | DUKE LAW FIRM, P.C. |
| BLACK | BILLY A | TX | 153-162069-95 | DUKE LAW FIRM, P.C. |
| BLANKERT | LUIT | TX | 4-00CV-819-A | DUKE LAW FIRM, P.C. |
| BLUE | BOBBY E | TX | 153-162070-95 | DUKE LAW FIRM, P.C. |
| BLUNT | REGINALD | TX | 4-01-CV-0349-Y | DUKE LAW FIRM, P.C. |
| BODACH | ALEX | TX | 4-00-CV-1610-Y | DUKE LAW FIRM, P.C. |
| BODNAR | TEDOR | TX | 4-00CV-593-Y | DUKE LAW FIRM, P.C. |
| BODNER | RUPERT | TX | 4-00CV-0897-E | DUKE LAW FIRM, P.C. |
| BOHNET | HILBERT | TX | 400 CV-672-Y | DUKE LAW FIRM, P.C. |
| BONDY | DOUGLAS | TX | 4-00CV-1326E | DUKE LAW FIRM, P.C. |
| BONNETT | DAVID | TX | 4-00CV-710-A | DUKE LAW FIRM, P.C. |
| BONNEVILLE | LAWRENCE | TX | 4-00CV0788-Y | DUKE LAW FIRM, P.C. |
| BONVILLE | DENNIS | TX | 4-00CV-622-A | DUKE LAW FIRM, P.C. |
| BOOTH | GORDON | TX | 4-00CV-0881-Y | DUKE LAW FIRM, P.C. |
| BOREJKO | ROMAN | TX | 4-00CV-0736-A | DUKE LAW FIRM, P.C. |
| BORNTRAGER | DAVID E | TX | 153-176843-99 | DUKE LAW FIRM, P.C. |
| BOROWSKI | WALLACE | TX | 400CV-0983E | DUKE LAW FIRM, P.C. |
| BORTOLIN | ALBERT | TX | 400-CV-1174-Y | DUKE LAW FIRM, P.C. |
| BOUILLON | ROGER | TX | 4-00CV-1579Y | DUKE LAW FIRM, P.C. |
| BOUQUE | ROBERT | TX | 4-02CV-0391-Y | DUKE LAW FIRM, P.C. |
| BRAGG | JOSEPH | TX | 4-00CV-1239Y | DUKE LAW FIRM, P.C. |
| BRETON | DAVID | TX | 4-00CV-828-Y | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKER | HAROLD | TX | 4-00CV-1406E | DUKE LAW FIRM, P.C. |
| BROWN | FRED | TX | 400CV-1108Y | DUKE LAW FIRM, P.C. |
| BROWN | RICK | TX | 400CV-678-Y | DUKE LAW FIRM, P.C. |
| BROWNE | RICHARD | TX | 4-00CV-1374Y | DUKE LAW FIRM, P.C. |
| BUICK | JAMES | TX | 4-00CV1282-Y | DUKE LAW FIRM, P.C. |
| BUNTING | PETER | TX | 4-00CV-1429Y | DUKE LAW FIRM, P.C. |
| BUORGEOIS | LEOPOLD | TX | 400-CV-1603-E | DUKE LAW FIRM, P.C. |
| BURKE | BRIAN | TX | 400-CV-1194-A | DUKE LAW FIRM, P.C. |
| BURNETT | WILLIAM | TX | 400CV-1000A | DUKE LAW FIRM, P.C. |
| BURNETTE | JOE P | TX | 153-162273-95 | DUKE LAW FIRM, P.C. |
| BURNIE | RONALD | TX | 4-00CV-1375Y | DUKE LAW FIRM, P.C. |
| BURTON | GEORGE | TX | 400CV-1130A | DUKE LAW FIRM, P.C. |
| BURVILL | EDWARD | TX | 400-CV-0999A | DUKE LAW FIRM, P.C. |
| BUSKE | MERVYN | TX | 4-00CV-1329E | DUKE LAW FIRM, P.C. |
| BUTTENHAM | JACK | TX | 4-00CV-1337E | DUKE LAW FIRM, P.C. |
| CAIN | ALEXANDER | TX | 4-00CV-709-A | DUKE LAW FIRM, P.C. |
| CAMPBELL | CHARLES | TX | 4-00CV-157?Y | DUKE LAW FIRM, P.C. |
| CAMPBELL | WILLIAM P | TX | 400-CV-957-Y | DUKE LAW FIRM, P.C. |
| CAPES | WALTER | TX | 4-00CV1281-Y | DUKE LAW FIRM, P.C. |
| CAPLETTE | CLIFFORD | TX | 4-00CV1279-Y | DUKE LAW FIRM, P.C. |
| CAPPONI | JOHN | TX | 4-00CV-131?-Y | DUKE LAW FIRM, P.C. |
| CARLSON | LYLE | TX | 4-00CV0906-Y | DUKE LAW FIRM, P.C. |
| CARTER | VIRGIL M | TX | 342-181950-00 | DUKE LAW FIRM, P.C. |
| CAUDLE | GORDON | TX | 4-00CV-570-A | DUKE LAW FIRM, P.C. |
| CAVANAUGH | BERNIE | TX | 4-00CV-1347Y | DUKE LAW FIRM, P.C. |
| CAYENNE | LAWRENCE | TX | 4-01-CV-0353-Y | DUKE LAW FIRM, P.C. |
| CHAMBERLAIN | ALICIDE | TX | 400-CV-1600-E | DUKE LAW FIRM, P.C. |
| CHAPPLE | WILLIAM | TX | 4-00CV-658-Y | DUKE LAW FIRM, P.C. |
| CHEQUES | DALE | TX | 400CV-1099A | DUKE LAW FIRM, P.C. |
| CHILDS | ROBERT | TX | 4-00CV-945-E | DUKE LAW FIRM, P.C. |
| CHOWDEN | RAYMOND | TX | 4-00CV0791-Y | DUKE LAW FIRM, P.C. |
| CHRETIEN | LUCIEN | TX | 4-00CV-132?Y | DUKE LAW FIRM, P.C. |
| CHULEY | DENNIS | TX | 4-00CV-1344Y | DUKE LAW FIRM, P.C. |
| CHURCH | MICHAEL | TX | 400-CV-1331-Y | DUKE LAW FIRM, P.C. |
| CHYCHELUK | STERLING | TX | 4-00CV-1315Y | DUKE LAW FIRM, P.C. |
| CIMBULS | CONRAD | TX | 4-00CV-099?Y | DUKE LAW FIRM, P.C. |
| CIRILLO | SALVATORE | TX | 4-00CV-1592Y | DUKE LAW FIRM, P.C. |
| CITRO | RALPH | TX | 4-00CV-1412Y | DUKE LAW FIRM, P.C. |
| CIUPAK | ANTHONY | TX | 400-CV-1605-Y | DUKE LAW FIRM, P.C. |
| CLARKE | GEORGE | TX | 400CV-0988E | DUKE LAW FIRM, P.C. |
| CLAYBERT | BRUCE | TX | 4-00CV-643-Y | DUKE LAW FIRM, P.C. |
| CLENDENNING | HARRY | TX | 401-CV-0287-Y | DUKE LAW FIRM, P.C. |
| COCKLE | RICHARD | TX | 4-00CV0586-A | DUKE LAW FIRM, P.C. |
| COILE | WILLIAM | TX | 4-00CV0904-A | DUKE LAW FIRM, P.C. |
| COLEMAN | DEODIES | TX | 348-181948-00 | DUKE LAW FIRM, P.C. |
| COLEMAN | RICHARD | TX | 4-01CV-0546-E | DUKE LAW FIRM, P.C. |
| COLLINS | CECIL | TX | 4-00CV-821-Y | DUKE LAW FIRM, P.C. |
| COLLINS | RAY | TX | 153-162275-95 | DUKE LAW FIRM, P.C. |
| CONN | VENLEY | TX | 400CV-765-A | DUKE LAW FIRM, P.C. |
| CONNORS | WILLIAM | TX | 043CV00722G | DUKE LAW FIRM, P.C. |
| COOK | DENNIS | TX | 403CV00709G | DUKE LAW FIRM, P.C. |
| COOMBES | IVAN | TX | 4-00CV-610-Y | DUKE LAW FIRM, P.C. |
| COOPER | GEROME | TX | 153-162276-95 | DUKE LAW FIRM, P.C. |
| COOPER | ROBERT | TX | 352-157783-95 | DUKE LAW FIRM, P.C. |
| CORNELIUS | JOHN J | TX | 153-162278-95 | DUKE LAW FIRM, P.C. |
| CORREIA | JOSEPH | TX | 4-00CV-1004A | DUKE LAW FIRM, P.C. |
| COWAN | KEITH | TX | 4-00CV-941Y | DUKE LAW FIRM, P.C. |
| COWSER | ALEXANDER | TX | 400-CV-1074-Y | DUKE LAW FIRM, P.C. |
| CRAIG | ESTER | TX | 403CV00726G | DUKE LAW FIRM, P.C. |
| CRAIG | MARCEL | TX | 400-CV-0644-Y | DUKE LAW FIRM, P.C. |
| CRAWFORD | ANDREW | TX | 4-01CV-239-Y | DUKE LAW FIRM, P.C. |
| CREMIN | TERENCE | TX | 403CV00707G | DUKE LAW FIRM, P.C. |
| CRISPO | MOSES | TX | 4-00CV-832-A | DUKE LAW FIRM, P.C. |
| CROMPVOETS | GERARD | TX | 4-00CV-833-Y | DUKE LAW FIRM, P.C. |
| CULLIP | RONALD | TX | 4-00CV-1044Y | DUKE LAW FIRM, P.C. |
| CUMMINGS | WILBERT | TX | 400CV-1221A | DUKE LAW FIRM, P.C. |
| CUNNINGHAM | KENNETH | TX | 4-00CV0789-Y | DUKE LAW FIRM, P.C. |
| CURTIS | ELMO L | TX | 342-181945-00 | DUKE LAW FIRM, P.C. |
| D'AMORE | ANTONIO | TX | 400-CV-1173-Y | DUKE LAW FIRM, P.C. |
| DAINE | STANLEY | TX | 400-CV-1077-A | DUKE LAW FIRM, P.C. |
| DALLAS | JOHN | TX | 400-CV0896-Y | DUKE LAW FIRM, P.C. |
| DANSEREAU | BERNARD | TX | 4-00CV0574-Y | DUKE LAW FIRM, P.C. |
| DARNELL | CHARLES M | TX | 342-192760-02 | DUKE LAW FIRM, P.C. |
| DAVIDSON | WESLEY | TX | 4-00CV1292-Y | DUKE LAW FIRM, P.C. |
| DAVIS | EMMIT JR & NELL | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| DAVIS | RICHARD E | TX | 96-190259-01 | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEANS | KENNETH | TX | 400CV-676-A | DUKE LAW FIRM, P.C. |
| DECARIA | GUISEPPE | TX | 4-00CV1217-E | DUKE LAW FIRM, P.C. |
| DELANEY | JOHN | TX | 4-00CV-1041A | DUKE LAW FIRM, P.C. |
| DELLACOSTANZA | EARL | TX | 4-00CV1242-Y | DUKE LAW FIRM, P.C. |
| DEMERIA | ROBERT | TX | 4-00CV0571-Y | DUKE LAW FIRM, P.C. |
| DENES | FERENC | TX | 4-00CV-1434Y | DUKE LAW FIRM, P.C. |
| DENIESE | THELMA | TX | 400-CV-1067-Y | DUKE LAW FIRM, P.C. |
| DENNIS | DYSON | TX | 4-00CV0632-A | DUKE LAW FIRM, P.C. |
| DENXON | RANFORD D | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| DERKSEN | JOHN | TX | 400CV-1002A | DUKE LAW FIRM, P.C. |
| DESHARNAIS | LIONEL | TX | 4-00CV-1035Y | DUKE LAW FIRM, P.C. |
| DESJARDINS | MAURICE | TX | 4-00CV-1152Y | DUKE LAW FIRM, P.C. |
| DEVEAU | VICTOR | TX | 400-CV-0736-E | DUKE LAW FIRM, P.C. |
| DEVIN | GEORGE | TX | 4-00CV-1205A | DUKE LAW FIRM, P.C. |
| DIANGELO | DOMENIC | TX | 4-00V-1206A | DUKE LAW FIRM, P.C. |
| DIEDERICHS | LEO | TX | 400CV-780-Y | DUKE LAW FIRM, P.C. |
| DIMION | FLOYD | TX | 400-CV-0867-A | DUKE LAW FIRM, P.C. |
| DISABATINO | ELISIO | TX | 400-CV-0866-A | DUKE LAW FIRM, P.C. |
| DIZY | PETER | TX | 400-CV-1196-A | DUKE LAW FIRM, P.C. |
| DOCHERTY | JAMES | TX | 400-CV-0851-A | DUKE LAW FIRM, P.C. |
| DOLSON | DOUGLAS | TX | 400-CV-1177-A | DUKE LAW FIRM, P.C. |
| DOMENICHINI | FRAN | TX | 400-CV-1424-Y | DUKE LAW FIRM, P.C. |
| DOMENICHINI | TONY | TX | 4-00CV-1428Y | DUKE LAW FIRM, P.C. |
| DOMINELLI | BRUNO | TX | 407CV065G | DUKE LAW FIRM, P.C. |
| DOSKOCH | WALTER | TX | 400-CV0899-A | DUKE LAW FIRM, P.C. |
| DOTTORI | GINO | TX | 400-CV0879-Y | DUKE LAW FIRM, P.C. |
| DOUAN | ADELARD | TX | 400-CV-1078-A | DUKE LAW FIRM, P.C. |
| DOUGLAS | JAMES | TX | 4-00CV-730-A | DUKE LAW FIRM, P.C. |
| DOVER | WILLIE B | TX | 67-157287-95 | DUKE LAW FIRM, P.C. |
| DOYLE | ALAN | TX | 4-00CV0987-Y | DUKE LAW FIRM, P.C. |
| DOYLE | DEWAINE | TX | 4-00CV-926-A | DUKE LAW FIRM, P.C. |
| DRINKWATER | JACK | TX | 4-00CV1235-A | DUKE LAW FIRM, P.C. |
| DUBUC | JEAN-PIERRE | TX | 4-00CV-714-Y | DUKE LAW FIRM, P.C. |
| DUDLEY | LEE H | TX | 141-181946-00 | DUKE LAW FIRM, P.C. |
| DUJMOVIC | JOSIP | TX | 4-01CV-0290Y | DUKE LAW FIRM, P.C. |
| DUNCAN | EOGHAN | TX | 400-CV-1065-A | DUKE LAW FIRM, P.C. |
| DURANCE | JOHN | TX | 4-00CV0763-A | DUKE LAW FIRM, P.C. |
| DURLING | ERIC | TX | 4-00CV-0799A | DUKE LAW FIRM, P.C. |
| DUTTON | ROY J | TX | 153-176841-99 | DUKE LAW FIRM, P.C. |
| EASTVELD | PAUL | TX | 400-CV-0620-Y | DUKE LAW FIRM, P.C. |
| EBERTS | SEBASTIAN | TX | 4-00CV-829-Y | DUKE LAW FIRM, P.C. |
| ECKART | ADOLF | TX | 4-00CV-944A | DUKE LAW FIRM, P.C. |
| ELINGS | JOHN H | TX | 342-185783-00 | DUKE LAW FIRM, P.C. |
| ELLAWAY | GEORGE | TX | 400-CV-964-Y | DUKE LAW FIRM, P.C. |
| ELLIOTT | JAMES L | TX | 153-177242-99 | DUKE LAW FIRM, P.C. |
| EREMKO | WILLIAM | TX | 4-00CV-1204E | DUKE LAW FIRM, P.C. |
| ERVICK | JAMES | TX | 400-CV-1164-A | DUKE LAW FIRM, P.C. |
| ESSAR | WALTER | TX | 4-00CV0764-A | DUKE LAW FIRM, P.C. |
| EWING | ALEXANDER | TX | 400CV-757Y | DUKE LAW FIRM, P.C. |
| EWING | JOHN | TX | 4-00CV-1031E | DUKE LAW FIRM, P.C. |
| FALK | BENI | TX | 4-00CV-648-A | DUKE LAW FIRM, P.C. |
| FARINA | IGNAZIO | TX | 4-00CV1286-E | DUKE LAW FIRM, P.C. |
| FEDIRCHUK | WALTER | TX | 4-00CV1289-E | DUKE LAW FIRM, P.C. |
| FENEZ | ARMAND | TX | 401-CV-0008-Y | DUKE LAW FIRM, P.C. |
| FERRARA | JAMES | TX | 4-00CV0578-A | DUKE LAW FIRM, P.C. |
| FINNEY | JERRY P | TX | 153-162071-95 | DUKE LAW FIRM, P.C. |
| FLAMAND | MARCEL | TX | UNKNOWN | DUKE LAW FIRM, P.C. |
| FLAY | MORGAN | TX | 4-01CV-0556-E | DUKE LAW FIRM, P.C. |
| FLEMING | JAMES | TX | 4-00CV1287-Y | DUKE LAW FIRM, P.C. |
| FLEURY | JOHN | TX | 400-CV-0858-A | DUKE LAW FIRM, P.C. |
| FLOYD | WILLIAM | TX | 4-00CV-1575Y | DUKE LAW FIRM, P.C. |
| FONTAINE | GILBERT | TX | 400CV-1181-A | DUKE LAW FIRM, P.C. |
| FRACALONZA | FLAVIANO | TX | 4-00CV-940A | DUKE LAW FIRM, P.C. |
| FRANSEN | WALTER | TX | 4-00CV-830-Y | DUKE LAW FIRM, P.C. |
| FRASER | FREDERICK | TX | 4-00CV-1042A | DUKE LAW FIRM, P.C. |
| FRIGAULT | EDGAR | TX | 400CV-675-A | DUKE LAW FIRM, P.C. |
| FROUDAKIS | NICK | TX | 400-CV-1059-Y | DUKE LAW FIRM, P.C. |
| FURBER | LARRY | TX | 4-00CV-1593E | DUKE LAW FIRM, P.C. |
| FUSARO | PETER | TX | 4-00CV-1039A | DUKE LAW FIRM, P.C. |
| GABANA | GORDON | TX | 4-02CV-090-Y | DUKE LAW FIRM, P.C. |
| GALES | LEN | TX | 400-CV-0752A | DUKE LAW FIRM, P.C. |
| GALI | LOUIS | TX | 4-01-CV-0361-Y | DUKE LAW FIRM, P.C. |
| GALLAGHER | THOMAS | TX | 4-00CV1295-Y | DUKE LAW FIRM, P.C. |
| GARBE | HENRY | TX | 400-CV0907-E | DUKE LAW FIRM, P.C. |
| GARNER | ODELL | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| GARRETT | RON | TX | 403CV00706G | DUKE LAW FIRM, P.C. |

Appendix A - 112

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASPER | JOSEPH | TX | 4-00CV0894-A | DUKE LAW FIRM, P.C. |
| GAUF | ROBERT | TX | 4-00CV-655-Y | DUKE LAW FIRM, P.C. |
| GAUNT | JAMES | TX | 4-00CV-1437Y | DUKE LAW FIRM, P.C. |
| GENEREUX | ALFRED | TX | 4-00CV-1060A | DUKE LAW FIRM, P.C. |
| GEORGE | CLARENCE | TX | 4-00CV-946-Y | DUKE LAW FIRM, P.C. |
| GERMAINE | DARWYN | TX | 4-00CV-573-A | DUKE LAW FIRM, P.C. |
| GERVAIS | REGINALD | TX | 400-CV-1612-Y | DUKE LAW FIRM, P.C. |
| GIFFELS | WILLIAM | TX | 400-CV-677-A | DUKE LAW FIRM, P.C. |
| GILBEAU | RON | TX | 4-00CV1300-Y | DUKE LAW FIRM, P.C. |
| GILBERT | ALEXANDER | TX | 4-00CV-1154A | DUKE LAW FIRM, P.C. |
| GILLARD | STEPHEN | TX | 4-00CV1275-Y | DUKE LAW FIRM, P.C. |
| GILLESPIE | HUGH | TX | 4-00CV1219-Y | DUKE LAW FIRM, P.C. |
| GIUSTINI | ALEANDRO | TX | 400-CV-961-A | DUKE LAW FIRM, P.C. |
| GODIN | GEORGE | TX | 400-CV-1072-Y | DUKE LAW FIRM, P.C. |
| GOEGAN | JOSEPH | TX | 4-00CV-1046A | DUKE LAW FIRM, P.C. |
| GOFORTH | MICHAEL W | TX | 153-162279-95 | DUKE LAW FIRM, P.C. |
| GOLTZ | GLEN | TX | 400-CV-966-Y | DUKE LAW FIRM, P.C. |
| GONZALEZ | SALVADOR J | TX | 348-181960-00 | DUKE LAW FIRM, P.C. |
| GRABEK | ROMAN | TX | 400CV-779-Y | DUKE LAW FIRM, P.C. |
| GRANDY | LLOYD | TX | 400-CV1098-Y | DUKE LAW FIRM, P.C. |
| GRANT | JAMES | TX | 400-CV-1176-E | DUKE LAW FIRM, P.C. |
| GRAY | HOLLISTER | TX | 400-CV-1148-Y | DUKE LAW FIRM, P.C. |
| GREENE | JOHN K | TX | 141-186867-01 | DUKE LAW FIRM, P.C. |
| GRINDLEY | ROBERT | TX | 4-00CV1210-Y | DUKE LAW FIRM, P.C. |
| GRISWOLD | ARTHUR | TX | 404C V464G | DUKE LAW FIRM, P.C. |
| GRONO | GORDON | TX | 4-00CV-1308Y | DUKE LAW FIRM, P.C. |
| GRUBISA | GAETANO | TX | 4-01-CV-0293E | DUKE LAW FIRM, P.C. |
| GUELI | GIACOMO | TX | 4-00CV-725-A | DUKE LAW FIRM, P.C. |
| GUEST | DELMAR | TX | 400CV-1092Y | DUKE LAW FIRM, P.C. |
| HABERMAN | CLIFFORD | TX | 4-00CV-1243Y | DUKE LAW FIRM, P.C. |
| HALES | BARRY | TX | 4-00CV-0880-A | DUKE LAW FIRM, P.C. |
| HALL | REGINALD | TX | 400-CV0976-Y | DUKE LAW FIRM, P.C. |
| HAMILTON | JOHN | TX | 401-CV-0011-Y | DUKE LAW FIRM, P.C. |
| HAMM | JAKE | TX | 4-00CV0592-A | DUKE LAW FIRM, P.C. |
| HANLY | HAROLD | TX | 4-00CV-583-Y | DUKE LAW FIRM, P.C. |
| HARASYMCHUK | JOHN | TX | 4-02CV-631-Y | DUKE LAW FIRM, P.C. |
| HARDEN | EDWARD | TX | 352-181954-00 | DUKE LAW FIRM, P.C. |
| HARPER | ROBERT | TX | 4-00CV-731-A | DUKE LAW FIRM, P.C. |
| HARRIS | JAMES L | TX | 153-176775-99 | DUKE LAW FIRM, P.C. |
| HARRIS | S K | TX | 236-181951-00 | DUKE LAW FIRM, P.C. |
| HARRIS | TOMMY L | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| HARRIS | WILLIAM H | TX | 067-181949-00 | DUKE LAW FIRM, P.C. |
| HARRISON | JOHN | TX | 4-01CV-0300-Y | DUKE LAW FIRM, P.C. |
| HASENHUENDL | KARL | TX | 400-CV-1168-A | DUKE LAW FIRM, P.C. |
| HEATH | MAX | TX | 153-162280-95 | DUKE LAW FIRM, P.C. |
| HEDMAN | DELL | TX | 400-CV0975-Y | DUKE LAW FIRM, P.C. |
| HEER | FREDERICK | TX | 4-00CV-1241A | DUKE LAW FIRM, P.C. |
| HEFFERNAN | JAMES | TX | 400-CV-0606-A | DUKE LAW FIRM, P.C. |
| HEIN | ALLAN | TX | 4-00CV-617-Y | DUKE LAW FIRM, P.C. |
| HELWIG | DOUGLAS | TX | 4-00CV-1151Y | DUKE LAW FIRM, P.C. |
| HENRY | LESLIE | TX | 4-00CV-1211A | DUKE LAW FIRM, P.C. |
| HICKIE | HENRY | TX | 4-01-CV-0358-E | DUKE LAW FIRM, P.C. |
| HIGH | WALLY | TX | 4-00CV-1048A | DUKE LAW FIRM, P.C. |
| HILL | BRYDON | TX | 4-00CV-1413Y | DUKE LAW FIRM, P.C. |
| HILL | KENNETH | TX | 4-00CV0589-Y | DUKE LAW FIRM, P.C. |
| HILL | NORMAN | TX | 4-00CV0707E | DUKE LAW FIRM, P.C. |
| HILLERBY | NORMAN | TX | 400CV-781-Y | DUKE LAW FIRM, P.C. |
| HILMAN | GERALD | TX | 400-CV-1188-A | DUKE LAW FIRM, P.C. |
| HITTINGER | PATRICK | TX | 400-CV0982-A | DUKE LAW FIRM, P.C. |
| HOESCHLER | THEODORE | TX | 4-00CV1280-Y | DUKE LAW FIRM, P.C. |
| HOFFMAN | RALPH E | TX | 342-192037-02 | DUKE LAW FIRM, P.C. |
| HOGAN | BERNARD | TX | 4-01-CV0348-Y | DUKE LAW FIRM, P.C. |
| HOGG | ALBERT | TX | 400-CV-0865-A | DUKE LAW FIRM, P.C. |
| HOLMES | WILLIAM | TX | 4-00CV-720-A | DUKE LAW FIRM, P.C. |
| HOLZSCHUHER | SANDRA | TX | 4-00CV-1572Y | DUKE LAW FIRM, P.C. |
| HONSBERGER | NORMAN | TX | 4-00CV-1179Y | DUKE LAW FIRM, P.C. |
| HORNE | LAWRENCE | TX | 4-00CV-1218E | DUKE LAW FIRM, P.C. |
| HOWGATE | ROGER | TX | 400CV-777-A | DUKE LAW FIRM, P.C. |
| HUBER | GEORGE | TX | 400-CV-1069-Y | DUKE LAW FIRM, P.C. |
| HUGGETT | JOHN | TX | 4-00CV1284-Y | DUKE LAW FIRM, P.C. |
| HUYNEN | EUGENE | TX | 4-00CV-0978Y | DUKE LAW FIRM, P.C. |
| HYATT | ROBERT | TX | 400-CV-1426-Y | DUKE LAW FIRM, P.C. |
| ISMOND | LAVERNE | TX | 400-CV-0649-Y | DUKE LAW FIRM, P.C. |
| JACKSON | PAUL | TX | 403CV00669G | DUKE LAW FIRM, P.C. |
| JACKSON | SOLOMON | TX | 401-CV-0305-E | DUKE LAW FIRM, P.C. |
| JAMEN | GEORGE | TX | 4-00CV1291-Y | DUKE LAW FIRM, P.C. |
| JAMES | NORMAN | TX | 4-00CV-1573Y | DUKE LAW FIRM, P.C. |
| JARA | MAXIMO | TX | 400-CV-1183-Y | DUKE LAW FIRM, P.C. |
| JEFFERS | JAMES | TX | 400-CV-971-Y | DUKE LAW FIRM, P.C. |
| JEFFRIES | RODERICK H | TX | 48-181957-00 | DUKE LAW FIRM, P.C. |
| JENSEN | ANKER | TX | 4-00CV-1159Y | DUKE LAW FIRM, P.C. |
| JEPP | HEINRICH | TX | 4-00CV-579-Y | DUKE LAW FIRM, P.C. |
| JODOUIN | JOSEPH | TX | 400-CV-1606-Y | DUKE LAW FIRM, P.C. |
| JODOUIN | LIONEL | TX | 4-00CV1298-Y | DUKE LAW FIRM, P.C. |
| JOHNSON | FRED | TX | 4-00CV-030-Y | DUKE LAW FIRM, P.C. |
| JOHNSON | LEONARD | TX | 4-00CV0703E | DUKE LAW FIRM, P.C. |
| JOHNSON | LLOYD | TX | 4-00CV-0795A | DUKE LAW FIRM, P.C. |
| JOHNSON | TROY | TX | 153-176763-99 | DUKE LAW FIRM, P.C. |
| JONES | WALTER T | TX | 153-176762-99 | DUKE LAW FIRM, P.C. |
| JONES | WILLIAM | TX | 400-CV0981-E | DUKE LAW FIRM, P.C. |
| JONES | WILLIAM J | TX | 352-192144-02 | DUKE LAW FIRM, P.C. |
| KANG | HEUNG | TX | 400-CV-1604-Y | DUKE LAW FIRM, P.C. |
| KEARNS | JOHN | TX | 4-01CV-0294E | DUKE LAW FIRM, P.C. |
| KEDDY | EARL | TX | 400-CV-590-Y | DUKE LAW FIRM, P.C. |
| KEETCH | KENNETH | TX | 4-00CV-758-A | DUKE LAW FIRM, P.C. |
| KEMP | ALFRED | TX | 4-00CV-1583Y | DUKE LAW FIRM, P.C. |
| KENNEDY | ROBERT | TX | 4-00CV-935Y | DUKE LAW FIRM, P.C. |
| KILLORAN | GERALD | TX | 4-00CV0985-Y | DUKE LAW FIRM, P.C. |
| KING | WILLIAM B | TX | 67-192086-02 | DUKE LAW FIRM, P.C. |
| KIRBY | VIRGIL L | TX | 153-162073-95 | DUKE LAW FIRM, P.C. |
| KIRK | ANDREW | TX | 400-CV-1321-Y | DUKE LAW FIRM, P.C. |
| KIRK | ANDREW | TX | 4-00CV0773-Y | DUKE LAW FIRM, P.C. |
| KITNEY | PAUL | TX | 4-00CV-1383Y | DUKE LAW FIRM, P.C. |
| KITNEY | PAUL | TX | 4-00CV-1420Y | DUKE LAW FIRM, P.C. |
| KLASSEN | CORNELIUS | TX | 400-CV-1184-E | DUKE LAW FIRM, P.C. |
| KLASSEN | PHILLIP | TX | 4-00CV-835-A | DUKE LAW FIRM, P.C. |
| KLAWITTER | KARL | TX | 4-00CV-1305Y | DUKE LAW FIRM, P.C. |
| KLEMENZ | EDWARD | TX | 4-00CV1121-A | DUKE LAW FIRM, P.C. |
| KLYMIUK | WILLIAM | TX | 4-00CV-0989A | DUKE LAW FIRM, P.C. |
| KOBBERO | BENT | TX | 401-CV-0558-Y | DUKE LAW FIRM, P.C. |
| KOEBEL | GERHARD | TX | 4-00CV-938Y | DUKE LAW FIRM, P.C. |
| KOLBERG | WERNER | TX | 4-00CV-974-Y | DUKE LAW FIRM, P.C. |
| KOLBERT | WALTER | TX | 400-CV-1191-Y | DUKE LAW FIRM, P.C. |
| KOLISNEK | DENNIS | TX | 403CV1166G | DUKE LAW FIRM, P.C. |
| KOLODYCHUK | RUSSELL | TX | 4-00CV0892-Y | DUKE LAW FIRM, P.C. |
| KONDAKOR | ENDRE | TX | 400-CV-0624-Y | DUKE LAW FIRM, P.C. |
| KORDA | STEVE | TX | 403CV1422G | DUKE LAW FIRM, P.C. |
| KOSTASHEN | RAYMOND | TX | 400CV-996-E | DUKE LAW FIRM, P.C. |
| KOWAL | EMILE | TX | 400-CV-0612-A | DUKE LAW FIRM, P.C. |
| KOWALEC | NICK | TX | 4-00CV-1415Y | DUKE LAW FIRM, P.C. |
| KOWPAK | JOHN | TX | 400-CV-1187-Y | DUKE LAW FIRM, P.C. |
| KOZDROWSKI | MARSHALL | TX | 4-00CV-1053Y | DUKE LAW FIRM, P.C. |
| KOZODY | MICHAEL | TX | 4-00CV0728Y | DUKE LAW FIRM, P.C. |
| KRABBES | DIETER | TX | 400-CV-1076-Y | DUKE LAW FIRM, P.C. |
| KRISTENSEN | SVEND | TX | 4-00CV-0776Y | DUKE LAW FIRM, P.C. |
| KRIVAK | FRANK | TX | 4-00CV-0796Y | DUKE LAW FIRM, P.C. |
| KUBISHYN | LORNE | TX | 400-CV-0852-E | DUKE LAW FIRM, P.C. |
| KURBIS | RICHARD | TX | 4-00CV1113-E | DUKE LAW FIRM, P.C. |
| LALLA | ANTONIO | TX | 4-00CV-1336Y | DUKE LAW FIRM, P.C. |
| LAMOUREUX | RONALD | TX | 4-00CV0898-A | DUKE LAW FIRM, P.C. |
| LANIUK | VICTOR | TX | 4-00CV-646-Y | DUKE LAW FIRM, P.C. |
| LAROCQUE | FERN | TX | 400-CV-1171-E | DUKE LAW FIRM, P.C. |
| LAROSE | WILFRED | TX | 4-00CV-1170Y | DUKE LAW FIRM, P.C. |
| LAUCYS | BRUNO | TX | 406CV537G | DUKE LAW FIRM, P.C. |
| LEBEL | LEON | TX | 400-CV-1075-E | DUKE LAW FIRM, P.C. |
| LEBLANC | RAYMOND | TX | 4-00CV-1117-A | DUKE LAW FIRM, P.C. |
| LEBLANC | THOMAS | TX | 4-00CV-0913-Y | DUKE LAW FIRM, P.C. |
| LECLERC | ROLAND | TX | 4-00CV-0995Y | DUKE LAW FIRM, P.C. |
| LEE | ALLAN | TX | 400CV-778-A | DUKE LAW FIRM, P.C. |
| LEEDER | EDGAR | TX | 400CV-1003A | DUKE LAW FIRM, P.C. |
| LEGER | CLAUDE | TX | 400CV-1110A | DUKE LAW FIRM, P.C. |
| LEHIKOINEN | SEPPO | TX | 4-00CV-877-Y | DUKE LAW FIRM, P.C. |
| LENEVE | FRED | TX | 4-00CV-1405Y | DUKE LAW FIRM, P.C. |
| LEROUX | CAROL | TX | 400CV-1123Y | DUKE LAW FIRM, P.C. |
| LEWIS | WALTER | TX | 4-00CV-1574Y | DUKE LAW FIRM, P.C. |
| LEWIS | WALTER | TX | 4-00CV1119-A | DUKE LAW FIRM, P.C. |
| LEY | RONALD | TX | 400-CV-1161-A | DUKE LAW FIRM, P.C. |
| LINTON | GORDON | TX | 400-CV-1330-Y | DUKE LAW FIRM, P.C. |
| LIPPETT | COLIN | TX | 400CV-1128Y | DUKE LAW FIRM, P.C. |
| LLOYD | BEN | TX | 400-CV-0838-Y | DUKE LAW FIRM, P.C. |
| LOCKE | DUANE | TX | 400-CV-0862-A | DUKE LAW FIRM, P.C. |
| LOCKWOOD | JOSEPH | TX | 400-CV-0609-A | DUKE LAW FIRM, P.C. |

Appendix A - 113

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOGAN | MARK | TX | 400-CV-1175-E | DUKE LAW FIRM, P.C. |
| LONGAPHY | CECIL | TX | 400-CV0783-A | DUKE LAW FIRM, P.C. |
| LOSCHER | MICHAEL | TX | 4-00CV-1338E | DUKE LAW FIRM, P.C. |
| LUCAS | WESLEY J | TX | 400CV-1578Y | DUKE LAW FIRM, P.C. |
| LUCKHAM | TED | TX | 400CV-1225A | DUKE LAW FIRM, P.C. |
| LUDWICK | JOHN | TX | 4-00CV0774-Y | DUKE LAW FIRM, P.C. |
| LULOFF | VINCENT | TX | 4-00CV0732-Y | DUKE LAW FIRM, P.C. |
| LUMME | PAUL | TX | 401-CV-0560-Y | DUKE LAW FIRM, P.C. |
| LUXA | ALLAN | TX | 4-00CV1115-A | DUKE LAW FIRM, P.C. |
| MACHIN | BRUCE | TX | 4-00CV1230-E | DUKE LAW FIRM, P.C. |
| MACISAAC | JOHN | TX | 4:01-CV-0365-Y | DUKE LAW FIRM, P.C. |
| MACMILLAN | HUGH | TX | 400-CV-1322-Y | DUKE LAW FIRM, P.C. |
| MAGINN | BRUCE | TX | 400CV-1097A | DUKE LAW FIRM, P.C. |
| MAINVILLE | RENE | TX | 400-CV-1166-A | DUKE LAW FIRM, P.C. |
| MAKI | OSMO | TX | 404CV488G | DUKE LAW FIRM, P.C. |
| MAMMARELLA | ALFREDO | TX | 400-CV0977-A | DUKE LAW FIRM, P.C. |
| MANNING | EARNEST L | TX | 96-18153-00 | DUKE LAW FIRM, P.C. |
| MANNING | LLOYD | TX | 4-00CV1009-Y | DUKE LAW FIRM, P.C. |
| MANUEL | LLOYD | TX | 4-00CV-1202A | DUKE LAW FIRM, P.C. |
| MARCHAND | NARCISSE | TX | 400-CV1093-A | DUKE LAW FIRM, P.C. |
| MARTA | ALBINO | TX | 4-00CV1222-Y | DUKE LAW FIRM, P.C. |
| MARTIN | JAMES | TX | 400-CV-970-Y | DUKE LAW FIRM, P.C. |
| MATSON | JOHN | TX | 4-00CV-572-Y | DUKE LAW FIRM, P.C. |
| MAURICE | MARCEL | TX | 400-CV-1195-Y | DUKE LAW FIRM, P.C. |
| MAZZA | PASQUALE | TX | 400-CV1095-Y | DUKE LAW FIRM, P.C. |
| MCBRIDE | QUINTENCE D | TX | 017-181944-00 | DUKE LAW FIRM, P.C. |
| MCCALLUM | DENNIS | TX | 4-00CV-1587Y | DUKE LAW FIRM, P.C. |
| MCCLUSKEY | DAVID | TX | 4-00CV-870-Y | DUKE LAW FIRM, P.C. |
| MCCOMBS | MURRAY | TX | 400-CV-1081-Y | DUKE LAW FIRM, P.C. |
| MCCONNELL | KENNETH | TX | 401-CV-0010-Y | DUKE LAW FIRM, P.C. |
| MCCULLOUGH | ALEXANDER | TX | 400CV-1220A | DUKE LAW FIRM, P.C. |
| MCGRORY | WILLIAM | TX | 4-00CV-1216A | DUKE LAW FIRM, P.C. |
| MCMILLAN | MARTIN | TX | 400-CV-0733-A | DUKE LAW FIRM, P.C. |
| MCNEIL | MICHAEL | TX | 4-00CV-1158A | DUKE LAW FIRM, P.C. |
| MCNEIL | NEIL | TX | 4-00CV-1585Y | DUKE LAW FIRM, P.C. |
| MEGLEY | WILLIAM | TX | 4-00CV1238-A | DUKE LAW FIRM, P.C. |
| MELNYK | WILLIAM | TX | 4-02CV-948-Y | DUKE LAW FIRM, P.C. |
| MENCHINI | BENITO | TX | 4-00CV-621-Y | DUKE LAW FIRM, P.C. |
| MIDBO | JAMES | TX | 400-CV-0850-A | DUKE LAW FIRM, P.C. |
| MIERSCH | WALTER | TX | 4-00CV-1430Y | DUKE LAW FIRM, P.C. |
| MOFFAT | DAVID | TX | 4:01-CV-0364-Y | DUKE LAW FIRM, P.C. |
| MONCADA | FRANCESCO | TX | 406CV876G | DUKE LAW FIRM, P.C. |
| MOORE | DONALD | TX | 4-00CV-1598Y | DUKE LAW FIRM, P.C. |
| MOORE | WILLIAM | TX | 400-CV-1082-Y | DUKE LAW FIRM, P.C. |
| MORRIS | TRISTRAM | TX | 400-CV-1190-Y | DUKE LAW FIRM, P.C. |
| MULLIN | CHRISTOPHER | TX | 4-00CV-1193Y | DUKE LAW FIRM, P.C. |
| MURDY | MIKE | TX | 400-CV-1619-Y | DUKE LAW FIRM, P.C. |
| MURPHY | PATRICK | TX | 4-00CV-933Y | DUKE LAW FIRM, P.C. |
| MYATT | JOSEPH | TX | 4-00CV-1246A | DUKE LAW FIRM, P.C. |
| NELSON | NORMAN | TX | 400-CV-1197-A | DUKE LAW FIRM, P.C. |
| NELSON | UNO | TX | 4-00CV-931E | DUKE LAW FIRM, P.C. |
| NESBITT | ROBERT | TX | 4-00CV-1153Y | DUKE LAW FIRM, P.C. |
| NIELSEN | JOHN | TX | 400-CV-0626-Y | DUKE LAW FIRM, P.C. |
| O'CALLAGHAN | LEONARD | TX | 400-CV0911-Y | DUKE LAW FIRM, P.C. |
| O'CONNOR | PATRICK | TX | 4-00CV0587-Y | DUKE LAW FIRM, P.C. |
| O'DONNELL | DOUG | TX | 4-00CV-706-A | DUKE LAW FIRM, P.C. |
| OSTLER | ALLEN | TX | 4-00CV-953-A | DUKE LAW FIRM, P.C. |
| PALUMBO | FRANK | TX | 4-00CV1111-A | DUKE LAW FIRM, P.C. |
| PALUMBO | RENATO | TX | 4-00CV1114-Y | DUKE LAW FIRM, P.C. |
| PARE | CLAUDE | TX | 4-00CV-820-A | DUKE LAW FIRM, P.C. |
| PARE | HENRY A | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| PARK | WILLIAM | TX | 400-CV0887-E | DUKE LAW FIRM, P.C. |
| PATZ | WILHELM | TX | 400CV-1229A | DUKE LAW FIRM, P.C. |
| PAULS | JACOB | TX | 400CV-1109A | DUKE LAW FIRM, P.C. |
| PAYNE | WILLIAM | TX | 4-00CV-1595Y | DUKE LAW FIRM, P.C. |
| PEACOCK | ROY | TX | 4-00CV-739-Y | DUKE LAW FIRM, P.C. |
| PEARCE | LORNE | TX | 400-CV-1602-Y | DUKE LAW FIRM, P.C. |
| PEARCE | RICHARD | TX | 4-00CV0891-Y | DUKE LAW FIRM, P.C. |
| PEARCE | ROY | TX | 4-00CV-1588Y | DUKE LAW FIRM, P.C. |
| PERROTTI | PIETRO | TX | 4-00CV-1192A | DUKE LAW FIRM, P.C. |
| PERSOAGE | LORNE | TX | 400CV1288-Y | DUKE LAW FIRM, P.C. |
| PETERS | DONALD | TX | 4-00CV-948-A | DUKE LAW FIRM, P.C. |
| PETERSON | JOHN | TX | 4-00CV0582-Y | DUKE LAW FIRM, P.C. |
| PETTY | DONALD | TX | 4-00CV-1580Y | DUKE LAW FIRM, P.C. |
| PHILLIPPS | ANDRE E | TX | 017-188763-01 | DUKE LAW FIRM, P.C. |
| PHILLIPS | MURRAY | TX | 400-CV-0856-E | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHIPPS | DAVID | TX | 4-00CV-1186Y | DUKE LAW FIRM, P.C. |
| PIERCE | STANLEY | TX | 4-00CV-1382Y | DUKE LAW FIRM, P.C. |
| PISELLI | DIMIDIO | TX | 400-CV-1172-A | DUKE LAW FIRM, P.C. |
| POTTS | CHARLES D | TX | 153-162074-95 | DUKE LAW FIRM, P.C. |
| PRATT | JACK | TX | 4-00CV-827-Y | DUKE LAW FIRM, P.C. |
| PRATT | JOHN | TX | 4-00CV-1586E | DUKE LAW FIRM, P.C. |
| PROWTEN | PAUL | TX | 4-00CV-1245A | DUKE LAW FIRM, P.C. |
| PTAK | STEFAN | TX | 4-00CV-619-Y | DUKE LAW FIRM, P.C. |
| PURVIS | DENNIS | TX | 4-00CV-1307Y | DUKE LAW FIRM, P.C. |
| QUINTANA | JOSE L | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| RADKE | HENRY | TX | 400-CV-962-A | DUKE LAW FIRM, P.C. |
| RASH | JAMES E | TX | 153-162281-95 | DUKE LAW FIRM, P.C. |
| RAVEN | BRIAN | TX | 4:01-CV-0359-Y | DUKE LAW FIRM, P.C. |
| REDMOND | ERNEST | TX | 4-00CV-717-Y | DUKE LAW FIRM, P.C. |
| REDWOOD | ROBERT | TX | 4-00CV-1319Y | DUKE LAW FIRM, P.C. |
| REECE | DALE G | TX | 153-185854-00 | DUKE LAW FIRM, P.C. |
| REEVES | JANNIE E | TX | 236-185385-00 | DUKE LAW FIRM, P.C. |
| REHEL | CAMILLE | TX | 400-CV-1615-Y | DUKE LAW FIRM, P.C. |
| REID | NORM | TX | 4-00CV0914-A | DUKE LAW FIRM, P.C. |
| RESCH | JOHN | TX | 4-00CV0631-A | DUKE LAW FIRM, P.C. |
| RICHARD | FABIAN | TX | 4-00CV-1417Y | DUKE LAW FIRM, P.C. |
| ROBINSON | CLARENCE | TX | 048-186887-01 | DUKE LAW FIRM, P.C. |
| ROEDER | GERHARD | TX | 4-00CV-1408Y | DUKE LAW FIRM, P.C. |
| ROGERS | JOHN | TX | 401-CV-0016-Y | DUKE LAW FIRM, P.C. |
| ROLLISON | LYLE | TX | 4-00CV-1054E | DUKE LAW FIRM, P.C. |
| ROSE | ALFRED | TX | 400CV-1107E | DUKE LAW FIRM, P.C. |
| ROSS | JAMES E | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| RUSSELL | CHARLES | TX | 4-00CV-1409Y | DUKE LAW FIRM, P.C. |
| SANCHEZ | HECTOR M | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| SAWCHUK | MERVIN | TX | 4-00CV0766-A | DUKE LAW FIRM, P.C. |
| SCHMIDT | REINHOLD | TX | 4-00CV-841-A | DUKE LAW FIRM, P.C. |
| SCHOMODJI | GERHARD | TX | 401-CV-0677-Y | DUKE LAW FIRM, P.C. |
| SCHUBERT | KIM | TX | 4-00CV-1584Y | DUKE LAW FIRM, P.C. |
| SCOTT | KEN | TX | 400CV-1127Y | DUKE LAW FIRM, P.C. |
| SCRUGGS | LOTTIE T | TX | 153-162282-95 | DUKE LAW FIRM, P.C. |
| SENMAN | WILLIAM | TX | 400-CV-1080-Y | DUKE LAW FIRM, P.C. |
| SENUK | LANCE | TX | 4-00CV0903-Y | DUKE LAW FIRM, P.C. |
| SEREDA | SAM | TX | 4-00CV-847-Y | DUKE LAW FIRM, P.C. |
| SHARP | JAMES | TX | 4-00CV-642-A | DUKE LAW FIRM, P.C. |
| SHEPHARD | GORDON | TX | 400-CV-1397-Y | DUKE LAW FIRM, P.C. |
| SHIPLACK | GLEN | TX | 400-CV-1613-Y | DUKE LAW FIRM, P.C. |
| SHORTT | MERVIN | TX | 400CV-1096A | DUKE LAW FIRM, P.C. |
| SIKSTROM | FREDERICK | TX | 400-CV-0641-A | DUKE LAW FIRM, P.C. |
| SIMMONS | FLOYD F | TX | 48-181952-00 | DUKE LAW FIRM, P.C. |
| SIMPSON | ROBERT J. | TX | 48-157288-95 | DUKE LAW FIRM, P.C. |
| SIOPOILOSZ | ROBERT | TX | 400-CV-967-A | DUKE LAW FIRM, P.C. |
| SLOAN | LANGTRY | TX | 4-00CV-721-Y | DUKE LAW FIRM, P.C. |
| SMITH | DONALD | TX | 4-00CV-1050Y | DUKE LAW FIRM, P.C. |
| SMITH | DUNCAN | TX | 4-00CV-1102A | DUKE LAW FIRM, P.C. |
| SMITH | ERIC | TX | 4-00CV-1036Y | DUKE LAW FIRM, P.C. |
| SMITH | FRANCIS | TX | 400-CV1091-A | DUKE LAW FIRM, P.C. |
| SMITH | MELVIN | TX | 4-00CV-1306Y | DUKE LAW FIRM, P.C. |
| SMITH | THOMAS | TX | 4-00CV-1213E | DUKE LAW FIRM, P.C. |
| SOMMER | WALTER | TX | 4-00CV-0784-A | DUKE LAW FIRM, P.C. |
| SOROKA | WILLIAM | TX | 4:01-CV-0356-Y | DUKE LAW FIRM, P.C. |
| SOURISSEAU | HENRY | TX | 4-00CV1012-Y | DUKE LAW FIRM, P.C. |
| SPINK | GARY | TX | 4-00CV-1006Y | DUKE LAW FIRM, P.C. |
| SPRAAKMAN | ROBERT | TX | 400-CV-0629-A | DUKE LAW FIRM, P.C. |
| ST. MARSEILLE | JOSEPH | TX | 4-02CV-0384-Y | DUKE LAW FIRM, P.C. |
| STANGL | WILLIAM | TX | 4-00CV1240-A | DUKE LAW FIRM, P.C. |
| STARK | FELIX | TX | 4-00CV0890-A | DUKE LAW FIRM, P.C. |
| STASIUK | WILLIAM | TX | 400-CV0883-Y | DUKE LAW FIRM, P.C. |
| STEVENSON | DENNIS | TX | 400-CV-1037A | DUKE LAW FIRM, P.C. |
| STEVENSON | GARY | TX | 4-00CV-708-A | DUKE LAW FIRM, P.C. |
| STOPCHYCKI | LEON | TX | 4-00CV-1052Y | DUKE LAW FIRM, P.C. |
| STOREY | GORDON | TX | 4-00CV-1399Y | DUKE LAW FIRM, P.C. |
| SUFFRON | JOHN | TX | 4-00CV0885-Y | DUKE LAW FIRM, P.C. |
| SZIVOS | ANDREW | TX | 4-00CV-1411Y | DUKE LAW FIRM, P.C. |
| TEMPLE | GEORGE | TX | 4-00CV-740Y | DUKE LAW FIRM, P.C. |
| TESSIER | ROBERT | TX | 400-CV-0623-Y | DUKE LAW FIRM, P.C. |
| THINN | AL | TX | 401-CV-0004-Y | DUKE LAW FIRM, P.C. |
| THOMAS | AMOS J | TX | 67-192079-02 | DUKE LAW FIRM, P.C. |
| THORNDYKE | JOHN | TX | 400-CV-0855-A | DUKE LAW FIRM, P.C. |
| TILLEY | NORMAN | TX | 400-CV1129-A | DUKE LAW FIRM, P.C. |
| TOCHENIUK | PETER | TX | 4-00CV1116-Y | DUKE LAW FIRM, P.C. |
| TOLLIVER | HERBERT R | TX | 153-176814-99 | DUKE LAW FIRM, P.C. |

Appendix A - 114

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOMA | JACK | TX | 4-00CV-1034Y | DUKE LAW FIRM, P.C. |
| TRAFFORD | ARTHUR | TX | 4-00CV-876-A | DUKE LAW FIRM, P.C. |
| TRUMPER | PETER | TX | 4-00CV-929-A | DUKE LAW FIRM, P.C. |
| TUCKER | GLEN | TX | 400CV-1125Y | DUKE LAW FIRM, P.C. |
| TUCKER | HERBERT | TX | 400-CV-0861-Y | DUKE LAW FIRM, P.C. |
| TUCKER | JOHN | TX | 403CV1178G | DUKE LAW FIRM, P.C. |
| TURNER | OREN | TX | 153-164467-96 | DUKE LAW FIRM, P.C. |
| TYNDALL | RONALD W | TX | 153-162075-95 | DUKE LAW FIRM, P.C. |
| URBANEK | CARL | TX | 4-00CV-0857-Y | DUKE LAW FIRM, P.C. |
| VALLETTA | ANTHONY | TX | 4-00CV1112-A | DUKE LAW FIRM, P.C. |
| VENABLE | IRA T | TX | 153-187163-01 | DUKE LAW FIRM, P.C. |
| VENKER | RANDOLPH | TX | 401-CV-0001-E | DUKE LAW FIRM, P.C. |
| VETTURETTI | FRANK | TX | 4-00CV-1418Y | DUKE LAW FIRM, P.C. |
| VINCENT | JEAN-PAUL | TX | 400-CV-972-A | DUKE LAW FIRM, P.C. |
| VLASBLOM | WILLIAM | TX | 400-CV-968-E | DUKE LAW FIRM, P.C. |
| WALDNER | GORDON | TX | 4-00CV-826-Y | DUKE LAW FIRM, P.C. |
| WALKER | HARLEY | TX | 400-CV-0844-E | DUKE LAW FIRM, P.C. |
| WARREN | RAYMOND | TX | 4-00CV0775-A | DUKE LAW FIRM, P.C. |
| WATTS | CHARLES | TX | 4-00CV-729-Y | DUKE LAW FIRM, P.C. |
| WEINHEIMER | KENNETH | TX | 400-CV-0859-Y | DUKE LAW FIRM, P.C. |
| WELICHKA | WILLIAM | TX | 400-CV0915-Y | DUKE LAW FIRM, P.C. |
| WHITAKER | FREDERICK | TX | 4-00CV-930A | DUKE LAW FIRM, P.C. |
| WHITE | JERRY | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WHITLOCK | DELLAS M | TX | 153-176077-98 | DUKE LAW FIRM, P.C. |
| WIKSTROM | VINCENT | TX | 4-00CV-588-A | DUKE LAW FIRM, P.C. |
| WILLIAMS | CLEO M | TX | 153-188341-01 | DUKE LAW FIRM, P.C. |
| WILLIAMS | DONALD | TX | 4-00CV-618-A | DUKE LAW FIRM, P.C. |
| WILLIAMS | PAUL M | TX | 153-162283-95 | DUKE LAW FIRM, P.C. |
| WILLIAMSON | BOBBY D | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WILLIAMSON | JOHN | TX | 400-CV-0849-A | DUKE LAW FIRM, P.C. |
| WILLITON | WAYNE | TX | 4-00CV-1594Y | DUKE LAW FIRM, P.C. |
| WOODS | GEORGE | TX | 4-00CV1277-E | DUKE LAW FIRM, P.C. |
| WORONIUK | JOHN | TX | 4-00CV-1212Y | DUKE LAW FIRM, P.C. |
| WORONIUK | JOHN | TX | 4-00CV-1351Y | DUKE LAW FIRM, P.C. |
| WORTHINGTON | SCOTTIE | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WRIGHT | NORMAN | TX | 400-CV0916-A | DUKE LAW FIRM, P.C. |
| WYVILLE | FRED | TX | 400-CV-1068-A | DUKE LAW FIRM, P.C. |
| YORKE | ROBERT | TX | 400-CV-1063-A | DUKE LAW FIRM, P.C. |
| YOUNG | GORDON H | TX | 017-191779-02 | DUKE LAW FIRM, P.C. |
| YOUNG | HERBERT | TX | 400-CV-959-E | DUKE LAW FIRM, P.C. |
| YOUNG | JACOB | TX | 4-00CV0888-Y | DUKE LAW FIRM, P.C. |
| ZAUSCHER | JERRY | TX | 400-CV-1611-Y | DUKE LAW FIRM, P.C. |
| ZBOGAR | ROBERT | TX | 400-CV-1348-Y | DUKE LAW FIRM, P.C. |
| ZIVEC | IVAN | TX | 400-CV-0615-Y | DUKE LAW FIRM, P.C. |
| ABATE | SHARON | CT | 0000203661 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ADAMS | WILLIAM | NY | 99/109464 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ADAMS | WILLIAM C | NY | 02-105489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AGUIAR | MANUAL | NY | 00100983 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AHERN | MICHAEL | NY | 99/107455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALBERT | FREEMAN | NY | 05102145 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALLEN | DONALD G | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AMOROSO | ANTHONY | NY | 02-105483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDERSON | JOHN H | NY | 03109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDREZESKI | ANTHONY | NY | 03107491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDRIN | JADRANKO | NY | 99-103580 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANSON- TALBOT | MARY E | NY | 03109336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| APUZZO | FRANK P | NY | 03109338 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARD | ROBERT J | NY | 01-109665 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARIEL | ALAN | NY | 98117243 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AUGER | NORMAND | CT | 166058102S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AULD | WILLIAM J | NY | 98117239 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BADAMO | ALBERT | NY | 99/109463 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BAIA | RONALD | NY | 03109335 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BAISLEY | TIMOTHY | NY | 99/109462 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDINO | CRESCENSO | NY | 99/109621 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDWIN | THOMAS E | NY | 11190138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALFOUR | FREDERICK | RI | 053625 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARBUTO | FRANK M | NY | 01-108792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARLETTA | LOUIS | NY | 01-105781 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARRETT | THOMAS F | NY | 99125182 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BASILICA | JOSEPH | CT | BA095024322S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BATCHELDER | RICHARD | CT | 106010272 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BATTISTA | EMILIO | NY | 99/109461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEIRO | SANDY | NY | 99125354 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELINKY | GREGORIO | CT | FBTCV156050907S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLACH | CORDELL J | NY | 10190267 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELLO | EDWARD | NY | 11190148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLO | EDWARD | NY | 99-103579 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLUCCO | PASQUALE | NY | 05102146 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENAVIDES | GEORGE | RI | 02-5761 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENNETT | ROBERT | NY | 99/109460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERK | WALTER | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERNERT | GOTTFRIED | NY | 99-102439 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERTRAND | CHARLES | NY | 99-103578 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEST | JOSEPH B | NY | 1901102014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIALKOWSKI | JOSEPH | NY | 99-124805 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIGL | WILFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BILODEAU | RAYMOND E | RI | PC20170230 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIORDI | LAWRENCE ( | NY | 01-108790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLACK | ARTHUR | NY | 99/109459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLACKBURN | ROBERT W | RI | PC20082866 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLISS | GERALD K | GA | 01VS014460D | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLOWE | MELVIN L | NY | 05102138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONANNO | CARMINE | NY | 05102139 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONI | DINO | NY | 01-108791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOPP | EDWARD | NY | 99-103577 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BORGES | JOSEPH J | NY | 01-116497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOTSCHELLER | ERNEST J | NY | 02-119437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWLEY | DAVID P | RI | 02-1402 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOYLE | TIMOTHY J | NY | 01-108789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRACCINI | TIMOTHY W | NY | 02-105482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADLEY | CRAIG | CT | BA09026854S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADLEY | PATRICK | NY | 99-103575 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADY | ROGER | NY | 591233/97 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRAHE | RANDALL F | NY | 14190422 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRANCO | JOHN | NY | 99-103574 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRAND | GEORGE W | NY | 10190301 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRENNAN | DALTON H | NY | 01-108788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRETHOUR | ROSS M | NY | 062919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRONSON | CHARLES | NY | 99/109612 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROOKS | DUANE | NY | 99/109619 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROOKS | RICHARD | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROSNAN | JEREMIAH | NY | 97 119505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | FRED | NY | 99/109451 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRUZGIS | GEORGE | NY | 99-103552 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUCKLEY | TOM | NY | 99-103551 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUDINICH | RICHARD E | NY | 99/105780 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BURNS | JAMES A | RI | PC20152936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUSA | JOSEPH | NY | 03109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUTLER | JOSEPH L | NY | 00-102586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUTLER | WILLIAM | CT | CV106011710 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUZA | LEONARD | RI | PC20081587 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BYCZEK | MARION J | NY | 97 118084 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BYRNE | JOHN E | CT | 156052771S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | GEORGE | NY | 99/109611 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | ROBERT S | NY | 01-108787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | THOMAS J | NY | 02-105487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALABRO | GEORGE | NY | 99-103550 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALELLO | THOMAS A | NY | 02-105486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAMPBELL | CHARLES J | NY | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAMPBELL | ROBERT W | RI | PC066568 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CANTARELLA | SALVATORE | NY | 99-103549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPECE | ANTHONY J | NY | 03108849 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPOBIANCO | RONALD | NY | 00100979 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAREY | PATRICK | NY | 99/109618 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARRERO | DONATO | NY | 98-101041 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARROLL | PETER | NY | 02-105485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARTER | ROBERT J | NY | 01-108786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARUSO | GEORGE G | NY | 03108967 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CATONE | LEWIS | NY | 16190064_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CELIA | FRANCIS J | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHICHITANO | JOSEPH | NY | 99/109610 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHISERI | SALVATORE | NY | 99/109617 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHRISTIE | RICHARD F | NY | 01-121630 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHRISTOFFERSON | JAMES | RI | PC145127 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CIARLEGLIO | RALPH | NY | 02-105491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CICIO | FREDERICK J | NY | 1902072014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CILIBERTO | RALPH | NY | 01-108785 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLARK | SHARON E | GA | 01VS0168660 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLEMENTS | JAMES | NY | 04101869 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLIFFORD | JOSEPH | RI | 033549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLINTON | RAYMOND G | RI | 032157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

Appendix A - 115

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLYNE | DERMOT T | NY | 05102155 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLYNE | JAMES J | NY | 01-108784 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CODDINGTON | GEORGE A | NY | 03105860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COFFEY | JAMES J | NY | 99-103548 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLLISHAW | RICHARD | NY | 99/109609 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONBOY | RICHARD | NY | 99/109608 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONDOSTA | PETER | NY | 05102028 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONNOLLY | WILLIAM | NY | 03109337 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONRAD | RAYMOND | NY | 00-122513 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONROY | JOHN | NY | 99-103547 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONRY | THOMAS W | NY | 99/105792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONSTANTINOPLE | PAUL M | NY | 02-105490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COON | CLARENCE | NY | 16190081_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORCORAN | JAMES J | NY | 99-102440 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORDELL | HARRY O | RI | PC20150813_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORDOVA | JOSEPH | NY | 99/109607 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COSCIA | DOMINICK | NY | 99-102441 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COSGROVE | FRANK J | NY | 01-109664 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COTE | RAYMOND | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COUGHANOUR | FRANK | NY | 97 120983 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CRONICK | ALBERT | NY | 99122589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CRONIN | JOHN I | NY | 99-103545 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CROWE | PATRICK | NY | 99-103544 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CULVER | JOHN | CT | FBTCV136033004S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CUMMINGS | WALTER | NY | 99-103543 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CUNNINGHAM | CORNELIUS | NY | 99-103542 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | KENNETH J | NY | 02-105493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | WINFORD | NY | 99-113347 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DAILEY | PHILIP | NY | 99/109616 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALEY | JOHN M | NY | 99-103541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALLOW | ELWOOD W | RI | 032324 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALTON | WILLIAM | NY | 99125355 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DAMATO | ALFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN L | NY | 02-113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN L | NY | 03107490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DECKER | WILLIAM L | NY | 04101870 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEE | LAWRENCE B | NY | 02-105494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DELGRANDE | W M | RI | 97-1129 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DELUCA | CARL | RI | 02-0578 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEMPSEY | JACK | NY | 02-124133 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEPAOLA | PETER | NY | 99/109606 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESATNIK | JOHN | NY | 99-107330 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESCHENES | GEORGE | CT | CV105029321S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESISTO | LOUIS | NY | 03111930 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESPRES | LIONEL J | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEWALL | LAWRENCE M | NY | 02-116360 / 02-113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DI CAPUA | NICHOLAS | RI | PC20164327_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIBENEDETTO | MICHAEL | NY | 99-118132 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DICIANO | PETER | NY | 03106442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIETZ | FRANK | NY | 1902042012 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DILLON | PHILIP | NY | 00-117270 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIMAURO | RUDOLPH | NY | 00100980 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIMAURO | RUDOLPH | NY | 00118531 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DINI | ANGELO A | NY | 01-116484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIRESTO | WILLIAM | NY | 99/105782 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOBSON | WILLIAM A | NY | 9008902015_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOIRON | NORMAN | NY | 1900472016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOLL | CHESTER J | NY | 00-124354 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOMBEK | JOHN | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONNELLY | RAYMOND | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONOWITZ | JULIUS | NY | 03106118 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOOLEY | JOHN J | NY | 99-103540 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DORITY | DAVID A | RI | PC072046 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWALGO | JOHN F | NY | 02-105495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWD | FRANK | NY | 99/109604 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DRISCOLL | JOHN | NY | 99-125013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUBOIS | ALEXANDER J | NY | 04107393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUFF | JAMES | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUGGAN | ANTHONY G | NY | 1903022015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNCAN | HORACE C | NY | 00-114519 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNKLESS | JACK | CT | 15605152S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNN | JAMES | NY | 99125183 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNN | JAMES P | NY | 00-102585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DURAND | HORACE | RI | 97-5866 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DURDEN | KENNETH E | NY | 11190227 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EAGLESON | JAMES | RI | 052595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EATON | ARTHUR A | NY | 03108964 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EBANKS | RICHARD | NY | 99-103539 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | MARCELLUS A | NY | 01-116496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ELARDO | JOSEPH | NY | 99-103538 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ENZ | JAMES | NY | 99/105794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ERICKSON | JAMES | NY | 99-102442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESPOSITO | JOSEPH | NY | 99-103383 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESTABROOK | JOSEPH D | NY | 01-116485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EVANKO | RAYMOND | NY | 99/109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | JAMES J | NY | 99-102443 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | THOMAS | NY | 99-103537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | THOMAS | NY | 99/109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELLY | JAMES | NY | 99/109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FASTIGGI | MICHAEL | NY | 01-121629 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FELLI | LOUIS | NY | 99-103536 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERRI | ROBERT A | RI | 032323 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERTONANI | ANDREW | NY | 01-121628 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FEULNER | CHARLES | NY | 99/109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIEDERLEIN | JOHN D | NY | 16190043_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FINN | THOMAS J | NY | 03109334 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIORENTINO | JOSEPH | NY | 99/109615 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISCO | JOSEPH | NY | 99-102447 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISHER | ROBERT E | NY | 10190202 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISKE | EARL L | NY | 01-108797 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISLER | ROBERT | NY | 02-127951 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZGIBBONS | CARL | CT | FBTCVASB05000856S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZSIMMONS | ROBERT J | NY | 01-108796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FLOYD | ISIAH | RI | PC20140701 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOLEY | JOSEPH | NY | 99-103535 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FORCINELLI | JOHN | NY | 99/109469 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOREMAN | RUSSELL J | NY | 11190353 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOWLER | WAYNE | CT | 065006330S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRASER | WILLIAM | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREED | JOHN H | NY | 99/109465 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | LEON E | NY | 04105541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | WILBUR | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREISS | JOSEPH M | NY | 00-122514 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRITZ | LARRY M | NY | 03106336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUCHS | ROBERT | NY | 99/109614 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUSCO | FRANK | NY | 03111530 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAGLIA | ANTHONY | NY | 04100386 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAMBARDELLA | NICHOLAS E | CT | 166055507S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARDE | JOHN | NY | 05102144 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARELLICK | SAMUEL | NY | 00-124353 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARVEY | JAMES | NY | 99/109613 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAUDINO | FRANK | NY | 02-105497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAY | RICHARD | NY | 01-106568 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GEORGE | RAYMOND | RI | 00-3713 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIACHIN | ARMANDO | NY | 19050612 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIAMMONA | NICHOLAS | NY | 031093321 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GILLOTTI | JOHN L | RI | PC062377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GILMAN | DONALD | NY | 99/105597 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIORDANO | FRANK | NY | 99/105858 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GOBLE | SHERMAN M | NY | 03109333 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GODIN | ARNOLD L | NY | 03111931 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NELSON A | NY | 01-108795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NEPTUIN | NY | 05102152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORINSHEK | MATTHEW E | NY | 201211218 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORINSHEK | MATTHEW E | NY | 2012455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORMAN | BURTON H | NY | 03111935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANATA | ROBERT L | NY | 02-105458 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANDFIELD | RICHARD C | NY | 01-109663 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRECO | JOHN J | NY | 03111925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GREY | STUART | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIGELY | EDWARD S | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GROSSMAN | PAUL | NY | 00-119670 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRYNYCHYN | MYROSLAW M | NY | 02121876 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUARINO | ANTHONY V | NY | 03109081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUERRIER | ANISE | NY | 1901462017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUGLIELMO | JOSEPH | RI | 98-0652 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GULLERY | DONALD | NY | 99/109467 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZO | JOSEPH L | NY | 06110477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | LYNWOOD R | NY | 01-116486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | WILLIAM M | NY | 01-108794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HADLEY | RICHARD K | NY | 03111937 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAFNER | FRANK | NY | 99-102444 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JOSEPH | NY | 01-116489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMM | PAUL F | NY | 02-105499 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMER | IRVING | CT | BA095026285S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | ARTHUR | NY | 02-113860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | LESLIE | NY | 99/109466 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMPTON | NATHANIEL C | NY | 00-111425 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANLON | EDWARD M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANNA | ALISTAIR M | NY | 12190198 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARDING | PAUL A | NY | 1903222017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARGROVE | VERNON | NY | 99/105465 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | BOBBY J | RI | 041882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | THOMAS | RI | 050537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | WILLIAM | CT | 0000203759 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARVARD | WILLIAM | RI | 97-5868 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HATTON | CARL | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAWKINS | JOHN | NY | 99-102457 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HEANEY | JOSEPH & ROBERT | RI | UNSPECIFIED | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HICKMAN | DONALD W | NY | 00-113255 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIGGINS | FRANKLIN | NY | 02-105473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HILLEN | JOHN | NY | 01-103417 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HINDERLINE | MERTON | RI | 033736 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIRSCH | EDWARD | NY | 03111531 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HODGKINS | CURTIS | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOFFER | GEORGE | NY | 99-102445 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOLTZER | BARRY | NY | 01-105369 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOPTER | ALLEN J | NY | 03109082 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HORTON | GARY A | RI | PC20170593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOWEY | ROSS C | NY | 00-117636 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HUBER | JACK A | CT | 1760K15945_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HUNTER | GLEN E | NY | 20080796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IMPERATI | MICHAEL | NY | 01-108836 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| INFANTINO | THOMAS L | NY | 03109080 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IPPOLITO | JOSEPH F | NY | 00-102587 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ISENBERG | DANIEL A | NY | 1901732017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JANKOWITZ | ARTHUR | NY | 04104153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JAVINS | ROSCOE | NY | 03111929 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JELLO | ROBERT | CT | 166057278S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JENNINGS | ARTHUR | NY | 99/109489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JEROLEMON | FRED G | NY | 05112202 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JIRKOVSKY | LAWRENCE L | NY | 00118788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHN | MARTIN | NY | 99-103532 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHNSON | JOSEPH E | NY | 98115684 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHNSON | WALTER E | GA | 2001VS014461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOLIN | ALFRED M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JONES | JAMES V | NY | 05102150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JORDAN | ULYSSES | NY | 98-101039 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JORDANA | FRANK A | NY | 01-108835 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KADIEN | FRANCIS X | NY | 04105175 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAKOS | EDWARD | NY | 99/105028 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KALSON | DANIEL L | NY | 01-108834 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAMMERER | GEORGE | NY | 99/109488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KANE | WILLIAM | CT | 394CV00951 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAY | WILLIAM | NY | 99/105927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEANE | MICHAEL | NY | 99-103679 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEATING | ROBERT C | NY | 02-105472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEENER | ELDON C | CT | 07-5012380 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLETT | SANDRA | RI | PC20085235 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOHN | NY | 99-103678 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | NY | 01-115935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | RI | 02-4005 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KENNEDY | ROBERT | RI | 035672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KESSLER | DANIEL J | NY | 1900562016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KILLENBECK | CLINTON | NY | 99/109487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KILLERAN | EDWARD R | NY | 00-3735 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KNECHTEL | FRED | NY | 99-102435 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOHL | ERNEST | NY | 99-103677 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KONKOSKI | EUGENE | NY | 99-103676 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOROSY | LOUIS W | NY | 6017012015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOSCIUK | DANIEL K | NY | 03111934 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOSKE | THOMAS J | CT | CV116016181S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOTYK | HARRY | NY | 02-110375 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KROLL | THOMAS | NY | 01-116486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KUCK | ROBERT | NY | 1902242017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KULIKOWSKI | JOSEPH | NY | 01-111837 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KUTTIYARA | JAMES | NY | 99/109456 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFLOWER | RAYMOND | RI | 044966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFORGUE | BRENDAN H | NY | 1902412013_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFRENIERE | ALBERT N | NY | 02-105496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMPITELLI | MICHAEL J | NY | 03109078 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMSON | DONALD W | GA | 2001VS024787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANE | THOMAS J | NY | 02-105492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANGAN | JOHN | NY | 99-102453 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAOUE | MARK F | NY | 02-105488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAPLANTE | KEN | NY | 2005394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAPLANTE | KEN | NY | 48105 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LATORRACO | DONATO | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | JIM | NY | 01-108833 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | PATRICK | NY | 99-103675 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEISENHEIMER | ARTHUR | NY | 99-102461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEONARD | DAVID | RI | 041859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LINDQUIST | GEORGE | RI | PC062416 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LIOTTA | FRANK | NY | 99/109484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LITTLE | WILLIAM W | NY | 02/104509 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LITZ | JOHN | NY | 99-103674 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LIVINGSTON | JAMES C | NY | 01-108832 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGLEY | FLYNN A | NY | 01-109661 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGO | CARMINE C | NY | 01-108830 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LORENZ | MICHAEL | NY | 99-103673 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LUDEN | ROGERS W | NY | 01-108829 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MACDONALD | RUSSELL D | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAESTRALLIS | MICHAEL | NY | 99/109483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAGER | WILLIAM | CT | 1460443225_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHER | TERRENCE W | NY | 03109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHONEY | THOMAS & RUTH V | RI | 94 4196 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHUNIK | EUGENE | NY | 99/109482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAJCHRZAK | STANLEY | NY | 99/109481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MALFITONE | JOHN | NY | 98-120643 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANCINI | ROBERT | NY | 01-109662 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANGAN | TIMOTHY P | NY | 02-125652 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANIACI | ANTHONY | NY | 99-103672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANNING | JOHN M | NY | 01-108827 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANZELLA | JOHN | NY | 99-103608 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARASA | LEONARD | NY | 99-103607 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAROLD | ERNEST | RI | PC062417 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARRON | THOMAS J | NY | 03109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARTINO | MICHAEL J | NY | 99/109596 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MASCOLA | EDWARD | NY | 03109084 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MASON | CHARLES L | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATAJY | JOSEPH | NY | 99-103606 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATERO | VINCENT | NY | 99/109595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATTIOLI | CONSTANTINE | NY | 99/109594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATTOX | BEDFORD | NY | 99/109593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCARTHY | VERONICA | NY | 03111927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCLOSKEY | ROBERT | NY | 99-103595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCONNON | JOHN | NY | 00118088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCONVILLE | DONALD | NY | 01-116487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCORMICK | DAVID M | NY | 99/105779 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCULLOUGH | ARTHUR | NY | 02-122459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDANAGH | WILLIAM | NY | 03109079 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDONALD | BLANCHE | NY | 03119152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGARRY | JOHN J | NY | 02-105484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOOHAN | WILLIAM F | NY | 99/105926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOVERN | DANIEL H | NY | 02-127009 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCHUGH | KEVIN F | RI | 033726 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCLEMAN | GEORGE | CT | 166059849S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCLOUGHLIN | MARTIN | NY | 99-102456 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCMAHON | GEORGE J | NY | 03109083 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNALLY | ANDREW | RI | 052594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNULTY | CORNELIUS | NY | 99-103594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCPHAIL | GERARD J | NY | 03111936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCSHEA | THOMAS | NY | 99/105925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEIGHAN | STEPHEN | NY | 99/109592 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MESSIER | ROBERT | NY | 02-108886 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MESTROVICH | ANTONIO | NY | 99-103596 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEYER | FREDERICK M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEZZICH | SIMEON | NY | 99/105924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MICICH | JOYCE | NY | 98/101038 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MIELCZAREK | STANLEY | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILHISER | MYRON | NY | 1901192015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILLER | DONALD | NY | 99/109591 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILLER | DOUGLAS | NY | 99/109590 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MIMS | JAMES B | NY | 02-125551 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

Appendix A - 117

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONACO | SALVATORE | NY | 99/109480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | DONALD A | NY | 1901612012 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | JOHN | NY | 99-103593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | ROBERT J | NY | 05102149 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORE | JAKE | NY | 01-116493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORING | JULIUS | NY | 00100981 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORAN | WILLIAM | NY | 02-117403 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORRISETTE | RICHARD | RI | 93-2173 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORRO | ANTHONY | NY | 00-124355 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOSKOVIC | EDMOND | NY | 99-103592 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULQUEEN | RICHARD | NY | 99/109479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULVEY | JAMES J | NY | 01-108828 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURO | ANGELO P | NY | 00-113955 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURO | PAUL | NY | 99/109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | EUGENE | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | JAMES J | NY | 01-108826 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURRAY | JAMES B | NY | 02-122969 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NACLERIO | LOUIS | NY | 99/109477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NADEL | JAMES E | NY | 99/109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NESCI | AGOSTINO | NY | 99-103591 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NEWSOME | THOMAS S | NY | 05102148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NG | TING D | NY | 05112199 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NICOLUDIS | DAIDALOS M | NY | 03119342 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NIETO | JOSEPH A | NY | 99-103590 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NIMAL | RICHARD | NY | 03107678 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOEL | ERROL | RI | PC061523 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOLAN | FRANK | NY | 99-125357 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORRIS | PETER H | NY | 04112274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NUNES | CAROL D | PA | CA 94 0621P | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'CONNOR | JOHN | NY | 99/109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'DONOGHUE | THOMAS | NY | 99-103589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'DONOHUE | JOHN | NY | 99/109589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'HALLORAN | DANIEL | NY | 99-103588 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'LEARY | WILLIAM | NY | 99125181 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'NEILL | EDWARD P | NY | 03108966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'NEILL | JOHN F | NY | 99-102446 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'REILLY | JOSEPH | NY | 99/109373 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'REILLY | THOMAS J | NY | 99-103682 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'ROURKE | THOMAS | NY | 11001819 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'ROURKE | THOMAS | NY | 99/105923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | KEVIN | NY | 99/109372 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | LAWRENCE | NY | 99/109371 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OLSON | FREDERICK | NY | 99-102448 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OMICIOLI | ANDREW J | NY | 01-109659 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ORFF | JOHN M | NY | 03107681 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSBORN | WALTER W | NY | 03105576 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSIG | EDWARD T | RI | 030976 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSO | RAYMOND | NY | 99-102451 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OTERO | ALBERT | NY | 01-125111 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACAPELLI | EUGENE L | NY | 01-108928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACCIONE | DONALD | NY | 99-102436 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACCIONE | DONALD | NY | 99/105922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACHECO | CASIMIRO | NY | 99-103687 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAIGOS | GEORGE | NY | 99-103683 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAZZO | JOHN A | NY | 05102154 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALCOVICH | JOSEPH E | NY | 05102147 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALLADINO | AGOSTINO | NY | 01-121631 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALMISANO | FRANK | NY | 99-102437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PANTORE | MICHAEL | NY | 00-125999 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARDEE | JAMES | NY | 99-103586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARKER | JON P | NY | 1901512013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARTLOW | JOSEPH A | NY | 1902462017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAWLOWSKI | WILLIAM | NY | 99-102434 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEA | THOMAS E | NY | 11190363 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEARSON | NILS B | NY | 01-108927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PELUSO | ALFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PENDER | WILLIE | NY | 05102158 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEPE | STEPHEN J | RI | 02-0563 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERCIVAL | JOHN | NY | 99/105921 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEREIRA | LAWRENCE L | NY | 01-108925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERKINS | EPPS C | RI | PC20094063 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEROU | HECTOR | NY | 99-103684 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERRELLI | FRANK N | NY | 03111928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | ELIAS | NY | 99-102433 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | RICHARD | NY | 97 118091 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | TORSTEN | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETRUZZELLI | RALPH | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PFISTER | EVA E | NY | 05003211 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIAZZA | BARTOLOME | NY | 99-102454 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICCIRILLO | FRANK | NY | 03117788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICKLES | STANFIELD | NY | 99/105687 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIETRZAK | MATTY J | NY | 00118789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIPER | WILLIAM | NY | 09190282 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIRIZ | LUIS | NY | 99/103669 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIRO | GEORGE | NY | 98111890 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISANO | JOHN A | RI | PC135868 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCIOTTA | RALPH | NY | 02-114274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCITELLI | VINCENT D | NY | 02-105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PITTMAN | HAROLD J | NY | 99/109368 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| POLCHINSKI | FREDERICK | NY | 00-121747 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTE | LEONARD | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTELLO | TONY | NY | 99/105385 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | CLEMENT H | NY | 02-110181 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | JAMES F | NY | 01-116490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| POSTER | STANLEY J | NY | 03-104496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRADO | FELIPE | NY | 99/105920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESSEAU | ERNEST | NY | 99/109384 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESTON | DOUGLAS | NY | 03107680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRICE | WILLIAM | NY | 99-103685 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| QUINLAN | WILLIAM | NY | 02-109518 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RAGO | JOHN | NY | 98-120943 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RAGO | STEFANO | NY | 01-122646 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REED | STANLEY N | CT | 05-4010827 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REGO | ANIELLO | NY | 01-115937 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REICHMANN | HENRY | NY | 99/105919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REILLY | JOSEPH F | NY | 01-108923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RELLA | FRANK | NY | 99-103686 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REMILLARD | EDMUND F | NY | 02-105479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REVELL | EUGENE | NY | 99-113348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RHEAUME | WAYNE | NY | 99-104801 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RICE | ERNEST | CT | FBTCV156053658S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIEGER | ALEXANDER | NY | 00120483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIKER | WILLIAM | NY | 99/109383 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIVICCIO | PRINCIPIO | NY | 99-102455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIX | LARRY | NY | 02-107850 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROA | LINA | NY | 05102882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROBICHEAU | ALLEN | NY | 99/109382 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROCHE | THOMAS | NY | 03109077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROKER | EMERSON B | NY | 99/105918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANO | EDWARD & MARIE | RI | 94 4192 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANOSKI | JOHN A | NY | 02-105474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROONEY | DAVID J | NY | 05102157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSA | ROBERT F | NY | 03109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSS | MARTIN | NY | 01-114583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSSETTI | CLAUDE | NY | 02-124501 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSSITER | THOMAS | NY | 05114404 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSZAK | FRANCIS | NY | 99-102458 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROYER | RICHARD A | RI | PC20140077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUJICKODT | DOUGLAS | NY | 01-109660 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUOTOLO | DONALD | NY | 01-102135 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSO | CARMINE C | NY | 99/109381 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSO | MARY J | CT | CV1160219411S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSOLINO | PASQUALE | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RYAN | CHARLES | NY | 99-103768 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RYAN | WILLIAM | NY | 99-102452 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALADINO | MICHAEL | NY | 01-115936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALAZAR | SERGIO | RI | PC121708 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANDERS | CARL | NY | 01-116492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANDERS | JAMES | NY | 99-103769 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANT | DANIEL | NY | 99/109380 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTINO | JOSEPH | CT | CV095027130S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | JOSEPH | NY | 02-105476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | MICHAEL A | NY | 07116502 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTORA | PETER | NY | 99-103770 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTOS | EDWARD | RI | 01-2413 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTOS | FELINO | NY | 99-105917 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SASSO | LAWRENCE | CT | CV106009368S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SAVETSKY | STANLEY | NY | 00-126000 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCALA | ANDREW M | NY | 08103985 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCARANGELLA | ABRAHAM | NY | 98117238 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCARPA | VITO | NY | 99-103585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCHWARTZ | IRVING | NY | 99-102449 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCRIMENTI | ANTHONY | NY | 99/109379 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEAMAN | JOSEPH | NY | 99/109378 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEDORUK | PAUL | NY | 98/119728 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SELVIDIO | JOSEPH R | CT | CV116017088S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEXTON | JOHN | NY | 99/109586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHARKEY | PATRICK | NY | 99-103771 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHARKEY | PAUL | NY | 02-110265 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHEPHERD | BILLY | NY | 02-125359 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHERIDAN | ALAN C | NY | 01-108921 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHIPMAN | J T | NY | 00-107115 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SILVIA | CHARLES R | RI | PC144461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIMMONS | CHARLES L | RI | 02-6089 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIRAGO | JOHN | NY | 04105176 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SISSON | DONALD B | NY | 10190302 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKIDDS | HAROLD | RI | 01-6444 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKILLMAN | JAMES | NY | 1903102017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKUROWITZ | ARTHUR | NY | 04100831 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLATER | WILLIAM | NY | 02-105477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLYSZ | EDWARD | RI | 053626 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SMITH | ARTHUR | NY | 99/109377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SMOLICZ | GEORGE | NY | 99-102438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOISTMAN | CHARLES J | NY | 04115483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOPRANO | ANGELO | NY | 99/109376 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SORGENTE | GERALD | NY | 99-102459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOUCY | FRANK A | CT | 055000366 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPANGENBERGER | RAYMOND | NY | 99/109375 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPANO | MICHAEL | NY | 99/109374 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPARKS | MELVIN | NY | 99-103772 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPINA | SALVATORE | NY | 97 118081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPINOSA | JOHN | NY | 99-103795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPODNIK | STEVEN | NY | 99/109394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPRAGUE | KENNETH | NY | 99-103794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ST. LEGER | HUGH | NY | 01-108924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEARNS | ROBERT V | RI | 02-5505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEINHAUSER | WILBERT | NY | 99/109393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEVENS | JAMES A | CT | 1601138_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEWARD | ANDREW | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STRAUB | STEVEN | NY | 99/105916 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STREETO | LINWOOD | NY | 99/109584 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STROHMEIER | JOSEPH | NY | 98/108898 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SULLIVAN | JAMES M | RI | 01-2288 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SULLIVAN | MATT | NY | 99-102450 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SUTHERLAND | JEFFREY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEENEY | TIMOTHY J | NY | 03109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEETMAN | MALCOLM K | NY | 02-105475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TARALLO | JOSEPH | NY | 99/109392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATULLI | FRANK | NY | 99-103792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATULLI | IGNAZIO | NY | 99-103791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | BEN | NY | 99-103790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | WALTER | NY | 03116088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | WALTER | NY | 11608803 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEMPERINO | MICHELE | NY | 03116824 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TERINO | MICHAEL | NY | 03115075 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TESIK | JOHN J | NY | 01-105370 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TESTA | PETER J | NY | 00-103104 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | JAMES W | NY | 01-103416 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | RICHARD C | NY | 13190150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | SANDRA H | RI | PC20096622 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMPSON | STEPHEN | NY | 1901162016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMS | KEVIN D | NY | 03108965 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOMLIN | ROBERT W | RI | PC094376 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOPPS | JOHN | NY | 99-110787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOSCANO | RICHARD | NY | 1903262016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TREADWELL | CHARLES | NY | 99/109602 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUCKER | ALAN | NY | 99/109600 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | JOHN E | NY | 02-105478 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | JOHN E | NY | 1903262017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | WILLIAM J | NY | 01-108922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TWOHILL | ROBERT | NY | 02-119438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ULLES | ROBERT | CT | FBTCV166055573S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| URBAN | CHARLES | NY | 00110228 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| USARZWIEZC | EDWARD | NY | 99/109391 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAILETTE | ANTHONY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTE | ARMANDO | NY | 01-108926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTI | PHILIP | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTIN | FIDENCIO | NY | 99-103789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VALIANTE | JOSEPH | CT | FBTCV166058576S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAN NOTE | GARY P | NY | 12190011 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VANDERHALL | WILLIE B | NY | 1901312016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAUGHAN | MATTHEW | NY | 99/109390 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAUGHAN | PETER | NY | 99-103788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAZQUEZ | LOUIS | NY | 99/105915 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VENTURA | RAYMOND K | NJ | MIDL864810 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VENUS | FRANK | RI | PC20073507 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VESELY | WILLIAM R | NY | 03111930 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VIGGIANO | MICHAEL | NY | 1901662013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VILLECCO | HUGO G | NY | 98-101040 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VINGO | VINCENT | NY | 03-105047 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VIOLETTI | LOUIS V | NY | 99-103787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VISENTIN | NANCY | CT | UNKNOWN_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VOIRA | MICHAELANGELO | NY | 00102401 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VREELAND | CHARLES | NY | 99/109389 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALKER | EUGENE | RI | 03-0572 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | JOHN P | NY | 03120494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | MICHAEL J | NY | 01-108919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALTHER | CHRISTOPHER G | NY | 01-116491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WAMSLEY | ALICE | NY | 99-125356 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WARWICK | RICHARD | NY | 05102156 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WASHBURN | EDWARD | NY | 99/109388 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WASHBURN | WARREN | NY | 99/109599 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | ELIZABETH M | NY | 1902632017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | ROSCOE W | NY | 00107589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATKINS | NATHAN | NY | 03109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATSON | CHARLES S | RI | 02-1401 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATTS | WILLIAM | RI | PC060133 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WEGLARZ | PATRICIA A | RI | PC20153137 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHEELWRIGHT | WILLIAM | NY | 99/109387 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHELAN | LEO J | NY | 02-105480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHITTINGTON | GIRLEY D | NY | 01-108918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHOLEY | JEREMIAH | NY | 99-103786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHYTE | JOHN J | NY | 99/109598 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILEY | CLYDE E | NY | 01-117480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | JAMES G | RI | PC20094229 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | JOSEPH | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | RICHARD P | NY | 05102153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILSHUSEN | EDWARD | NY | 99-103584 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILSON | THOMAS J | NY | 99-103583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOJCIECH | JOSEPH | NY | 99-103796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOLIVER | RICHARD | NY | 99/109386 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WONG | ALFRED | NY | 11190228 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOODS | HARRY | NY | 01-108917 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WRIGHT | WILBUR | NY | 99-102460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WROBLEWSKI | JOHN | NY | 99-103681 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| YIANDSELIS | GEORGE | NY | 99-103680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZANNI | JOSEPH | RI | 040494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIOLKOWSKI | LESZEK | NY | 01-116488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUBER | ROBERT | NY | 99-103582 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUKOSKI | ROBERT S | NY | 01-108920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | WESLEY W | MO | 1322CC08730 | EDELMAN & THOMPSON, LLC |
| TOWNSEL | MANDIE E | MO | 1016CV30533 | EDELMAN & THOMPSON, LLC |
| ANDERSON | RICHARD | AR | CV200700116 | EDWARD O. MOODY, PA |
| BAKER | HOWARD C | AR | CV200601806 | EDWARD O. MOODY, PA |
| BEARD | ALEX | AR | CV200604404 | EDWARD O. MOODY, PA |
| BEVELL | MOODY G | AR | CV200601796 | EDWARD O. MOODY, PA |
| BILINGS | JOHN A | AR | CV200604404 | EDWARD O. MOODY, PA |
| BLANKS | DELCIA L | AR | CV200700626 | EDWARD O. MOODY, PA |
| BOHANON | BARBARA D | AR | CV200601826 | EDWARD O. MOODY, PA |
| BONET | GRACYE M | AR | CV200601796 | EDWARD O. MOODY, PA |
| BOYD | NELLIE M | AR | CV200601826 | EDWARD O. MOODY, PA |
| CHAMBERS | LINDA J | AR | CV200700626 | EDWARD O. MOODY, PA |
| CHILDRESS | ARLONZO | AR | CV200601806 | EDWARD O. MOODY, PA |
| COCHRAN | NORMA C | AR | CV200601806 | EDWARD O. MOODY, PA |
| COLLINS | LEROY | AR | CV200601826 | EDWARD O. MOODY, PA |
| CONYER | EDNA M | AR | CV200601826 | EDWARD O. MOODY, PA |
| COOK | TERRI L | AR | CV200601826 | EDWARD O. MOODY, PA |
| CREGGETT | JOE | AR | CV200601796 | EDWARD O. MOODY, PA |
| CROSSLEY | JOHN A | AR | CV200601806 | EDWARD O. MOODY, PA |
| CROUSE | JOHN W | AR | CV200700626 | EDWARD O. MOODY, PA |
| CUMMINGS | VELOIS | AR | CV200700626 | EDWARD O. MOODY, PA |
| DIRICKSON | ALBERT | AR | CV200601806 | EDWARD O. MOODY, PA |
| DODSON | BARBARA J | AR | CV200601826 | EDWARD O. MOODY, PA |
| DORN | LEROY | AR | CV200700116 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOYLE | JUSTER | AR | CV200601806 | EDWARD O. MOODY, PA |
| ERMER | JAMES H | AR | CV2011319 | EDWARD O. MOODY, PA |
| FORD | LOUISE T | AR | CV200601826 | EDWARD O. MOODY, PA |
| GARDNER | LEON | AR | CV200601806 | EDWARD O. MOODY, PA |
| GREEN | CARL J | AR | CV200601826 | EDWARD O. MOODY, PA |
| HAVNIEAR | CHRISTIE R | AR | CV200700116 | EDWARD O. MOODY, PA |
| HAYES | ERNESTINE | AR | CV200601826 | EDWARD O. MOODY, PA |
| HILL | JAMES E | AR | CV200601796 | EDWARD O. MOODY, PA |
| HINSON | GLENN D | AR | CV200604404 | EDWARD O. MOODY, PA |
| HOGAN | HOWARD L | AR | CV200700626 | EDWARD O. MOODY, PA |
| JACKSON | CLAUDY | AR | CV2011319 | EDWARD O. MOODY, PA |
| JORDAN | FRANKIE | AR | CV200601826 | EDWARD O. MOODY, PA |
| LASSITER | CHARLES G | AR | CV200601806 | EDWARD O. MOODY, PA |
| LESTER | JUDY L | AR | CV200700116 | EDWARD O. MOODY, PA |
| LITTLE | HARVEY L | AR | CV200601796 | EDWARD O. MOODY, PA |
| MCGINISTER | JUANITA | AR | CV200601826 | EDWARD O. MOODY, PA |
| MCKOY | DOROTHY J | AR | CV200700116 | EDWARD O. MOODY, PA |
| MCNEAL | WILLIS | AR | CV200700626 | EDWARD O. MOODY, PA |
| MILLER | FRANKIE J | AR | CV200601826 | EDWARD O. MOODY, PA |
| OLIVER | WILLIAM G | AR | CV2011319 | EDWARD O. MOODY, PA |
| PICKARD | WILLIAM | AR | 60CV153963 | EDWARD O. MOODY, PA |
| PICKARD | WILLIAM | AR | 60CV153963_ADMIN_GP | EDWARD O. MOODY, PA |
| RICHARDSON | JESSE | AR | CV2011319 | EDWARD O. MOODY, PA |
| ROBERTS | TRAVIS W | AR | CV200700626 | EDWARD O. MOODY, PA |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | EDWARD O. MOODY, PA |
| SAMORI | MERIDA | AR | CV200700116 | EDWARD O. MOODY, PA |
| SCOTT | GEORGE F | AR | CV2011319 | EDWARD O. MOODY, PA |
| SCOTT | WILLIE H | AR | CV200601796 | EDWARD O. MOODY, PA |
| THOMAS | BARBARA A | AR | CV200601826 | EDWARD O. MOODY, PA |
| TOLSON | JAMES R | AR | CV200601796 | EDWARD O. MOODY, PA |
| WELLS | STEVE M | AR | CV200601796 | EDWARD O. MOODY, PA |
| WESLEY | MARY J | AR | CV200700116 | EDWARD O. MOODY, PA |
| WILBERT | LULA M | AR | CV200601826 | EDWARD O. MOODY, PA |
| BILLAS | MICHAEL J | PA | 000663 | EDWARD V REEVES LAW OFFICE |
| CAVALIERI | ANTHONY | PA | 070500972 | EDWARD V REEVES LAW OFFICE |
| DIPPOLITO | NICHOLAS J | PA | 200490076 | EDWARD V REEVES LAW OFFICE |
| RUSSELL | JOHN M | PA | 081204887 | EDWARD V REEVES LAW OFFICE |
| GOMEZ | JOSE | NM | D101CV201300737 | EGOLF, FERLIC & DAY, LLC |
| COMSTOCK | RANDALL J | UT | 090906194 | EISENBERG GILCHRIST & MORTON, LLC |
| KIRKHAM | MARVIN J | UT | 050922865 | EISENBERG GILCHRIST & MORTON, LLC |
| ST JEOR | ELDON C | UT | 070908983 | EISENBERG GILCHRIST & MORTON, LLC |
| BARRETT | ROBBIE | TX | 95V-071 | ELICK & ELICK |
| COTTON | JAMES & EARIE V | TX | C-91-156 | ELICK & ELICK |
| FROST | ED | TX | C-91-135 | ELICK & ELICK |
| GARZA | ESPIRIDION | TX | C-90-186 | ELICK & ELICK |
| GONZALEZ | ARMANDO R | TX | 93-00129-A | ELICK & ELICK |
| RAY | JAMES W | TX | C-91-94 | ELICK & ELICK |
| RADZIWON | JOHN D | PA | 2017900160000 | ELIOT PRESENT, ESQUIRE LLC |
| QUIROZ | ERNEST V | AZ | CV2013009160 | ELY BETTINI ULMAN & ROSENBLATT |
| BIBEAULT | PAUL | CT | KNLCV166026095S | EMBRY & NEUSNER |
| BOGUE | PAUL | CT | UNKNOWN | EMBRY & NEUSNER |
| BROOKS | RICHARD | CT | UNKNOWN | EMBRY & NEUSNER |
| BUJAUCIUS | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| CORDELL | HENRY | CT | UNKNOWN | EMBRY & NEUSNER |
| CUMMISKEY | BRIAN | CT | CV126025769S | EMBRY & NEUSNER |
| HART | ADRIAN | CT | CV136031897 | EMBRY & NEUSNER |
| JENSEN | HOWARD | CT | UNKNOWN | EMBRY & NEUSNER |
| KOCOL | HOWARD | CT | UNKNOWN | EMBRY & NEUSNER |
| LAGRAM | VINCENT | CT | UNKNOWN | EMBRY & NEUSNER |
| LEON | ISAAC | CT | CV115029653S | EMBRY & NEUSNER |
| MCCORISON | ANDREW | CT | UNKNOWN | EMBRY & NEUSNER |
| MOSTELLER | STEWART | CT | CV126026629S | EMBRY & NEUSNER |
| PARKER | FRANCIS | CT | UNKNOWN | EMBRY & NEUSNER |
| PERKINS | DONALD | CT | UNKNOWN | EMBRY & NEUSNER |
| PERRY | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| PILECKI | KAROL | CT | UNKNOWN | EMBRY & NEUSNER |
| POLCARO | ANTHONY | CT | UNKNOWN | EMBRY & NEUSNER |
| PURCELL | LARRY | CT | UNKNOWN | EMBRY & NEUSNER |
| REAVIS | WILLARD | CT | UNKNOWN | EMBRY & NEUSNER |
| ROLFE | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| SMIGEL | ROBERT | CT | UNKNOWN | EMBRY & NEUSNER |
| TAYLOR | RONALD | CT | CV126025484S | EMBRY & NEUSNER |
| TUDISCA | ANTHONY | CT | 126029689S | EMBRY & NEUSNER |
| VOLPE | DAVID | CT | UNKNOWN | EMBRY & NEUSNER |
| BYRD | ALPHA | GA | 2004A46084 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| JOHNSON | HAVELL | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MORRIS | ISAAC D | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| OGLE | VERNON H | GA | 2002VS034711 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| PICKENS | IVERY M | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| REED | JOHN R | GA | 2003VS052753D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| UHL | DAVID | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BUSH | LUTHER P | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| FULLER | JAMES D | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| JOHNSON | MELVIN F | GA | 05EV000085D | ENVIRONMENTAL LITIGATION GROUP, PC |
| PEARSON | BILLY J | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| ADDISON | PRINCE | MS | CI-96-0069-AS | F. GERALD MAPLES, PA |
| AGENT | HARRIS F | MS | CI-2000-005-AS | F. GERALD MAPLES, PA |
| AUTMAN | ELLIS J | LA | 201404296 | F. GERALD MAPLES, PA |
| BOUDREAUX | RAY J | LA | 89-5139(3) | F. GERALD MAPLES, PA |
| BROWN | BILLY R | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| BURKHALTER | LARCELL V PITTS | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| CARTER | FONDY | MS | CI-2000-006-AS | F. GERALD MAPLES, PA |
| CASTLE | WILLIAM N | MS | CI2008002AS | F. GERALD MAPLES, PA |
| CHAMBERS | RIVERS K. | MS | CI-96-0070-AS | F. GERALD MAPLES, PA |
| CHERRY | ROBERT D | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| COGGINS | JOHN V | MS | CI-99-0018-AS | F. GERALD MAPLES, PA |
| CRIPPIN | JAMES | LA | 0416871 | F. GERALD MAPLES, PA |
| DELANCEY | WALLACE | MS | CI-2000-007-AS | F. GERALD MAPLES, PA |
| EVANS | DONALD V OWENS- | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| FLOORE | HAROLD S. V PIT | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| FOSTER | OWEN S | MS | CI-2000-001-AS | F. GERALD MAPLES, PA |
| FRANKLIN | FRANK E | MS | CI-2000-008-AS | F. GERALD MAPLES, PA |
| HARRIS | BEN F. V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HARRIS | BEN F. V PITTSB | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| HILL | ROBERT | MS | CV-99-0173 | F. GERALD MAPLES, PA |
| HINTON | JERRY O | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLIDAY | NORMAN W. | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLOMAN | ROY V PITTSBURG | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLOMAN | ROY V PITTSBURG | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| JORDAN | WILLIAM A | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MAPLES | SIMEON V OWENS | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MAPLES | SIMEON V OWENS | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| MCKAY | FERMAN D. | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MCLENDON | ROBERT E. V PIT | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| PARKER | HARRY E | LA | 200906665 | F. GERALD MAPLES, PA |
| PATTERSON | WALTER JR. | MS | CI-96-0071-AS | F. GERALD MAPLES, PA |
| PIERCE | LOWELL V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| RAMSEY | ORLEE D. V OWEN | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| RAWLS | VIRGIL W | MS | CI-2000-009-AS | F. GERALD MAPLES, PA |
| RODGERS | ALFRED | MS | CI-96-0072-AS | F. GERALD MAPLES, PA |
| TODD | JIMMIE E | MS | CI-2000-010-AS | F. GERALD MAPLES, PA |
| WAGLEY | FRANK H | LA | 78058A | F. GERALD MAPLES, PA |
| WEBB | NELSON V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| WELLS | MILTON L. V OWE | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| WILLIAMS | LEROY | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| WILSON | LOUIS L | MS | CI-2000-004-AS | F. GERALD MAPLES, PA |
| BOUDREAUX | CHESTER | LA | 81934 | FALCON LAW FIRM |
| BOUVIAIS | ALFRED M | LA | 81934 | FALCON LAW FIRM |
| DEFELICE | CLAUDE | LA | 81934 | FALCON LAW FIRM |
| FONSECA | ROLAND P | LA | 81934 | FALCON LAW FIRM |
| GUILLARD | ALEX | LA | 81934 | FALCON LAW FIRM |
| HOWARD | HENRY | LA | 81934 | FALCON LAW FIRM |
| ORGERON | JOSEPH V OWENS | LA | 81934 | FALCON LAW FIRM |
| RUE | FLOYD | LA | 201704577 | FALCON LAW FIRM |
| COTTRELL | RICHARD A | CA | CGC10275509 | FARRISE LAW FIRM |
| FARAG | NASSEEM | CA | BC431525 | FARRISE LAW FIRM |
| MEDINA | SECUNDINO | CA | BC432930 | FARRISE LAW FIRM |
| MOEN | RUTH | WA | 112068331SEA | FARRISE LAW FIRM |
| PICA | PHILLIP J | CA | BC448526 | FARRISE LAW FIRM |
| PICA | PHILLIP J | CA | BC462837 | FARRISE LAW FIRM |
| JAHN | ARTHUR | NY | 20031677 | FEENEY, CENTI & MACKEY |
| MCCLOUD | HARRY T | PA | 131103056WDP | FENNINGHAM, STEVENS & DEMPSTER LLP |
| DUNLAP | HAROLD | LA | 201510359 | FERRELL LAW GROUP |
| DUPARD | WARD | LA | 201601687 | FERRELL LAW GROUP |
| GOLSON | CHARLES | IL | 2017L000728 | FERRELL LAW GROUP |
| HARRIS | LAWRENCE | LA | 201506871 | FERRELL LAW GROUP |
| LEGEAUX | NOLAN | LA | 201606048 | FERRELL LAW GROUP |
| THORSETH | ROGER | IL | 2017L000275 | FERRELL LAW GROUP |
| WRIGHT | BILLY | LA | 201407060 | FERRELL LAW GROUP |
| HERMEZ | MICHEL | TX | 1999-08599 | FIBICH HAMPTON LEEBRON & GARTH, LLP |
| BRICE | EARL B. & HELEN | TX | 89-11232 | FISHER, GALLAGHER, PERRIN & LEWIS |
| CHRISTENSON | EARL G. & ELIZA | TX | C-4028-90-C | FISHER, GALLAGHER, PERRIN & LEWIS |

Appendix A - 120

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORTEZ | BENANCIO & ANGE | TX | 91-09-04045-E | FISHER, GALLAGHER, PERRIN & LEWIS |
| GONZALES | ARTHUR J. V AC& | TX | 90CI-06329 | FISHER, GALLAGHER, PERRIN & LEWIS |
| HUGHES | REX L. | TX | B-91-031 | FISHER, GALLAGHER, PERRIN & LEWIS |
| LOPEZ | ANTANACIO & LAU | TX | 89CV1120 | FISHER, GALLAGHER, PERRIN & LEWIS |
| MARRETICK | AARON D. & TILL | TX | 91-10-12456 | FISHER, GALLAGHER, PERRIN & LEWIS |
| OLIVAREZ | JESUS | TX | C-2498-89-B | FISHER, GALLAGHER, PERRIN & LEWIS |
| ROCHA | MANUEL | TX | 90-03-1016-B | FISHER, GALLAGHER, PERRIN & LEWIS |
| TOMLINSON | JAMES D. & BETT | TX | A910503-C | FISHER, GALLAGHER, PERRIN & LEWIS |
| URBANEK | BEN | TX | A-90-CA-781 | FISHER, GALLAGHER, PERRIN & LEWIS |
| WYRICK | HUGH & BILLIE V | TX | 89-09-04160-E | FISHER, GALLAGHER, PERRIN & LEWIS |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | FITZGERALD & ASSOCIATES |
| ALLEN | EDWARD | FL | 98-013253 | FITZGERALD & ASSOCIATES |
| AMMIRATO | ALBERT P | FL | CL'00-1466AD | FITZGERALD & ASSOCIATES |
| ANDERSON | WILLIAM | FL | 00-1161527 | FITZGERALD & ASSOCIATES |
| BAKER | FRANK | FL | CL'00-1463AD | FITZGERALD & ASSOCIATES |
| BAKER | KEITH | FL | 01-4490-27 | FITZGERALD & ASSOCIATES |
| BALDWIN | WILLIAM A | FL | 96-15879-27 | FITZGERALD & ASSOCIATES |
| BECK | HARRY | FL | 98-013259 | FITZGERALD & ASSOCIATES |
| BENDER | CHARLES | FL | 98-001635 | FITZGERALD & ASSOCIATES |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | FITZGERALD & ASSOCIATES |
| BLONG | STEWART O | FL | CL'99-8722AD | FITZGERALD & ASSOCIATES |
| BOLES | JACK | FL | 0101488327 | FITZGERALD & ASSOCIATES |
| BRADLEY | ROLLAN | FL | 0101678727 | FITZGERALD & ASSOCIATES |
| BRADSHAW | ARTHUR | FL | 0101488427 | FITZGERALD & ASSOCIATES |
| BRADTKE | RICHARD | FL | 03000274-27 | FITZGERALD & ASSOCIATES |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | FITZGERALD & ASSOCIATES |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | FITZGERALD & ASSOCIATES |
| BROWN | TROY | OH | CI0199904907 | FITZGERALD & ASSOCIATES |
| BRUCE | JIMMY | FL | 00-1162327 | FITZGERALD & ASSOCIATES |
| BULLERI | LEO | FL | 27 0302412 | FITZGERALD & ASSOCIATES |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | FITZGERALD & ASSOCIATES |
| BURNSED | ROY | FL | 01022062 | FITZGERALD & ASSOCIATES |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | FITZGERALD & ASSOCIATES |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | FITZGERALD & ASSOCIATES |
| BUTLER | THOMAS F | FL | 02-010417 | FITZGERALD & ASSOCIATES |
| CARD | CHARLES | FL | 01022063-27 | FITZGERALD & ASSOCIATES |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | FITZGERALD & ASSOCIATES |
| CARTER | RONALD | FL | 9707423 | FITZGERALD & ASSOCIATES |
| CARTER | WILLIE | FL | 98-9310 | FITZGERALD & ASSOCIATES |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | FITZGERALD & ASSOCIATES |
| CHADWELL | JAMES | FL | 95-15253-27 | FITZGERALD & ASSOCIATES |
| CHADWELL | JAMES L | FL | 95-15250-27 | FITZGERALD & ASSOCIATES |
| CHADWELL | JOHNNIE | FL | 95-15252-27 | FITZGERALD & ASSOCIATES |
| CHESSER | GEORGE | FL | 99-014697 | FITZGERALD & ASSOCIATES |
| CINDRICH | GEORGE | FL | 00-1162427 | FITZGERALD & ASSOCIATES |
| CLEMONS | WILLIAM | FL | 97-7426 | FITZGERALD & ASSOCIATES |
| COLELL | JOHN | FL | 03000277-27 | FITZGERALD & ASSOCIATES |
| COOK | CHARLES | FL | 99-014701 | FITZGERALD & ASSOCIATES |
| CORBITT | CHARLES | FL | CL'0011124AD | FITZGERALD & ASSOCIATES |
| COULTAS | WAYNE | FL | 03000278-27 | FITZGERALD & ASSOCIATES |
| CREWS | EARL | FL | 0101679627 | FITZGERALD & ASSOCIATES |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | FITZGERALD & ASSOCIATES |
| DAWKINS | JAMES B | FL | 97-18068 | FITZGERALD & ASSOCIATES |
| DEBUSK | KENNETH M | FL | 01022064-27 | FITZGERALD & ASSOCIATES |
| DELVALLE | ALLEN | FL | 99-06497 | FITZGERALD & ASSOCIATES |
| DENNIS | GEORGE | FL | 98-18824 | FITZGERALD & ASSOCIATES |
| DIDONA | BARBARA J | FL | 97-7428 | FITZGERALD & ASSOCIATES |
| DUNCAN | SHELLY | OH | CI0199904925 | FITZGERALD & ASSOCIATES |
| DVORAK | GEORGE | FL | 99-06498 | FITZGERALD & ASSOCIATES |
| EDGE | WILLIAM | FL | 98-013260 | FITZGERALD & ASSOCIATES |
| EDWARDS | W | FL | 98-013250 | FITZGERALD & ASSOCIATES |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | FITZGERALD & ASSOCIATES |
| FESTOR | HENRY F | FL | 91-47564 | FITZGERALD & ASSOCIATES |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | FITZGERALD & ASSOCIATES |
| FORD | JAMES G | FL | 01-05765-CA42 | FITZGERALD & ASSOCIATES |
| FOWLER | FERMAN | FL | 01-4498-27 | FITZGERALD & ASSOCIATES |
| FRYE | BENJAMIN | FL | 03000282-27 | FITZGERALD & ASSOCIATES |
| GARCIA | RAFAEL | FL | 0101488527 | FITZGERALD & ASSOCIATES |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | FITZGERALD & ASSOCIATES |
| GIDLEY | BOBBY | OH | CI0199904903 | FITZGERALD & ASSOCIATES |
| GILBERT | SYLVESTER | FL | 98-18832 | FITZGERALD & ASSOCIATES |
| GRANT | JOHNNIE | FL | 98-001633 | FITZGERALD & ASSOCIATES |
| GREENE | WILLIAM | FL | 9009488 | FITZGERALD & ASSOCIATES |
| GROVES | FRANKLIN | FL | 01022057-27 | FITZGERALD & ASSOCIATES |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | FITZGERALD & ASSOCIATES |
| HALL | WALTER B | OH | CI0199905100 | FITZGERALD & ASSOCIATES |
| HAMILTON | GEORGE | FL | 00-1162827 | FITZGERALD & ASSOCIATES |
| HARRELL | WINDLE | FL | 0101678627 | FITZGERALD & ASSOCIATES |
| HARRIS | GEORGE | FL | 0101677127 | FITZGERALD & ASSOCIATES |
| HARVEY | RALPH | FL | 01-4493-27 | FITZGERALD & ASSOCIATES |
| HAYSE | ALBERT J | FL | 90038040 | FITZGERALD & ASSOCIATES |
| HELMKE | RONALD | FL | CL'00-1462AD | FITZGERALD & ASSOCIATES |
| HESS | JOSEPH | FL | 01-4495-27 | FITZGERALD & ASSOCIATES |
| HESTER | WILLIAM | FL | CL'00-1465AD | FITZGERALD & ASSOCIATES |
| HICKS | WALTER | FL | 03000287-27 | FITZGERALD & ASSOCIATES |
| HILLMAN | STANLEY | FL | 01-4474-27 | FITZGERALD & ASSOCIATES |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | FITZGERALD & ASSOCIATES |
| HOGAN | HENRY | FL | CL'00-1461AD | FITZGERALD & ASSOCIATES |
| HUNTER | EALIE | FL | 0101680027 | FITZGERALD & ASSOCIATES |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | FITZGERALD & ASSOCIATES |
| JAFFEE | ARTHUR | FL | 0101487727 | FITZGERALD & ASSOCIATES |
| JOHNSON | EARNEST | FL | 03000291-27 | FITZGERALD & ASSOCIATES |
| JOHNSON | HERSCHELL | FL | 98-9312 | FITZGERALD & ASSOCIATES |
| JOHNSON | RICHARD | FL | 02-016807-27 | FITZGERALD & ASSOCIATES |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | FITZGERALD & ASSOCIATES |
| KING | BOBBY | GA | 2003VS056045 | FITZGERALD & ASSOCIATES |
| KISH | DENNIS | FL | 01-4489-27 | FITZGERALD & ASSOCIATES |
| KITE | GENERAL | FL | 0101680127 | FITZGERALD & ASSOCIATES |
| LAMPER | WILLIAM | FL | 01-4491-27 | FITZGERALD & ASSOCIATES |
| LANE | JAMES | FL | 0101488727 | FITZGERALD & ASSOCIATES |
| LANIER | JAMES | FL | 0101677027 | FITZGERALD & ASSOCIATES |
| LANWAY | LELAND | FL | CL'00-1464AD | FITZGERALD & ASSOCIATES |
| LAWLOR | JOHN A | FL | 02-006623 | FITZGERALD & ASSOCIATES |
| LEE | BEN | FL | 27 03000292 | FITZGERALD & ASSOCIATES |
| LENNON | JOHN | FL | 0101488927 | FITZGERALD & ASSOCIATES |
| LEWANDOWSKI | CLODOALD | FL | 01-4577 AD | FITZGERALD & ASSOCIATES |
| LOGAN | JOHN | FL | 0101489127 | FITZGERALD & ASSOCIATES |
| LOWE | LEON | FL | 01-12739-CA42 | FITZGERALD & ASSOCIATES |
| LUCE | IRVING F | FL | 0311672CA42 | FITZGERALD & ASSOCIATES |
| LUEBECK | ROLLAND | FL | 0307060027 | FITZGERALD & ASSOCIATES |
| MAGERAS | PETE | FL | 0101489227 | FITZGERALD & ASSOCIATES |
| MAINE | DARRELL | FL | 0101487527 | FITZGERALD & ASSOCIATES |
| MARTIN | JOSEPH | FL | 27-0302421 | FITZGERALD & ASSOCIATES |
| MARTINDALE | CLINTON | FL | 27 03000296 | FITZGERALD & ASSOCIATES |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-383 | FITZGERALD & ASSOCIATES |
| MCCOOK | ROBBIE | FL | 01-26974 CA42 | FITZGERALD & ASSOCIATES |
| MCCUMBER | ALLAN | FL | 01022056-27 | FITZGERALD & ASSOCIATES |
| MCHUGH | CHARLES J | FL | 01-010383 CA42 | FITZGERALD & ASSOCIATES |
| MCINNIS | JAMES | FL | 01-12742-CA42 | FITZGERALD & ASSOCIATES |
| MCLELLAND | JAMES | FL | 0101489327 | FITZGERALD & ASSOCIATES |
| MESSER | DONALD | FL | 0101489427 | FITZGERALD & ASSOCIATES |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | FITZGERALD & ASSOCIATES |
| MOHL | WILLIAM | FL | 98-013261 | FITZGERALD & ASSOCIATES |
| MORCEAU | ROBERT | FL | 0101487927 | FITZGERALD & ASSOCIATES |
| MORGAN | FLOYD | OH | CI0199904913 | FITZGERALD & ASSOCIATES |
| NEWTON | ROBERT | FL | 27-0302422 | FITZGERALD & ASSOCIATES |
| NOWEK | SANFORD | FL | 8804510 | FITZGERALD & ASSOCIATES |
| OBREGON | GUADALUPE | IN | 49D02-9601-MI-01-440 | FITZGERALD & ASSOCIATES |
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | FITZGERALD & ASSOCIATES |
| OSBORNE | WILLIAM | FL | 0101678127 | FITZGERALD & ASSOCIATES |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | FITZGERALD & ASSOCIATES |
| OWENS | FRED | FL | 01022065 | FITZGERALD & ASSOCIATES |
| PALMER | RANDALL | FL | 02-012688-27 | FITZGERALD & ASSOCIATES |
| PARKER | JAMES | OH | CI0199905059 | FITZGERALD & ASSOCIATES |
| PAULK | GENE R | FL | 0101679927 | FITZGERALD & ASSOCIATES |
| PENNY | GERALD J | OH | CI0199904928 | FITZGERALD & ASSOCIATES |
| PERLOT | JACOB | FL | 01-10561-CA-42 | FITZGERALD & ASSOCIATES |
| PETERSON | LAWRENCE M | FL | CL'99-8724AD | FITZGERALD & ASSOCIATES |
| PITMAN | HARRY E | FL | 0307468 | FITZGERALD & ASSOCIATES |
| POAG | JOHN | FL | 01022066 | FITZGERALD & ASSOCIATES |
| POLK | LARRY | FL | 0101677727 | FITZGERALD & ASSOCIATES |
| POLLARD | ANTHONY | FL | 01-4475-27 | FITZGERALD & ASSOCIATES |
| POSTON | RONALD | FL | 0101489027 | FITZGERALD & ASSOCIATES |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | FITZGERALD & ASSOCIATES |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | FITZGERALD & ASSOCIATES |
| PRICE | CHARLES W | FL | 98-18872 | FITZGERALD & ASSOCIATES |
| QUEVEDO | JOHN E | FL | 01-4487-27 | FITZGERALD & ASSOCIATES |
| RAILEY | CHARLES | FL | 0101489827 | FITZGERALD & ASSOCIATES |
| RAMSEY | VICTOR | FL | 01-4484-27 | FITZGERALD & ASSOCIATES |
| RECKART | DARWIN | FL | 00-1160927 | FITZGERALD & ASSOCIATES |
| REISNER | CHARLES | FL | 27 03000298 | FITZGERALD & ASSOCIATES |
| REYES | JOSE F | FL | 0101489927 | FITZGERALD & ASSOCIATES |

Appendix A - 121

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICE | LARRY | FL | 0101677427 | FITZGERALD & ASSOCIATES |
| RICHARTZ | JOSEPH | FL | 0302424-27 | FITZGERALD & ASSOCIATES |
| ROBERTS | RALPH | FL | 01-4485-27 | FITZGERALD & ASSOCIATES |
| ROBINSON | DENNIS | FL | 01022053-27 | FITZGERALD & ASSOCIATES |
| ROBINSON | JERRY | FL | 0101490027 | FITZGERALD & ASSOCIATES |
| RODRIGUEZ | MAXIE | FL | 0101679227 | FITZGERALD & ASSOCIATES |
| RUPERT | CLEODIS | FL | 0101679127 | FITZGERALD & ASSOCIATES |
| SASSE | RAYMOND | FL | 0302425-27 | FITZGERALD & ASSOCIATES |
| SCHAFER | CLEMENCE | FL | 0302427-27 | FITZGERALD & ASSOCIATES |
| SCHURMAN | HAROLD | FL | CL'00-1469AD | FITZGERALD & ASSOCIATES |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | FITZGERALD & ASSOCIATES |
| SIMMONS | ELBERT | FL | 0101679327 | FITZGERALD & ASSOCIATES |
| SINGLETON | LOUIS | FL | 0101490227 | FITZGERALD & ASSOCIATES |
| SIWIECK | FRANK J | FL | 9157414 | FITZGERALD & ASSOCIATES |
| SMITH | CLARK C | FL | 01022058-27 | FITZGERALD & ASSOCIATES |
| SMITH | JAMES E | OH | CI0199905020 | FITZGERALD & ASSOCIATES |
| SMITH | JIMMY C | FL | CL'001197-3AD | FITZGERALD & ASSOCIATES |
| SMITH | TERRY | FL | 02-016804-27 | FITZGERALD & ASSOCIATES |
| SOKOLOVSKY | ABRAHAM | FL | 0101488027 | FITZGERALD & ASSOCIATES |
| SOLOMON | JACK | FL | 99014698 | FITZGERALD & ASSOCIATES |
| SPAETH | HAROLD W | FL | 00-1164427 | FITZGERALD & ASSOCIATES |
| SPINOLA | OSCAR | FL | 91-57420 | FITZGERALD & ASSOCIATES |
| SPRING | LLOYD | FL | 27 03000300 | FITZGERALD & ASSOCIATES |
| STEED | EARL E | FL | 91-57421 | FITZGERALD & ASSOCIATES |
| STEWART | ROGER | GA | 2003VS056046 | FITZGERALD & ASSOCIATES |
| STOKER | JERAL E | FL | CL-00-11119-AD | FITZGERALD & ASSOCIATES |
| STRATTON | HARRY R | FL | 98-9313 | FITZGERALD & ASSOCIATES |
| SWEARINGEN | FORD | FL | 27 03000303 | FITZGERALD & ASSOCIATES |
| SWEARINGEN | SHERMAN | FL | CL'00-1467AD | FITZGERALD & ASSOCIATES |
| SWEDEN | JACK | FL | 95-12837/27 | FITZGERALD & ASSOCIATES |
| SZOKE | ALEX | FL | 00-1167127 | FITZGERALD & ASSOCIATES |
| TAYLOR | HENRY | FL | 0101679527 | FITZGERALD & ASSOCIATES |
| TAYLOR | PAUL | FL | 01022059-27 | FITZGERALD & ASSOCIATES |
| TERRELL | DAVID | FL | 0302430-27 | FITZGERALD & ASSOCIATES |
| TERRY | THOMAS | FL | 0101676727 | FITZGERALD & ASSOCIATES |
| THARPE | CURTIS | FL | 0101679027 | FITZGERALD & ASSOCIATES |
| THOMASI | MARIO | FL | 01-4473-27 | FITZGERALD & ASSOCIATES |
| THOMPSON | EDGAR | FL | 0101677627 | FITZGERALD & ASSOCIATES |
| THORNTON | WILLIAM | FL | 03000304 27 | FITZGERALD & ASSOCIATES |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | FITZGERALD & ASSOCIATES |
| TRAVERS | HOWARD W | FL | 9400104 | FITZGERALD & ASSOCIATES |
| TYNER | HUGH M | FL | 01-12738-CA42 | FITZGERALD & ASSOCIATES |
| UPCHURCH | JERRY A | FL | 0101490527 | FITZGERALD & ASSOCIATES |
| UTT | LARRY | FL | 01-10555-CA-42 | FITZGERALD & ASSOCIATES |
| VAGN | OYVIND | FL | 0101490627 | FITZGERALD & ASSOCIATES |
| VANCE | DAVID | FL | 01022069-27 | FITZGERALD & ASSOCIATES |
| VAUGHN | CHARLES | FL | 0302433-27 | FITZGERALD & ASSOCIATES |
| VOLL | JOHN | FL | 01022072-27 | FITZGERALD & ASSOCIATES |
| WALKER | ROBERT | FL | 98-18850 | FITZGERALD & ASSOCIATES |
| WALLACE | ERNEST | FL | 01022070-27 | FITZGERALD & ASSOCIATES |
| WALLER | WILLIAM | FL | CL'00-1468AD | FITZGERALD & ASSOCIATES |
| WALTERS | LEW | FL | 0101488127 | FITZGERALD & ASSOCIATES |
| WATSON | ROBERT | FL | 0101490727 | FITZGERALD & ASSOCIATES |
| WATSON | WARREN | FL | 0302434-27 | FITZGERALD & ASSOCIATES |
| WELLS | HERBERT | FL | 0101677527 | FITZGERALD & ASSOCIATES |
| WERT | EUGENE | FL | 99-06496 | FITZGERALD & ASSOCIATES |
| WHEELER | KENNETH | FL | 01-4497-27 | FITZGERALD & ASSOCIATES |
| WHITING | WILLARD | FL | 01-4486-27 | FITZGERALD & ASSOCIATES |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | FITZGERALD & ASSOCIATES |
| WILLIAMS | JAMES | FL | 0101676827 | FITZGERALD & ASSOCIATES |
| WILLIAMS | JOHNNIE | FL | 0101490927 | FITZGERALD & ASSOCIATES |
| WILLIAMSON | LLOYD G | FL | 0329934CA42 | FITZGERALD & ASSOCIATES |
| WINGATE | JAMES | FL | 0101677227 | FITZGERALD & ASSOCIATES |
| WISSINK | MERLIN R | FL | 91-57418 | FITZGERALD & ASSOCIATES |
| WITHERS | JON | FL | 0200568027 | FITZGERALD & ASSOCIATES |
| WOOD | JOHN R | FL | 97-18069 | FITZGERALD & ASSOCIATES |
| ANNEN | RAYMOND G | IL | 11L734 | FLACK LAW OFFICE, PC |
| BONE | BILLY D | IL | 11L1263 | FLACK LAW OFFICE, PC |
| BOSLEY | JACKIE | IL | 11L1327 | FLACK LAW OFFICE, PC |
| BOSWELL | KATHY J | IL | 11L858 | FLACK LAW OFFICE, PC |
| BOYSEN | MARVIN B | IL | 11L617 | FLACK LAW OFFICE, PC |
| BREDEN | FRANKIE L | IL | 11L990 | FLACK LAW OFFICE, PC |
| BUTT | SANDRA | IL | 11L1203 | FLACK LAW OFFICE, PC |
| CARTER | LEROY | IL | 11L1204 | FLACK LAW OFFICE, PC |
| HINES | CURTIS | IL | 09L738 | FLACK LAW OFFICE, PC |
| HUBERT | FRANCIS C | IL | 11L659 | FLACK LAW OFFICE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHES | NICK R | IL | 11L915 | FLACK LAW OFFICE, PC |
| JOHNSON | GWENDEL | IL | 11L1227 | FLACK LAW OFFICE, PC |
| LINDSEY | CORDIE L | IL | 11L886 | FLACK LAW OFFICE, PC |
| LINDSEY | EDWARD W | IL | 11L896 | FLACK LAW OFFICE, PC |
| LONG | FARRIS | IL | 11L756 | FLACK LAW OFFICE, PC |
| MANNS | MINNIE L | IL | 11L1349 | FLACK LAW OFFICE, PC |
| PRATHER | MARVIN | IL | 11L812 | FLACK LAW OFFICE, PC |
| SERVISS | CARSON L | IL | 11L1165 | FLACK LAW OFFICE, PC |
| STEWART | JAMES S | IL | 12L137 | FLACK LAW OFFICE, PC |
| THOMAS | PATRICIA A | IL | 11L897 | FLACK LAW OFFICE, PC |
| WALKER | JOHN S | IL | 11L660 | FLACK LAW OFFICE, PC |
| YOUNG | BRIAN C | IL | 12L533 | FLACK LAW OFFICE, PC |
| ACKERMAN | TERESA | MO | 1622CC09855 | FLINT LAW FIRM LLC |
| ADDINGTON | DONALD | MO | 1722CC01465 | FLINT LAW FIRM LLC |
| ANDERSON | PHILIP E | IL | 1722CC00099 | FLINT LAW FIRM LLC |
| ARMSTRONG | ARVID E | IL | 14L1165 | FLINT LAW FIRM LLC |
| ARMSTRONG | GEORGE S | MO | 1522CC09754 | FLINT LAW FIRM LLC |
| BAGWELL | STEPHEN L | MO | 1322CC01121 | FLINT LAW FIRM LLC |
| BAILEY | MICHAEL | MO | 1422CC09022 | FLINT LAW FIRM LLC |
| BAKER | JAMES C | IL | 13L283 | FLINT LAW FIRM LLC |
| BALDWIN | MYRA | IL | 2015L001657 | FLINT LAW FIRM LLC |
| BARBER | KENNETH | IL | 2017L000251 | FLINT LAW FIRM LLC |
| BARDUSK | THOMAS | IL | 2016L000135 | FLINT LAW FIRM LLC |
| BARNES | JOHNNIE | IL | 14L1715 | FLINT LAW FIRM LLC |
| BEAVERS | MAURICE | MO | 1422CC10027 | FLINT LAW FIRM LLC |
| BECKER | JOHN | IL | 09L662 | FLINT LAW FIRM LLC |
| BECKHAM | THOMAS L | MO | 1322CC00378 | FLINT LAW FIRM LLC |
| BEDNAREK | EDWARD J | IL | 2015L000521 | FLINT LAW FIRM LLC |
| BEGIN | WILLIAM D | IL | 315CV00830 | FLINT LAW FIRM LLC |
| BELCHER | GORDON | IL | 09L1100 | FLINT LAW FIRM LLC |
| BELL | HENRY W | IL | 2016L001694 | FLINT LAW FIRM LLC |
| BERENS | SUZANNE E | IL | 2016L001667 | FLINT LAW FIRM LLC |
| BERGGREN | GORDON D | MO | 1622CC00802 | FLINT LAW FIRM LLC |
| BLAIR | BRUCE | IL | 2017L000193 | FLINT LAW FIRM LLC |
| BROWN | GARY W | IL | 2016L001023 | FLINT LAW FIRM LLC |
| BRYANT | BILLY | IL | 2016L001023 | FLINT LAW FIRM LLC |
| BURGER | CARL C | MO | 1322CC01089 | FLINT LAW FIRM LLC |
| BURNETT | GEORGE | MO | 1022CC11559 | FLINT LAW FIRM LLC |
| CAIN | JAMES M | IL | 2015L000548 | FLINT LAW FIRM LLC |
| CAMPBELL | ARLIN | IL | 2017L004548 | FLINT LAW FIRM LLC |
| CAMPBELL | RITA | IL | 2017L000108 | FLINT LAW FIRM LLC |
| CANTRELL | HORACE | IL | 2016L000946 | FLINT LAW FIRM LLC |
| CASH | WILLIAM | IL | 2016L001574 | FLINT LAW FIRM LLC |
| CASS | THOMAS L | IL | 13L1764 | FLINT LAW FIRM LLC |
| CHAPMAN | WILLIE J | IL | 2015L001339 | FLINT LAW FIRM LLC |
| COCHRAN | ROBERT | IL | 2017L000602 | FLINT LAW FIRM LLC |
| COMSTOCK | JOHNNY | IL | 2016L001650 | FLINT LAW FIRM LLC |
| CONLEY | JOHN | IL | 2016L001595 | FLINT LAW FIRM LLC |
| CONRATH | DOUGLAS L | MO | 1522CC00315 | FLINT LAW FIRM LLC |
| CONWELL | BRUCE | MO | 1722CC01337 | FLINT LAW FIRM LLC |
| COOK | MICHAEL V | IL | 14L99 | FLINT LAW FIRM LLC |
| COPAS | JERRY | MO | 1622CC11321 | FLINT LAW FIRM LLC |
| COPAS | JERRY | KY | 17CI03974 | FLINT LAW FIRM LLC |
| COTTON | CLEVE | IL | 14L651 | FLINT LAW FIRM LLC |
| COX | JOHN E | IL | 13L1019 | FLINT LAW FIRM LLC |
| CRABTREE | JUSTINA | MO | 1522CC10648 | FLINT LAW FIRM LLC |
| CRAIG | ARTHUR | MO | 1422CC00839 | FLINT LAW FIRM LLC |
| CRAPPS | BILLY R | MO | 1522CC00282 | FLINT LAW FIRM LLC |
| CREEL | WILLIAM D | MO | 1322CC08920 | FLINT LAW FIRM LLC |
| CROSS | BILLY L | IL | 14L184 | FLINT LAW FIRM LLC |
| CROWELL | PAUL W | IL | 2014L001497 | FLINT LAW FIRM LLC |
| DANIELS | ALBERT | MO | 1422CC09691 | FLINT LAW FIRM LLC |
| DARROW | MELVA | MO | 1522CC09693 | FLINT LAW FIRM LLC |
| DAVIS | CHARLES W | IL | 14L891 | FLINT LAW FIRM LLC |
| DEACON | DUANE | IL | 2015L001021 | FLINT LAW FIRM LLC |
| DEAN | DANIEL C | IL | 2015L000068 | FLINT LAW FIRM LLC |
| DENNING | CHARLES | IL | 09L831 | FLINT LAW FIRM LLC |
| DESROSIERS | DONALD T | IL | 2015L000067 | FLINT LAW FIRM LLC |
| DEWOODY | KATHLEEN F | IL | 2015L001493 | FLINT LAW FIRM LLC |
| DITZLER | SAMANTHA | MO | 1522CC09996 | FLINT LAW FIRM LLC |
| DRANE | DENSIL L | IL | 12L1422 | FLINT LAW FIRM LLC |
| DUNLAP | CORNELL W | IL | 14L1211 | FLINT LAW FIRM LLC |
| DUVALL | DONALD R | IL | 2015L001533 | FLINT LAW FIRM LLC |
| DYES | LEON | IL | 14L1263 | FLINT LAW FIRM LLC |
| ELLIS | MARY L | MO | 1522CC09872 | FLINT LAW FIRM LLC |
| FERGUSON | ROBERT | MO | 1722CC01359 | FLINT LAW FIRM LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERNANDES | HENRY | IL | 2016L001647 | FLINT LAW FIRM LLC |
| FILLMORE | DAVID | IL | 09L755 | FLINT LAW FIRM LLC |
| FINCH | BETTY R | IL | 2014L000895 | FLINT LAW FIRM LLC |
| FISCHER | DAVID | MO | 1422CC09937 | FLINT LAW FIRM LLC |
| FLANNIGAN | DAVID | IL | 2017L000047 | FLINT LAW FIRM LLC |
| FLOREY | CHARLES W | IL | 2016L001083 | FLINT LAW FIRM LLC |
| FRIAR | JOHN J | MO | 1322CC09728 | FLINT LAW FIRM LLC |
| GALASSI | MARY J | MO | 1622CC09686 | FLINT LAW FIRM LLC |
| GAMBREL | WILLIAM | MO | 1322CC08970 | FLINT LAW FIRM LLC |
| GASKINS | ERNEST L | IL | 13L1446 | FLINT LAW FIRM LLC |
| GATCHELL | FLOYD D | MO | 1522CC10729 | FLINT LAW FIRM LLC |
| GILBERT | JIMMIE L | IL | 2017L000289 | FLINT LAW FIRM LLC |
| GLENN | JOHN D | MO | 1622CC11408 | FLINT LAW FIRM LLC |
| GOLDEN | JOAN M | MO | 1522CC10448 | FLINT LAW FIRM LLC |
| GOSS | DWIGHT | MO | 1622CC11446 | FLINT LAW FIRM LLC |
| GREEN | DAVID | IL | 2016L001646 | FLINT LAW FIRM LLC |
| GRISHABER | HARRY J | MO | 1622CC11431 | FLINT LAW FIRM LLC |
| GRISHABER | JERRY | MO | 1622CC10526 | FLINT LAW FIRM LLC |
| GROSS | MICHAEL | IL | 10L343 | FLINT LAW FIRM LLC |
| GUILLEN | JOSEFINA | IL | 2017L001163 | FLINT LAW FIRM LLC |
| GUY | MINNIE L | IL | 10L660 | FLINT LAW FIRM LLC |
| GUZMAN | RUBEN | IL | 13L1251 | FLINT LAW FIRM LLC |
| HALL | DORTHA E | IL | 14L157 | FLINT LAW FIRM LLC |
| HAMEL | OTIS R | IL | 2015L001220 | FLINT LAW FIRM LLC |
| HANSEN | CARL | IL | 2016L001076 | FLINT LAW FIRM LLC |
| HARLOW | WILLIAM W | IL | 2017L000280 | FLINT LAW FIRM LLC |
| HARRIS | JOHN A | MO | 1722CC00576 | FLINT LAW FIRM LLC |
| HATCHER | JAMES W | MO | 1422CC00324 | FLINT LAW FIRM LLC |
| HEAL | JAMES | IL | 09L635 | FLINT LAW FIRM LLC |
| HENDERSON | HAROLD F | MO | 1322CC09016 | FLINT LAW FIRM LLC |
| HENSELEIT | STANLEY A | IL | 11L178 | FLINT LAW FIRM LLC |
| HERNDON | HAROLD M | MO | 1522CC09997 | FLINT LAW FIRM LLC |
| HIATT | THEODORE | IL | 2017L000419 | FLINT LAW FIRM LLC |
| HOBBS | JOSEPH E | IL | 14L1746 | FLINT LAW FIRM LLC |
| HOFFMANN | DELORES | MO | 1622CC10829 | FLINT LAW FIRM LLC |
| HOHLFELD | EUGENE | MO | 1622CC00031 | FLINT LAW FIRM LLC |
| HOLLINGSWORTH | JIMMY | IL | 12L86 | FLINT LAW FIRM LLC |
| HOLLIS | ARTHUR L | IL | 13L1432 | FLINT LAW FIRM LLC |
| HOLLOWAY | ROBERT D | MO | 1722CC10053 | FLINT LAW FIRM LLC |
| HOOVER | SCOTT | WV | 16C1824 | FLINT LAW FIRM LLC |
| HOTCHKISS | ELEANOR | IL | 2016L001752 | FLINT LAW FIRM LLC |
| HUNTER | JENNIFER | MO | 1322CC09862 | FLINT LAW FIRM LLC |
| JACKSON | EDGAR | IL | 2017L000566 | FLINT LAW FIRM LLC |
| JACKSON | EDWARD L | MO | 1522CC10162 | FLINT LAW FIRM LLC |
| JACOBS | ROBERT A | MO | 1622CC11534 | FLINT LAW FIRM LLC |
| JEFFERSON | DEBRA R | IL | 13L1268 | FLINT LAW FIRM LLC |
| JENKINS | EVELYN P | MO | 1722CC11486 | FLINT LAW FIRM LLC |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | FLINT LAW FIRM LLC |
| JOHNSON | BARBARA E | IL | 2014L000874 | FLINT LAW FIRM LLC |
| JOHNSON | JESSE D | MO | 1622CC01047 | FLINT LAW FIRM LLC |
| JOHNSON | JOSEPH F | MO | 1322CC09202 | FLINT LAW FIRM LLC |
| KELLER | TINA | IL | 2016L001649 | FLINT LAW FIRM LLC |
| KENNEDY | M L | MO | 1622CC00363 | FLINT LAW FIRM LLC |
| KENNEMUR | PAUL E | IL | 2014L001666 | FLINT LAW FIRM LLC |
| KITE | CLEVELAND | IL | 14L146 | FLINT LAW FIRM LLC |
| KOHLHAUFF | CHARLES W | MO | 1622CC11562 | FLINT LAW FIRM LLC |
| KRESSLEY | ALLEN R | IL | 2014L001778 | FLINT LAW FIRM LLC |
| KUHNE | THOMAS K | MO | 1322CC09909 | FLINT LAW FIRM LLC |
| LAFAUCI | COSMO F | IL | 2016L001226 | FLINT LAW FIRM LLC |
| LAURETTA | JOSEPH | IL | 2017L000294 | FLINT LAW FIRM LLC |
| LEE | DONALD H | IL | 13L1590 | FLINT LAW FIRM LLC |
| LEE | JERRY L | IL | 14L533 | FLINT LAW FIRM LLC |
| LEMON | DOLORES | MO | 1622CC10745 | FLINT LAW FIRM LLC |
| LEWIS | GLEN | IL | 09L350 | FLINT LAW FIRM LLC |
| LICK | CLYDE W | MO | 1422CC10309 | FLINT LAW FIRM LLC |
| LIEBOWITZ | SIDNEY | IL | 2017L000150 | FLINT LAW FIRM LLC |
| LINDER | CHARLES R | IL | 2017L000455 | FLINT LAW FIRM LLC |
| LIPE | BETTY | IL | 2016L000695 | FLINT LAW FIRM LLC |
| LOZANO | WILLIE S | IL | 14L671 | FLINT LAW FIRM LLC |
| MAUESBY | JAMES W | MO | 1522CC00133 | FLINT LAW FIRM LLC |
| MAXWELL | BRIDGET B | IL | 2015L000520 | FLINT LAW FIRM LLC |
| MCAULIFFE | PATRICK V | IL | 2014L001532 | FLINT LAW FIRM LLC |
| MCDANIEL | JOHNIE | IL | 2014L001533 | FLINT LAW FIRM LLC |
| MCGUIRE | ANDREW S | IL | 2015L000069 | FLINT LAW FIRM LLC |
| MCLEMORE | BOBBY L | IL | 2015L001548 | FLINT LAW FIRM LLC |
| MCMAHAN | RALPH | MO | 1722CC11278 | FLINT LAW FIRM LLC |
| MCMANUS | JOSEPH M | IL | 14L1179 | FLINT LAW FIRM LLC |
| MCMASTER | JEANNA | MO | 1722CC00580 | FLINT LAW FIRM LLC |
| MESTAS | RICHARD A | IL | 2016L001570 | FLINT LAW FIRM LLC |
| MEYERS | JAMES W | IL | 2015L001286 | FLINT LAW FIRM LLC |
| MILLER | DENNIS | IL | 2015L001073 | FLINT LAW FIRM LLC |
| MILLER | GERALD H | IL | 2016L001754 | FLINT LAW FIRM LLC |
| MITALA | JOSEPH | MO | 1422CC09565 | FLINT LAW FIRM LLC |
| MOCABY | ALFRED L | IL | 12L1363 | FLINT LAW FIRM LLC |
| MOODY | ATWOOD W | IL | 10L146 | FLINT LAW FIRM LLC |
| MORENO-MARTINEZ | ALFONSO | IL | 2017L000603 | FLINT LAW FIRM LLC |
| MORRIS | DAWANAH | IL | 2016L001651 | FLINT LAW FIRM LLC |
| MOSES | PATRICIA | IL | 2017L000020 | FLINT LAW FIRM LLC |
| MOUNTS | EARL | IL | 2015L000810 | FLINT LAW FIRM LLC |
| MURPHY | CLEMENT E | IL | 2015L000457 | FLINT LAW FIRM LLC |
| NOLAN | KEVIN | MO | 1722CC11064 | FLINT LAW FIRM LLC |
| NORSWORTHY | STEVE O | IL | 14L1425 | FLINT LAW FIRM LLC |
| OREILLY | PATRICK M | IL | 2016L011308 | FLINT LAW FIRM LLC |
| OBERHAUS | BERNELL W | IL | 2015L001513 | FLINT LAW FIRM LLC |
| OTWELL | MICHAEL L | IL | 2015L000135 | FLINT LAW FIRM LLC |
| PACKER | ORLANDER | MO | 1422CC10031 | FLINT LAW FIRM LLC |
| PATTISON | ARTHELLA | IL | 09L1026 | FLINT LAW FIRM LLC |
| PAULSEN | LARRY R | IL | 12L1763 | FLINT LAW FIRM LLC |
| PERKINS BUNTIN | JEANNE | MO | 1422CC00304 | FLINT LAW FIRM LLC |
| PHELPS | PAUL | IL | 2014L001503 | FLINT LAW FIRM LLC |
| PIWOWARCZYK | STANLEY V | IL | 10L480 | FLINT LAW FIRM LLC |
| POPE | KENNETH | IL | 2015L000869 | FLINT LAW FIRM LLC |
| POPOUR | LEO | MO | 1622CC00368 | FLINT LAW FIRM LLC |
| POWE | MARVIN R | IL | 14L557 | FLINT LAW FIRM LLC |
| POWERS | JOHN E | MO | 1322CC08871 | FLINT LAW FIRM LLC |
| POYNTER | PAUL W | IL | 2015L001304 | FLINT LAW FIRM LLC |
| PUCKETT | CHARLES | PA | 090603480 | FLINT LAW FIRM LLC |
| REAMS | WANDA L | IL | 11L871 | FLINT LAW FIRM LLC |
| REED | GEORGE | IL | 2015L000172 | FLINT LAW FIRM LLC |
| REICHENBACH | DAVID L | MO | 1522CC09694 | FLINT LAW FIRM LLC |
| RIVI | JOHN | IL | 2016L000341 | FLINT LAW FIRM LLC |
| ROARK | WILLIAM C | MO | 1322CC00536 | FLINT LAW FIRM LLC |
| ROBINSON | GUY | MO | 1522CC09809 | FLINT LAW FIRM LLC |
| RODRIGUEZ | JOSE | IL | 14L1338 | FLINT LAW FIRM LLC |
| ROTH | PATRICK E | IL | 14L1213 | FLINT LAW FIRM LLC |
| RUSSELL | ROY L | IL | 2015L000206 | FLINT LAW FIRM LLC |
| RUTLEDGE | WARREN | IL | 2017L000388 | FLINT LAW FIRM LLC |
| SABO | NORMAN | IL | 14L1210 | FLINT LAW FIRM LLC |
| SAMPSON | CHARLES | IL | 2016L000377 | FLINT LAW FIRM LLC |
| SCHMIDT | CATHERINE W | IL | 12L1641 | FLINT LAW FIRM LLC |
| SCOTT | DONNIE | MO | 1222CC09716 | FLINT LAW FIRM LLC |
| SEARS | WILLIAM A | IL | 2015L001652 | FLINT LAW FIRM LLC |
| SHIRAH | LESTER D | IL | 2017L000184 | FLINT LAW FIRM LLC |
| SIMONS | HEBER Q | MO | 1522CC00968 | FLINT LAW FIRM LLC |
| SKIPPER | WAYNE M | IL | 2017L000172 | FLINT LAW FIRM LLC |
| SMITH | HOYT O | MO | 1522CC10435 | FLINT LAW FIRM LLC |
| SMITH | REBECCA D | IL | 2016L001639 | FLINT LAW FIRM LLC |
| SMITH | SAMMY | MO | 1422CC00633 | FLINT LAW FIRM LLC |
| SPINK | MICHAEL D | IL | 13L1231 | FLINT LAW FIRM LLC |
| STALEY | JOSEPH | IL | 10L221 | FLINT LAW FIRM LLC |
| STARK | BILLY | IL | 2016L000257 | FLINT LAW FIRM LLC |
| STARWALT | ROBERT D | IL | 2015L000208 | FLINT LAW FIRM LLC |
| STRAWN | ROSCOE S | MO | 1322CC08816 | FLINT LAW FIRM LLC |
| SULLIVAN | HAROLD E | MO | 1322CC09554 | FLINT LAW FIRM LLC |
| SUSAG | MICHAEL | MO | 1722CC00003 | FLINT LAW FIRM LLC |
| SWANSON | DERYLL | MO | 1622CC01007 | FLINT LAW FIRM LLC |
| SWIDER | HERMAN J | IL | 2014L001546 | FLINT LAW FIRM LLC |
| TAUCHER | JOHN P | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| TAYLOR | RUSSELL L | IL | 14L1423 | FLINT LAW FIRM LLC |
| TAYLOR | TONNY | IL | 2017L000287 | FLINT LAW FIRM LLC |
| TERRY | RALPH | IL | 2016L001756 | FLINT LAW FIRM LLC |
| THOMAS | MIKE A | IL | 2016L001648 | FLINT LAW FIRM LLC |
| THOMAS | WAYNE | IL | 2016L001635 | FLINT LAW FIRM LLC |
| THOMPSON | LLOYD | MO | 1322CC01281 | FLINT LAW FIRM LLC |
| TRACY | BRYCE | IL | 314CV00705NJRPMF | FLINT LAW FIRM LLC |
| TRAUTWEIN | RICHARD | MO | 1622CC11270 | FLINT LAW FIRM LLC |
| TREADWELL | CLARENCE | IL | 2017L000136 | FLINT LAW FIRM LLC |
| TREJO | OSCAR | IL | 2017L001175 | FLINT LAW FIRM LLC |
| TUCKER | GARY L | IL | 12L1570 | FLINT LAW FIRM LLC |
| TURNER | JAMES | IL | 2016L001480 | FLINT LAW FIRM LLC |
| TYLER | JOYCE | MO | 1722CC00724 | FLINT LAW FIRM LLC |
| UTT | MICHAEL | IL | 2017L000384 | FLINT LAW FIRM LLC |

Appendix A - 123

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VALENTINE | ROBERT | MO | 11L792 | FLINT LAW FIRM LLC |
| VAN-WAARDENBURG | ADRIANUS G | MO | 1622CC10936 | FLINT LAW FIRM LLC |
| VANDENBERG | ROSS L | IL | 13L1926 | FLINT LAW FIRM LLC |
| VANKRIMPEN | DIRK | IL | 2014L001446 | FLINT LAW FIRM LLC |
| VICK | JAMES H | IL | 14L378 | FLINT LAW FIRM LLC |
| VOLRATH | LAWRENCE L | IL | 13L1927 | FLINT LAW FIRM LLC |
| WAGNER | DALLAS C | MO | 1522CC10449 | FLINT LAW FIRM LLC |
| WALKER | GEORGE | IL | 12L923 | FLINT LAW FIRM LLC |
| WALQUIST | CAROLYN | IL | 2017L000081 | FLINT LAW FIRM LLC |
| WARNER | DENNIS G | IL | 11L767 | FLINT LAW FIRM LLC |
| WARREN | MARY J | IL | 14L1087 | FLINT LAW FIRM LLC |
| WATSON | JOHNNIE R | IL | 13L1261 | FLINT LAW FIRM LLC |
| WATT | DAN | MO | 1422CC10160 | FLINT LAW FIRM LLC |
| WEBER | MARCIA | IL | 2017L001056 | FLINT LAW FIRM LLC |
| WILKES | JOHNNY D | IL | 2015L000784 | FLINT LAW FIRM LLC |
| WILLIAMS | DONALD V | MO | 1622CC09900 | FLINT LAW FIRM LLC |
| WILLIAMS | ERNEST L | IL | 2017L000386 | FLINT LAW FIRM LLC |
| WILLIAMS | JAMES | IL | 11L876 | FLINT LAW FIRM LLC |
| WILSON | WOODROW | IL | 2016L000424 | FLINT LAW FIRM LLC |
| WITT | RONALD S | MO | 1622CC10966 | FLINT LAW FIRM LLC |
| WOLF | JOHN J | MO | 1522CC10268 | FLINT LAW FIRM LLC |
| WOODYARD | WILLIAM | IL | 2015L000693 | FLINT LAW FIRM LLC |
| WOOLSEY | LLOYD | MO | 1322CC09124 | FLINT LAW FIRM LLC |
| WOOLWINE | DAVID L | IL | 09L644 | FLINT LAW FIRM LLC |
| WYATT | KENNETH O | IL | 14L466 | FLINT LAW FIRM LLC |
| WYLLIE | THOMAS H | IL | 2016L000254 | FLINT LAW FIRM LLC |
| YOUNG | KARL W | IL | 2017L000385 | FLINT LAW FIRM LLC |
| YOUNG | RAYMOND M | MN | UNKNOWN | FLINT LAW FIRM LLC |
| TUCKER | PROVIDENCE | IL | 95L690 | FLOYD LAW FIRM PC |
| ACOSTA | REFUGIO T | TX | 00CV1011 | FOSTER & SEAR, LLP |
| ADAMS | ANDRUS | TX | A160910 | FOSTER & SEAR, LLP |
| ALAMO | ALDO | TX | 2000-60537 | FOSTER & SEAR, LLP |
| ALEXANDER | CHARLIE J | TX | 153-175071-98 | FOSTER & SEAR, LLP |
| ALGER | JOHN W | TX | DV99-09087-C | FOSTER & SEAR, LLP |
| ALLDREDGE | ALBERT L | TX | 153-175286-98 | FOSTER & SEAR, LLP |
| ALLEN | DELBERT | TX | 08812300C | FOSTER & SEAR, LLP |
| ALLEN | JAMES C | TX | 153-177172-99 | FOSTER & SEAR, LLP |
| ALLEN | LEONARD C | TX | D-0164135 | FOSTER & SEAR, LLP |
| ALLISON | BERT A | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| ALLISON | LAVERMON | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| ALLMON | JAMES M | TX | 99-03354-H | FOSTER & SEAR, LLP |
| ALSBROOKS | KELVIN | TX | 33.631-00-11 | FOSTER & SEAR, LLP |
| ALTENBAUGH | DAVID B | TX | DV99-09730-G | FOSTER & SEAR, LLP |
| ANDERSON | ISHMAEL | TX | DV99-02757-A | FOSTER & SEAR, LLP |
| ANDERWALD | JAMES F | TX | 98CV0843 | FOSTER & SEAR, LLP |
| ANDREWS | EDWIN | TX | 153-175287-98 | FOSTER & SEAR, LLP |
| ARMSTRONG | DORSEY | TX | 153-177647-99 | FOSTER & SEAR, LLP |
| ASHE | LOYDE V | TX | DV00-02548-B | FOSTER & SEAR, LLP |
| AVANT | CARL W | TX | 00CV1011 | FOSTER & SEAR, LLP |
| BAEZ | JUAN | TX | DV99-02812-A | FOSTER & SEAR, LLP |
| BAKER | CHARLIE G | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| BAKER | META | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| BAKER | NATHAN | TX | 153-175190-98 | FOSTER & SEAR, LLP |
| BANKS | ROOSEVELT | TX | 153-174942-98 | FOSTER & SEAR, LLP |
| BARBER | HOWARD S | TX | 99-03439-F | FOSTER & SEAR, LLP |
| BARBER | ROY N | TX | 153-176656-98 | FOSTER & SEAR, LLP |
| BARRERA | MANUEL | TX | 99-07072-00-0-B | FOSTER & SEAR, LLP |
| BARRIENTOS | AMANCIO | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| BATISTE | HERBERT | TX | B-0164154 | FOSTER & SEAR, LLP |
| BATY | FINIS M | TX | 00CV0669 | FOSTER & SEAR, LLP |
| BAZAN | PETE | TX | 00-11-55.640-D | FOSTER & SEAR, LLP |
| BAZOON | RAY E | TX | 32.365-99-9 | FOSTER & SEAR, LLP |
| BEAUMONT | FLORENCE C | TX | E-0164163 | FOSTER & SEAR, LLP |
| BECK | H B | TX | A167844 | FOSTER & SEAR, LLP |
| BELK | JOSEPH H | TX | B-0163984 | FOSTER & SEAR, LLP |
| BENNETT | SHELTON P | TX | DV00-09268-K | FOSTER & SEAR, LLP |
| BENTLEY | ANTHONY W | TX | 33,579-00-11 | FOSTER & SEAR, LLP |
| BERRY | DALE B | TX | DV00-04697-B | FOSTER & SEAR, LLP |
| BERRY | FRANKLIN E | TX | 99CV0555 | FOSTER & SEAR, LLP |
| BESSIRE | JO R | TX | 99-05305-F | FOSTER & SEAR, LLP |
| BISHOP | LEROY C | TX | A110138 | FOSTER & SEAR, LLP |
| BLACKSHIRE | JOHN J | TX | C17,911-2001 | FOSTER & SEAR, LLP |
| BLAKE | JOSEPH W | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| BLANKENSHIP | TRAVIS R | TX | 08812300C | FOSTER & SEAR, LLP |
| BLEDSOE | ALLENE M | TX | GN003409 | FOSTER & SEAR, LLP |
| BLEDSOE | BERT E | TX | 99-03067-D | FOSTER & SEAR, LLP |
| BOBADILLA | FRANCISCO | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| BOGER | CLARENCE | TX | 99-06060-J | FOSTER & SEAR, LLP |
| BOGGUS | ROBERT J | TX | 99-03598-D | FOSTER & SEAR, LLP |
| BOOKER | WILLIE E | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| BOOTEN | ALBERT C | TX | 153-175288-98 | FOSTER & SEAR, LLP |
| BORREGO | ROGER | TX | 99CV0555 | FOSTER & SEAR, LLP |
| BOSQUEZ | THOMAS B | TX | 00-00185-B | FOSTER & SEAR, LLP |
| BOSSLEY | DONALD | TX | 153-175189-98 | FOSTER & SEAR, LLP |
| BOTSFORD | ROBERT | TX | 153-174794-98 | FOSTER & SEAR, LLP |
| BOUDREAUX | SANDERS | TX | 153-177817-99 | FOSTER & SEAR, LLP |
| BOWENS | JOSEPH H | TX | 153-173180-98 | FOSTER & SEAR, LLP |
| BOWMAN | JOHN W | TX | B-0164230 | FOSTER & SEAR, LLP |
| BRADLEY | HERBERT L | TX | 99CV0122 | FOSTER & SEAR, LLP |
| BRANDON | IRA M | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| BRAUNAGEL | ALBERT J | TX | 153-177171-99 | FOSTER & SEAR, LLP |
| BREAUX | RAYMOND P | TX | A160993 | FOSTER & SEAR, LLP |
| BREMER | JOHN F | TX | 08812300C | FOSTER & SEAR, LLP |
| BRISBY | LEE O | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| BROOKS | WILLIE B | TX | 00CV1147 | FOSTER & SEAR, LLP |
| BROWN | CLARA C | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| BROWN | JAMES | TX | 99-04282-K | FOSTER & SEAR, LLP |
| BROWN | PERVIS L | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| BURCH | TOMMY E | TX | 99-03467-J | FOSTER & SEAR, LLP |
| BURGE | JACK T | TX | 00-6462-G | FOSTER & SEAR, LLP |
| BURGESS | NORWIN D | TX | 00-00091-J | FOSTER & SEAR, LLP |
| BURKHALTER | JAMES A | TX | DV99-09487-A | FOSTER & SEAR, LLP |
| BURKS | JESSIE L | TX | 153-175298-98 | FOSTER & SEAR, LLP |
| BURROW | DAVID J | TX | DV99-09474-M | FOSTER & SEAR, LLP |
| BURTON | W D | TX | 2000-2572-B | FOSTER & SEAR, LLP |
| BUSH | PHILLIP C | TX | 99-03104-00-0-G | FOSTER & SEAR, LLP |
| BUSSETTE | VERNIS W | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| BUTLER | JAMES B | TX | 98CV0725 | FOSTER & SEAR, LLP |
| CABELLO | LIBRADO | TX | 00CV0426 | FOSTER & SEAR, LLP |
| CAMPBELL | EVERETT A | TX | D-0164231 | FOSTER & SEAR, LLP |
| CANTUE | ROBERT L | TX | B161093 | FOSTER & SEAR, LLP |
| CARDENAS | MAXIMO B | TX | B-0160385 | FOSTER & SEAR, LLP |
| CARDWELL | GILBERT H | TX | 153-177171-99 | FOSTER & SEAR, LLP |
| CARNEY | KENNETH R | TX | 2000-60537 | FOSTER & SEAR, LLP |
| CARTER | VIRGINIA W | TX | 153-174994-98 | FOSTER & SEAR, LLP |
| CASTILLO | DARIO | TX | 00CV1174 | FOSTER & SEAR, LLP |
| CASTILLO | TOM G | TX | 00-6462-G | FOSTER & SEAR, LLP |
| CATHEY | BOBBY C | TX | 41425 | FOSTER & SEAR, LLP |
| CAVAZOS | RUDOLPH | TX | 12691*BH00 | FOSTER & SEAR, LLP |
| CEASAR | BENJAMIN | TX | 153-176493-98 | FOSTER & SEAR, LLP |
| CHARGOIS | CARL F | TX | 99246C | FOSTER & SEAR, LLP |
| CHARGOIS | JOHN H | TX | 153-174794-98 | FOSTER & SEAR, LLP |
| CHAVEZ | MIGUEL V | TX | DV99-08771-D | FOSTER & SEAR, LLP |
| CHAVIS | NORRIE | TX | 153-176596-98 | FOSTER & SEAR, LLP |
| CHEEK | RICHARD H | TX | DV99-08301-H | FOSTER & SEAR, LLP |
| CHRISNER | DONALD R | TX | 00-11-07277-CV | FOSTER & SEAR, LLP |
| CLARK | CATHERINE | TX | 2000-572 | FOSTER & SEAR, LLP |
| CLARK | EDWIN B | TX | DV99-09495-I | FOSTER & SEAR, LLP |
| CLARK | WALTER L | TX | 99-03173-K | FOSTER & SEAR, LLP |
| CLEMENT | MATTHEW | TX | DV00-09181-M | FOSTER & SEAR, LLP |
| CLEVELAND | CLARENCE | TX | 99CV0744 | FOSTER & SEAR, LLP |
| COLEMAN | WILLIE H | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| COLLINS | ARTHUR C | TX | 153-177201-99 | FOSTER & SEAR, LLP |
| COLLINS | KENNETH L | TX | 00C0796-102 | FOSTER & SEAR, LLP |
| CONDE | ANTONIO A | TX | 98CV0843 | FOSTER & SEAR, LLP |
| COOK | JAMES C | TX | DV00-09868-I | FOSTER & SEAR, LLP |
| COOK | FRED W | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| COOK | JULIUS C | TX | DV99-09730-G | FOSTER & SEAR, LLP |
| CORMIER | ANTOINE F | TX | DV99-09496-M | FOSTER & SEAR, LLP |
| CORNETT | MACK A | TX | DV996488 | FOSTER & SEAR, LLP |
| COWEY | WILLIE C | TX | DV99-09471-H | FOSTER & SEAR, LLP |
| COX | JAMES M | TX | 2000-398 | FOSTER & SEAR, LLP |
| CROLEY | JACK D | TX | DV00-04519-H | FOSTER & SEAR, LLP |
| CULBREATH | ALFRED B | TX | 99CV0787 | FOSTER & SEAR, LLP |
| CUMMINS | WAYLAND | TX | 2000-60537 | FOSTER & SEAR, LLP |
| CUNNINGHAM | ROLLIE G | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| DANIELS | CARDELL | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| DANIELS | FRANK S | TX | 2001-2166-A | FOSTER & SEAR, LLP |
| DARDEN | VIRGIL | TX | 2000-2572-B | FOSTER & SEAR, LLP |
| DAVIS | ADEO | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| DAVIS | AUTRY E | TX | 153-177535-99 | FOSTER & SEAR, LLP |
| DAVIS | CAROL | TX | 00C1055-102 | FOSTER & SEAR, LLP |

Appendix A - 124

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | JIMMIE L | TX | ADMIN | FOSTER & SEAR, LLP |
| DAVIS | LOTTIE M | TX | 99-03889-J | FOSTER & SEAR, LLP |
| DAVIS ROWL | LOVIANA A | TX | 00-0936 | FOSTER & SEAR, LLP |
| DAWSON | TOMMIE L | TX | 98CV0549 | FOSTER & SEAR, LLP |
| DAY | HENRY L | TX | 15317760699 | FOSTER & SEAR, LLP |
| DEAN | LEE V | TX | DV99-08501-F | FOSTER & SEAR, LLP |
| DELAUGHTER | JAMES M | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| DEMOURELLE | CHARLES S | TX | 153-176788-99 | FOSTER & SEAR, LLP |
| DENSON | ARTHISUS | TX | 153-174962-98 | FOSTER & SEAR, LLP |
| DEWEY | DALE A | TX | DV00-03166-G | FOSTER & SEAR, LLP |
| DIAZ | JESUS R | TX | 7666*JG99 | FOSTER & SEAR, LLP |
| DIAZ | PORFIRIO | TX | 153-173180-98 | FOSTER & SEAR, LLP |
| DICKINSON | WILLIAM | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DILLMAN | WILLIAM L | TX | 153-174963-98 | FOSTER & SEAR, LLP |
| DIXON | ANDREW L | TX | 153-176496-98 | FOSTER & SEAR, LLP |
| DIXON | CARROLL | TX | 00CV1173 | FOSTER & SEAR, LLP |
| DIXON | WANDA J | TX | 153-175300-98 | FOSTER & SEAR, LLP |
| DIXON | WILLIAM R | TX | DV99-09941-J | FOSTER & SEAR, LLP |
| DLABAY | CLEBURNE J | TX | 99-03606-H | FOSTER & SEAR, LLP |
| DOLATO | ROBERT | TX | 00CV1174 | FOSTER & SEAR, LLP |
| DORSEY | ANDREW L | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DOSSEY | DEAN R | TX | 153-174368-98 | FOSTER & SEAR, LLP |
| DOYLE | CURTIS L | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DULANEY | EVERETT E | TX | 98CV0844 | FOSTER & SEAR, LLP |
| DUNN | CLYDE V | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| DURHAM | ALBERT P | TX | DV99-09635-M | FOSTER & SEAR, LLP |
| DYAS | NEALY B | TX | D-0164134 | FOSTER & SEAR, LLP |
| EDDINS | RONNIE W | TX | 153-177116-99 | FOSTER & SEAR, LLP |
| ELDER | JAMES E | TX | 98CV0821 | FOSTER & SEAR, LLP |
| ELLINGTON | GLENN | TX | CV306289710 | FOSTER & SEAR, LLP |
| ENRIQUEZ | SALOME | TX | 10356*RM99 | FOSTER & SEAR, LLP |
| EVERS | WILBURN F | TX | 4118 | FOSTER & SEAR, LLP |
| FAINE | ELLIS S | TX | 153-175110-98 | FOSTER & SEAR, LLP |
| FARLEY | RAYMOND L | TX | 153-176108-98 | FOSTER & SEAR, LLP |
| FENWICK | JAMES E | TX | 08812300C | FOSTER & SEAR, LLP |
| FITE | DAN P | TX | 14023*BH00 | FOSTER & SEAR, LLP |
| FLISOWSKI | ALVIN E | TX | 99CV0787 | FOSTER & SEAR, LLP |
| FOREMAN | JIMMIE L | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| FOREMAN | JOHN L | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| FOX | ROBERT C | TX | DV99-09264-G | FOSTER & SEAR, LLP |
| FRANKLIN | HERBERT | TX | 98CV0843 | FOSTER & SEAR, LLP |
| FRAZIER | FORREST E | TX | 99-2999-C | FOSTER & SEAR, LLP |
| FRIDDLE | PHILLIP E | TX | 99-03623-I | FOSTER & SEAR, LLP |
| GAGE | CHESTER | TX | DV99-09286-H | FOSTER & SEAR, LLP |
| GARBAN | LORANT | TX | 99CV0873 | FOSTER & SEAR, LLP |
| GARRETT | DUDLEY W | TX | DV00-04519-H | FOSTER & SEAR, LLP |
| GARRISON | CLAUDE | TX | 00-7-55,070-B | FOSTER & SEAR, LLP |
| GARRISON | CLAUDE | TX | 00755070B | FOSTER & SEAR, LLP |
| GATHRIGHT | HENRY C | TX | ADMIN | FOSTER & SEAR, LLP |
| GILCHRIEST | JESSIE D | TX | A-0164057 | FOSTER & SEAR, LLP |
| GILLIG | WALTER C | TX | 00755070B | FOSTER & SEAR, LLP |
| GLASS | WILLIE J | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| GOMEZ | GUILLERMO D | TX | D-0164135 | FOSTER & SEAR, LLP |
| GONZALES | JUAN | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GONZALES | LOUIS | TX | 33,648-00-11 | FOSTER & SEAR, LLP |
| GONZALEZ | COSME | TX | 00-00002-00-0-E | FOSTER & SEAR, LLP |
| GORDY | WILLIAM E | TX | GN003409 | FOSTER & SEAR, LLP |
| GRADY | STRAFFORD E | TX | 31,308-98-7 | FOSTER & SEAR, LLP |
| GRAHAM | NOBLE R | TX | DV00-02580-A | FOSTER & SEAR, LLP |
| GRANT | LAWRENCE E | TX | 153-176256-98 | FOSTER & SEAR, LLP |
| GRAYSON | CHARLES | MS | ADMIN | FOSTER & SEAR, LLP |
| GREEN | DONALD L | TX | 088155-00-A | FOSTER & SEAR, LLP |
| GREEN | LAWRENCE | TX | 00CV1113 | FOSTER & SEAR, LLP |
| GREENING | MARTHA A | TX | 32,365-99-9 | FOSTER & SEAR, LLP |
| GREGORY | WYMAN | TX | 32,596-99-12 | FOSTER & SEAR, LLP |
| GRELEN | HOWARD E | TX | 99-02992-G | FOSTER & SEAR, LLP |
| GRESHAM | TOMMY C | TX | 08812300C | FOSTER & SEAR, LLP |
| GRICE | ROBERT L | TX | 7954*RM99 | FOSTER & SEAR, LLP |
| GRIMES | LOY | TX | C169672000 | FOSTER & SEAR, LLP |
| GRIMES | MARSHALL L | TX | DV99-02828-M | FOSTER & SEAR, LLP |
| GUERRA | FRANCISCO R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| GUERRERO | ABRAHAM | TX | DV00-02580-A | FOSTER & SEAR, LLP |
| GUIDRY | CLARENCE | TX | DV99-10027-M | FOSTER & SEAR, LLP |
| HADAC | CHARLES A | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| HAILEY | HENRY | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| HALL | CURTIS J | TX | B-0164230 | FOSTER & SEAR, LLP |
| HALL | JOHNNIE D | TX | D-0164231 | FOSTER & SEAR, LLP |
| HAMBLEN | JOHN A | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| HARBUCK | RAYFORD | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| HARGIS | CECIL H | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| HARRIS | AARON | TX | 27,278 | FOSTER & SEAR, LLP |
| HATCH | HORACE F | TX | 13887*BH00 | FOSTER & SEAR, LLP |
| HAVARD | VIRGIL E | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| HAYNES | BERNICE M | TX | 98C1420-005 | FOSTER & SEAR, LLP |
| HEARD | KELLY | TX | DV99-09487-A | FOSTER & SEAR, LLP |
| HEDTKE | DAVID E | TX | 00755070B | FOSTER & SEAR, LLP |
| HENLY | BILLY T | TX | 00-00085-L | FOSTER & SEAR, LLP |
| HENRY | JOHN D | TX | D-0164135 | FOSTER & SEAR, LLP |
| HICKEY | JAMES G | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| HILL | JAMES M | TX | 00-00085-L | FOSTER & SEAR, LLP |
| HITE | JOHN E | TX | DV00-04313-G | FOSTER & SEAR, LLP |
| HOBBS | ALLEN P | TX | GN003260 | FOSTER & SEAR, LLP |
| HOLCOMB | HAL C | TX | 99-05463-A | FOSTER & SEAR, LLP |
| HOLLAND | ALBERT | TX | 98CV0643 | FOSTER & SEAR, LLP |
| HOLLAND | BOB E | TX | 153-177201-99 | FOSTER & SEAR, LLP |
| HOLLIMAN | WALTER H | TX | DV99-09941-J | FOSTER & SEAR, LLP |
| HOLLINS | DEWAYNE L | TX | 153-175297-98 | FOSTER & SEAR, LLP |
| HONEYCUTT | TROY E | TX | ADMIN | FOSTER & SEAR, LLP |
| HOOPER | MARVIN | TX | DV00-03692-I | FOSTER & SEAR, LLP |
| HOUSTON | JOHNNIE B | TX | 153-176256-98 | FOSTER & SEAR, LLP |
| HOWARD | JOHN W | TX | 153-176683-98 | FOSTER & SEAR, LLP |
| HOWSLEY | BUDDY A | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| HUNTER | ROY W | TX | 99CV0807 | FOSTER & SEAR, LLP |
| INGRAM | BILLIE H | TX | 98-542-B | FOSTER & SEAR, LLP |
| IVIE | CALVIN N | TX | 00CV1147 | FOSTER & SEAR, LLP |
| JACKSON | BOBBY G | TX | 31,831-99-2 | FOSTER & SEAR, LLP |
| JACKSON | OTIS G | TX | CV306289710 | FOSTER & SEAR, LLP |
| JACKSON | RALPH W | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| JANSSEN | LESLIE W | TX | 00-11-55,689-A | FOSTER & SEAR, LLP |
| JANSSEN | LESLIE W | TX | 00155689A | FOSTER & SEAR, LLP |
| JOBE | WALTER T | TX | DV99-02750-B | FOSTER & SEAR, LLP |
| JOHNSON | ALVIN | TX | B-0164230 | FOSTER & SEAR, LLP |
| JOHNSON | FREDDY R | TX | 2000-11-004816-E | FOSTER & SEAR, LLP |
| JOHNSON | JAMES A | TX | 153-174793-98 | FOSTER & SEAR, LLP |
| JOHNSON | JESSIE T | TX | 00-0936 | FOSTER & SEAR, LLP |
| JOHNSON | LLOYD D | TX | 00CV1147 | FOSTER & SEAR, LLP |
| JOHNSON | TOM | TX | E-0161874 | FOSTER & SEAR, LLP |
| JOHNSON | TOMMY J | TX | 153-177017-99 | FOSTER & SEAR, LLP |
| JOLIVETTE | ALLEN J | TX | B-0161669 | FOSTER & SEAR, LLP |
| JONES | BILL R | TX | 00CV1173 | FOSTER & SEAR, LLP |
| JONES | EARL C | TX | 153-175690-98 | FOSTER & SEAR, LLP |
| JONES | JOSEPH J | TX | 153-174317-98 | FOSTER & SEAR, LLP |
| JONES | LEOTHUS | TX | DV99-09739-H | FOSTER & SEAR, LLP |
| JONES | LORENZO | TX | 153-174368-98 | FOSTER & SEAR, LLP |
| JONES | MARY B | TX | 153-177616-99 | FOSTER & SEAR, LLP |
| JOZWIAK | CHARLES S | TX | 02-2982 | FOSTER & SEAR, LLP |
| KELLEY | CHARLES E | TX | ADMIN | FOSTER & SEAR, LLP |
| KEMP | AUGUSTUS Y | TX | 153-177017-99 | FOSTER & SEAR, LLP |
| KEMP | TOMMY J | TX | 00-0390-C | FOSTER & SEAR, LLP |
| KING | THOMAS T | TX | DV00-09508-B | FOSTER & SEAR, LLP |
| KLODGINSKI | MARGARET | TX | DV99-06394-H | FOSTER & SEAR, LLP |
| KOENIG | HENRY E | TX | 00-J-0700-C | FOSTER & SEAR, LLP |
| KOTIN | SOLOMON G | TX | 98CV0677 | FOSTER & SEAR, LLP |
| KUCERA | AUGUST L | TX | 00155689A | FOSTER & SEAR, LLP |
| KYLE | ROBERT E | TX | 2000-398 | FOSTER & SEAR, LLP |
| LAMBERT | MARY R | TX | ADMIN | FOSTER & SEAR, LLP |
| LAND | JOE E | TX | 99CV0744 | FOSTER & SEAR, LLP |
| LAND | LESTER W | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| LANDOR | JOHN W | TX | 153-176412-98 | FOSTER & SEAR, LLP |
| LANDRENEAUX | ROBERT E | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| LARA | VINCENT | TX | 00155689A | FOSTER & SEAR, LLP |
| LASATER | ROBERT L | TX | 2000-572,063 | FOSTER & SEAR, LLP |
| LAYTON | GUY V | TX | 153-176205-98 | FOSTER & SEAR, LLP |
| LETULLE | WELDON C | TX | D161925 | FOSTER & SEAR, LLP |
| LEWIS | LANG | TX | 98CV0677 | FOSTER & SEAR, LLP |
| LINDSAY | DON M | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| LITTLE | WILLIAM E | TX | 153-173317-98 | FOSTER & SEAR, LLP |
| LIVINGSTON | EDWARD T | TX | B-0164230 | FOSTER & SEAR, LLP |
| LLOYD | NELSON K | TX | 153-177537-99 | FOSTER & SEAR, LLP |
| LOCKETT | CONRELL R | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| LOFTIS | PRINCE | TX | 98CV0833 | FOSTER & SEAR, LLP |
| LOGAN | THOMAS E | TX | 02-2982 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUECK | ARTHUR O | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| LUERA | SUSIE V | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| LYONS | LOUIS J | TX | A160910 | FOSTER & SEAR, LLP |
| MACK | CHARLES E | TX | 153-174900-98 | FOSTER & SEAR, LLP |
| MACK | REDDIE J | TX | 98CV0644 | FOSTER & SEAR, LLP |
| MAGILL | BILLY R | TX | 99-7043-A | FOSTER & SEAR, LLP |
| MAHULA | JAMES T | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| MALONE | JAMES R | TX | 153-172223-98 | FOSTER & SEAR, LLP |
| MANGUM | WILLIAM C | TX | 00CV0426 | FOSTER & SEAR, LLP |
| MANISCALCO | JASPER P | TX | 98CV0807 | FOSTER & SEAR, LLP |
| MARKS | ABRAHAM | TX | DV00-09579-E | FOSTER & SEAR, LLP |
| MARSHALL | EARL | TX | 153-173531-98 | FOSTER & SEAR, LLP |
| MARTONE | J W | TX | 153-176684-98 | FOSTER & SEAR, LLP |
| MARZE | ARCHIE L | TX | DV00-09571-N | FOSTER & SEAR, LLP |
| MASON | AUDREY | TX | DV99-09251-A | FOSTER & SEAR, LLP |
| MAY | JAMES B | TX | 7220*JG99 | FOSTER & SEAR, LLP |
| MAY | WILLIAM P | TX | 00CV1172 | FOSTER & SEAR, LLP |
| MAYFIELD | DOROTHY K | TX | 153-177532-99 | FOSTER & SEAR, LLP |
| MCALEXANDER | LESTER R | TX | 153-175589-98 | FOSTER & SEAR, LLP |
| MCBRIDE | ROY W | TX | D-0162028 | FOSTER & SEAR, LLP |
| MCCOLLUM | JAMES H | TX | 02-2982 | FOSTER & SEAR, LLP |
| MCGAUGHEY | DELTON L | TX | 31,223-98-6 | FOSTER & SEAR, LLP |
| MCGEE | CHESTER M | TX | DV99-08539-F | FOSTER & SEAR, LLP |
| MCGEE | WILLIAM J | TX | 153-175890-98 | FOSTER & SEAR, LLP |
| MCGINNIS | JOSEPH G | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MCGRAW | WILLIE | TX | 00CV1010 | FOSTER & SEAR, LLP |
| MCGUIRE | BEVERLY M | TX | 41421 | FOSTER & SEAR, LLP |
| MCKNEELY | JAMES W | TX | 153-177532-99 | FOSTER & SEAR, LLP |
| MCNUTT | WAYLAND | TX | 34,428 | FOSTER & SEAR, LLP |
| MEARS | HENRY L | TX | 7954*RM99 | FOSTER & SEAR, LLP |
| MELCHOR | FLORENCIO | TX | 00CV1173 | FOSTER & SEAR, LLP |
| MERITT | DONALD L | TX | 153-175589-98 | FOSTER & SEAR, LLP |
| MICHNA | HENRY L | TX | 153-176786-99 | FOSTER & SEAR, LLP |
| MILLER | E J | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| MILLER | EMERY J | TX | D-0164138 | FOSTER & SEAR, LLP |
| MILLER | JANELLE T | TX | 99-05305-F | FOSTER & SEAR, LLP |
| MILLER | JOSEPH N | TX | 2000-2567-A | FOSTER & SEAR, LLP |
| MINOR | JAMES H | TX | 153-176788-99 | FOSTER & SEAR, LLP |
| MINTER | ROY B | TX | 98CV0670 | FOSTER & SEAR, LLP |
| MITCHELL | CURTIS | TX | E-0164145 | FOSTER & SEAR, LLP |
| MOLTHAN | KENNETH | TX | 2000-512,092 | FOSTER & SEAR, LLP |
| MONROE | CLIMIE L | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| MONROE | ELMER | TX | UNKNOWN | FOSTER & SEAR, LLP |
| MONTOYA | OSCAR B | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MOODY | LARRY WAYNE | TX | 30598-97-10 | FOSTER & SEAR, LLP |
| MOORE | CHARLES A | TX | 153-176107-98 | FOSTER & SEAR, LLP |
| MOORE | HARRELL J | TX | 30650-97-11 | FOSTER & SEAR, LLP |
| MORBLEY | THURMAN | TX | 98C1420-005 | FOSTER & SEAR, LLP |
| MORENO | JOSE C | TX | 00-06500-00-0-E | FOSTER & SEAR, LLP |
| MORGAN | JIMMY T | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MORRIS | BILLY G | TX | 00755070B | FOSTER & SEAR, LLP |
| MORRIS | JIMMIE D | TX | 97-CV-0113 | FOSTER & SEAR, LLP |
| MORRIS | JOEL R | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| MOSS | ALVIN L | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| MOTT | DANNY K | TX | E-0164145 | FOSTER & SEAR, LLP |
| MOYE | PERRY G | TX | A-0164232 | FOSTER & SEAR, LLP |
| MUCKELROY | WILTON A | TX | DV99-02813-M | FOSTER & SEAR, LLP |
| MURRAY | LLOYD | TX | 00CV1011 | FOSTER & SEAR, LLP |
| MURRELL | LARRY W | TX | 2002-28477 | FOSTER & SEAR, LLP |
| MYERS | WYLE L | TX | 98-2410-A | FOSTER & SEAR, LLP |
| MYERS | WYLE L | TX | DV00-04543-F | FOSTER & SEAR, LLP |
| NAGY | JOSEPH | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| NEIMANN | DORIS D | TX | A-0164179 | FOSTER & SEAR, LLP |
| NICHOLS | LOUMAS G | TX | DV99-07878-J | FOSTER & SEAR, LLP |
| NIXON | GRADY C | TX | 153-174791-98 | FOSTER & SEAR, LLP |
| NIXON | WILLIE J | TX | 00CV1113 | FOSTER & SEAR, LLP |
| NOLAND | CARL E | TX | 08812300C | FOSTER & SEAR, LLP |
| O'NEAL | KENNETH R | TX | 31,281-98-7 | FOSTER & SEAR, LLP |
| OCANAS | OVIDIO S | TX | DV00-09275-I | FOSTER & SEAR, LLP |
| OLGIN | PETE | TX | 99CV0164 | FOSTER & SEAR, LLP |
| OLIVO | REBECCA B | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| ORTA | MARIA A | TX | D-0164138 | FOSTER & SEAR, LLP |
| ORTIZ | BALDOMERO | TX | 00-6462-G | FOSTER & SEAR, LLP |
| OWERS | LEE R | TX | 00755070B | FOSTER & SEAR, LLP |
| PAGE | CHARLES R | TX | 153-175251-98 | FOSTER & SEAR, LLP |
| PAGE | FLOYED J | TX | 7220*JG99 | FOSTER & SEAR, LLP |
| PALMER | AUBREY L | TX | 99-02992-G | FOSTER & SEAR, LLP |
| PALMER | DORIS E | TX | 02-2982 | FOSTER & SEAR, LLP |
| PALMER | FREDDIE D | TX | 08812300C | FOSTER & SEAR, LLP |
| PALMER | KENNETH | TX | 00CV1011 | FOSTER & SEAR, LLP |
| PANTOJA | ALFREDO R | TX | 98-05626-00-0-D | FOSTER & SEAR, LLP |
| PARGAS | SHIRLEY | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| PARKER | DONALD D | TX | 08812300C | FOSTER & SEAR, LLP |
| PARKER | RONALD | TX | 00-2846C | FOSTER & SEAR, LLP |
| PARMER | RANDALL L | TX | GN003260 | FOSTER & SEAR, LLP |
| PARSON | CARLTON L | TX | 98CV0741 | FOSTER & SEAR, LLP |
| PATTERSON | DONALD I | TX | 14023*BH00 | FOSTER & SEAR, LLP |
| PATTON | CARL M | TX | CV306289710 | FOSTER & SEAR, LLP |
| PATTON | LEROY | TX | CV306289710 | FOSTER & SEAR, LLP |
| PATTON | RAYTHEL | TX | CV306289710 | FOSTER & SEAR, LLP |
| PAYNE | WILLIAM H | TX | A-0164179 | FOSTER & SEAR, LLP |
| PEAL | PEGGY M | TX | DV00-04313-G | FOSTER & SEAR, LLP |
| PEARCE | ROBERT H | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| PECK | RAYMOND | TX | B-0163984 | FOSTER & SEAR, LLP |
| PEGG | HARRY J | TX | 98CV0676 | FOSTER & SEAR, LLP |
| PEREZ | GUADALUPE S | TX | DV99-9316-C | FOSTER & SEAR, LLP |
| PERRY | AGNES N | TX | CV306289710 | FOSTER & SEAR, LLP |
| PERRY | ANGELENE | TX | 153-176498-98 | FOSTER & SEAR, LLP |
| PERRY | DOROTHY C | TX | 12253*JG | FOSTER & SEAR, LLP |
| PEVETO | ARTHUR | TX | B-0164230 | FOSTER & SEAR, LLP |
| PHILLIPS | CHARLOTTE | TX | 153-175251-98 | FOSTER & SEAR, LLP |
| PHILLIPS | L C | TX | DV99-9190-M | FOSTER & SEAR, LLP |
| PIERCE | MORGAN B | TX | DV01-04609-E | FOSTER & SEAR, LLP |
| PIZALATE | MICHAEL R | TX | 00755070B | FOSTER & SEAR, LLP |
| POLK | LEONARD A | TX | DV99-07866-A | FOSTER & SEAR, LLP |
| POWER | JACK H | TX | 99-03467-J | FOSTER & SEAR, LLP |
| PRICE | DIMMITT R | TX | 00CV1010 | FOSTER & SEAR, LLP |
| PRICE | JOHN R | TX | 00CV0426 | FOSTER & SEAR, LLP |
| PROSKE | ELO F | TX | DV99-09742-C | FOSTER & SEAR, LLP |
| PRYNE | WILLIAM A | TX | D-0164138 | FOSTER & SEAR, LLP |
| PULLEY | LONNIE Q | TX | 08812300C | FOSTER & SEAR, LLP |
| PYLE | CLARENCE | TX | DV99-08732-J | FOSTER & SEAR, LLP |
| RALLS | DENNIS | TX | 00-11-55,689-A | FOSTER & SEAR, LLP |
| RALLS | DENNIS | TX | 001155689A | FOSTER & SEAR, LLP |
| RAMIREZ | ALEXANDER | TX | 00CV1113 | FOSTER & SEAR, LLP |
| RAMIREZ | ARTURO | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| RAMIREZ | DOROTHY L | TX | 15317760699 | FOSTER & SEAR, LLP |
| RAMSEY | WILLIAM R | TX | 00-02342-00-0-H | FOSTER & SEAR, LLP |
| RAY | RUBERT W | TX | 00755070B | FOSTER & SEAR, LLP |
| REED | DAVID W | TX | DV99-09741-E | FOSTER & SEAR, LLP |
| REED | JIMMIE D | TX | 98CV0618 | FOSTER & SEAR, LLP |
| REED | VERNON H | TX | DV00-09579-E | FOSTER & SEAR, LLP |
| RENFRO | ARCHIE | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| REYNOLDS | BILLY G | TX | CV306289710 | FOSTER & SEAR, LLP |
| RHODES | DAVID O | TX | 00CV1011 | FOSTER & SEAR, LLP |
| RICHARD | EARL S | TX | 98CV0741 | FOSTER & SEAR, LLP |
| RICHARD | FLOYD J | TX | DV00-02412-A | FOSTER & SEAR, LLP |
| RIEKE | GREGORY C | TX | 15317760699 | FOSTER & SEAR, LLP |
| RIVERS | IMOGENE C | TX | CV306289710 | FOSTER & SEAR, LLP |
| ROBAK | CASIMIR B | TX | DV99-09700-M | FOSTER & SEAR, LLP |
| ROBBINS | ROBERT G | TX | DV00-02005-H | FOSTER & SEAR, LLP |
| ROBERSON | DON R | TX | GN003260 | FOSTER & SEAR, LLP |
| ROBERTS | BILLY G | TX | 99-2482-A | FOSTER & SEAR, LLP |
| ROBINSON | DOROTHY F | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| ROBINSON | JAMES | TX | 99-03415-A | FOSTER & SEAR, LLP |
| ROBISON | HARDY | TX | 153-175464-98 | FOSTER & SEAR, LLP |
| ROGERS | WILLIAM D | TX | ADMIN | FOSTER & SEAR, LLP |
| ROMERO | AUGUSTINE G | TX | 99CV0873 | FOSTER & SEAR, LLP |
| ROSAS | IRENE M | TX | 99-05531-J | FOSTER & SEAR, LLP |
| ROSAS | ROBERT | TX | 99-05531-J | FOSTER & SEAR, LLP |
| ROSS | EARSEY B | TX | DV99-9306-B | FOSTER & SEAR, LLP |
| ROUSE | ROBERT V | TX | DV99-09742-C | FOSTER & SEAR, LLP |
| RUDEL | MICHAEL A | TX | 99CV0744 | FOSTER & SEAR, LLP |
| RUIZ | HENRY L | TX | 00-6462-G | FOSTER & SEAR, LLP |
| SALAZAR | FRANK A | TX | 88,085-B | FOSTER & SEAR, LLP |
| SALDANA | LUPE M | TX | D-0164138 | FOSTER & SEAR, LLP |
| SAMPSON | MARVIN H | TX | 00-2843-A | FOSTER & SEAR, LLP |
| SANCHEZ | FREDDIE L | TX | 00CV1172 | FOSTER & SEAR, LLP |
| SANCHEZ | REYES M | TX | DV99-08771-D | FOSTER & SEAR, LLP |
| SANDERS | BILLY J | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| SAPP | NEVILLE | TX | DV00-09557-D | FOSTER & SEAR, LLP |
| SATTERWHITE | WILLIAM L | TX | 2000-2567-A | FOSTER & SEAR, LLP |

Appendix A - 126

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAWYER | ESKER J | TX | A-0164232 | FOSTER & SEAR, LLP |
| SCHKADE | GLENN W | TX | A000503-C | FOSTER & SEAR, LLP |
| SCHROEDER | CHARLES W | TX | 153-176201-98 | FOSTER & SEAR, LLP |
| SCHULTZ | JOHN J | TX | DV00-09508-B | FOSTER & SEAR, LLP |
| SCOTT | WILLIE | TX | 2000-2567-A | FOSTER & SEAR, LLP |
| SEBOLT | WARFIELD E | TX | 153-173506-98 | FOSTER & SEAR, LLP |
| SEELBACH | DON R | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| SEELBACH | HUBBARD H | TX | DV99-08732-J | FOSTER & SEAR, LLP |
| SEKULA | LUCIAN J | TX | 00755070B | FOSTER & SEAR, LLP |
| SEKULA | LUCIAN J | TX | ADMIN | FOSTER & SEAR, LLP |
| SHANK | RALPH D | TX | 088151-00-B | FOSTER & SEAR, LLP |
| SHELBY | CHARLES H | TX | DV00-09268-K | FOSTER & SEAR, LLP |
| SHUMAKER | JAMES D | TX | 99-03837-H | FOSTER & SEAR, LLP |
| SIBLEY | DORRIS W | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| SILVA | FRANCISCO | TX | 99-00171-B | FOSTER & SEAR, LLP |
| SIMON | R A | TX | C16,949-2000 | FOSTER & SEAR, LLP |
| SISK | DEWEY | TX | 088155-00-A | FOSTER & SEAR, LLP |
| SMILEY | NORRIS G | TX | 99CV0493 | FOSTER & SEAR, LLP |
| SMITH | EARTHA L | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| SMITH | GEORGE C | TX | 153-171143-97 | FOSTER & SEAR, LLP |
| SMITH | HAYDEN | TX | DV99-9190-M | FOSTER & SEAR, LLP |
| SMITH | JAMES W | TX | 27,278 | FOSTER & SEAR, LLP |
| SMITH | JOSEPH D | TX | 12691*BH00 | FOSTER & SEAR, LLP |
| SMITH | KENNY E | TX | DV00-03684-F | FOSTER & SEAR, LLP |
| SMITH | NANCY L | TX | 153-172223-98 | FOSTER & SEAR, LLP |
| SMITH | RUBY A | TX | 153-171143-97 | FOSTER & SEAR, LLP |
| SMITH | WELLINGTON | TX | DV00-02005-H | FOSTER & SEAR, LLP |
| SMITH | WILLIAM B | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| SNIDER | JOSEPH C | TX | 99-03350-K | FOSTER & SEAR, LLP |
| SNYDER | EMETT C | TX | DV89-07873-B | FOSTER & SEAR, LLP |
| SONNIER | DALE L | TX | D-0164134 | FOSTER & SEAR, LLP |
| SPEARS | BRAXTON E | TX | 153-176257-98 | FOSTER & SEAR, LLP |
| SPENCER | MARVIN R | TX | 99CV1152 | FOSTER & SEAR, LLP |
| SPIKES | HERCULES | TX | 00-2693-C | FOSTER & SEAR, LLP |
| SPILMAN | CALVIN C | TX | 2002-28477 | FOSTER & SEAR, LLP |
| SPRAGUE | GEORGE G | TX | 99246C | FOSTER & SEAR, LLP |
| STANLEY | CARL | TX | 153-176107-98 | FOSTER & SEAR, LLP |
| STEDRY | DAVID A | TX | DV99-09285-J | FOSTER & SEAR, LLP |
| STEPHENS | CLINTON SR. | TX | CV-30628 | FOSTER & SEAR, LLP |
| STEPHENS | CLINTON SR. | TX | CV306289710 | FOSTER & SEAR, LLP |
| STEWART | JOHN F | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| STIEWERT | ALVIN E | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| STIFFLEMIRE | WILLIAM D | TX | 00CV0426 | FOSTER & SEAR, LLP |
| STONE | BOBBY G | TX | 88,085-B | FOSTER & SEAR, LLP |
| STOVALL | NEALY F | TX | 00-J-0683-C | FOSTER & SEAR, LLP |
| SURGINER | HARRY J | TX | 2000-CI-16644 | FOSTER & SEAR, LLP |
| SUSTAITA | ISIDRO | TX | 153-174994-98 | FOSTER & SEAR, LLP |
| SWANSON | BOBBY R | TX | D-110,133 | FOSTER & SEAR, LLP |
| SWINDELL | BILLY C | TX | 41421 | FOSTER & SEAR, LLP |
| SWINDELL | KELLY J | TX | 98CV0928 | FOSTER & SEAR, LLP |
| SYLVESTER | WILLIAM E | TX | 153-174963-98 | FOSTER & SEAR, LLP |
| TALLEY | DALE F | TX | 153-176109-B | FOSTER & SEAR, LLP |
| TAPPEN | VERN J | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| TARPLEY | E T | TX | 00CV0669 | FOSTER & SEAR, LLP |
| TAVAREZ | LUS H | TX | 98CV0676 | FOSTER & SEAR, LLP |
| TAYLOR | ROBERT H | TX | 153-171147-97 | FOSTER & SEAR, LLP |
| TEDFORD | HARLAN | TX | 088155-00-A | FOSTER & SEAR, LLP |
| TENNISON | HILLYARD W | TX | 08812300C | FOSTER & SEAR, LLP |
| THOMAS | CHARLES B | TX | 13719*RM00 | FOSTER & SEAR, LLP |
| THOMAS | DEARL A | TX | 00CV1011 | FOSTER & SEAR, LLP |
| THOMAS | WADE L | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| THOMAS | WILLIAM E | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| THOMPSON | JOHN L | TX | DV00-01599-I | FOSTER & SEAR, LLP |
| THOMPSON | WILLARD | TX | 00CV1172 | FOSTER & SEAR, LLP |
| THOMPSON | WILLIAM B | TX | 153-172224-98 | FOSTER & SEAR, LLP |
| THORN | EDMON | TX | DV00-09039-K | FOSTER & SEAR, LLP |
| THORNELL | DELIA | TX | A-0164137 | FOSTER & SEAR, LLP |
| TIDWELL | DORA M | TX | 00-2693-C | FOSTER & SEAR, LLP |
| TIDWELL | JAMES R | TX | 00-2693-C | FOSTER & SEAR, LLP |
| TOBIAS | JOSE A | TX | 153-175385-98 | FOSTER & SEAR, LLP |
| TOMPSON | LEHOMA | TX | 2000-512,092 | FOSTER & SEAR, LLP |
| TOWNSEND | TILLMAN O | TX | 99CV0122 | FOSTER & SEAR, LLP |
| TOWNSEND | TOMMY M | TX | 99CV0122 | FOSTER & SEAR, LLP |
| TRACY | CORNELIUS L | TX | 00CV1173 | FOSTER & SEAR, LLP |
| TRAUBER | CHARLES A | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| TREADWAY | JEFFERSON C | TX | 2000-CI-16644 | FOSTER & SEAR, LLP |
| TREVINO | ALFREDO | TX | 2002-06-2269-D | FOSTER & SEAR, LLP |
| TREVINO | CARLOS B | TX | DV99-09740-K | FOSTER & SEAR, LLP |
| TRUJILLO | JOSE A | TX | 88,085-B | FOSTER & SEAR, LLP |
| TUBBE | AUGUST J | TX | 153-175656-98 | FOSTER & SEAR, LLP |
| TUCKER | BILLY J | TX | 342-185560-00 | FOSTER & SEAR, LLP |
| TUCKER | FERGUSON | TX | 01CV0955 | FOSTER & SEAR, LLP |
| TULLY | ORVAL A | TX | 00CV1172 | FOSTER & SEAR, LLP |
| TURNER | BUSTER | TX | B163404 | FOSTER & SEAR, LLP |
| TURNER | JOE A | TX | 00-6462-G | FOSTER & SEAR, LLP |
| TURNER | JOHN E | TX | D-0164138 | FOSTER & SEAR, LLP |
| TYSON | WILLIAM M | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| URBANOSKY | JAMES A | TX | 27,266 | FOSTER & SEAR, LLP |
| UTLEY | JOHN C | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| VACULIN | EMIL F | TX | 27,334 | FOSTER & SEAR, LLP |
| VETETO | DANA E | TX | D-110,133 | FOSTER & SEAR, LLP |
| VINSON | HERMAN C | TX | 08812300C | FOSTER & SEAR, LLP |
| WAGES | JACK R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WAGES | VIRGIL R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WAITES | ALBERT B | TX | DV99-8452-H | FOSTER & SEAR, LLP |
| WALKER | NORMAN K | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| WALKER | OTIS | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| WALKER | W T | TX | 15317273-99 | FOSTER & SEAR, LLP |
| WALLACE | CECIL F | TX | DV99-09739-H | FOSTER & SEAR, LLP |
| WALLS | ROOSEVELT | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| WARD | DEALBA E | TX | 153-173506-98 | FOSTER & SEAR, LLP |
| WARD | PHILIP C | TX | 153-174367-98 | FOSTER & SEAR, LLP |
| WARE | BILL | TX | 153-174231-98 | FOSTER & SEAR, LLP |
| WARNER | FRED P | TX | 97-CV-0113 | FOSTER & SEAR, LLP |
| WARREN | SAMMIE L | TX | DV99-09471-H | FOSTER & SEAR, LLP |
| WATERS | CHARLES G | TX | 00-2834-A | FOSTER & SEAR, LLP |
| WAYCHOFF | ROY C | TX | 004039B | FOSTER & SEAR, LLP |
| WELLMAN | ROY C | TX | DV99-9298-C | FOSTER & SEAR, LLP |
| WELLS | HERMAN V | TX | 153-176494-98 | FOSTER & SEAR, LLP |
| WENSKE | EUGENE R | TX | 98-11-13495 | FOSTER & SEAR, LLP |
| WESTBROOK | ISAAC T | TX | DV99-09741-E | FOSTER & SEAR, LLP |
| WESTON | JUDSON H | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| WHITAKER | COMER | TX | 153-170761-97 | FOSTER & SEAR, LLP |
| WHITE | CECIL A | TX | 99-03068-E | FOSTER & SEAR, LLP |
| WHITE | ROY A | TX | B-0164194 | FOSTER & SEAR, LLP |
| WHITESIDE | JOHN A | TX | D-0164135 | FOSTER & SEAR, LLP |
| WHITWORTH | GERALD R | TX | 6463*JG98 | FOSTER & SEAR, LLP |
| WILEY | PERCY L | TX | 00-1232-B | FOSTER & SEAR, LLP |
| WILEY | WILLIAM P | TX | 00-00088-I | FOSTER & SEAR, LLP |
| WILKS | EZELL | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WILLIAMS | HOWARD W | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| WILLIAMS | JAMES A | TX | DV99-02828-M | FOSTER & SEAR, LLP |
| WILLIAMS | JOHN A | TX | DV00-09275-I | FOSTER & SEAR, LLP |
| WILLIAMS | THEODORE R | TX | 99CV0493 | FOSTER & SEAR, LLP |
| WILLINGHAM | WILEY | TX | 98CV0711 | FOSTER & SEAR, LLP |
| WILLIS | ROY L | TX | 00CV1010 | FOSTER & SEAR, LLP |
| WILLMON | CHARLES F | TX | DV99-09690-J | FOSTER & SEAR, LLP |
| WILSON | JOHN B | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| WISNIESKI | CHARLES E | TX | DV99-02909-B | FOSTER & SEAR, LLP |
| WITT | WILLIAM C | TX | B-0163984 | FOSTER & SEAR, LLP |
| WOOD | DON E | TX | 153-177438-99 | FOSTER & SEAR, LLP |
| WOODS | LAWRENCE | TX | 088155-00-A | FOSTER & SEAR, LLP |
| WORSHAM | CECIL H | TX | A-0164179 | FOSTER & SEAR, LLP |
| WRIGHT | CARL R | TX | 98CV0741 | FOSTER & SEAR, LLP |
| WRIGHT | DAYMOND | TX | CV43205 | FOSTER & SEAR, LLP |
| WYATT | AMOS | TX | 99CV1098 | FOSTER & SEAR, LLP |
| YOUNG | DONALD R | TX | 00-00002-00-0-E | FOSTER & SEAR, LLP |
| YOUNG | VERNON L | TX | 153-172222-98 | FOSTER & SEAR, LLP |
| YOUNG | WILLIAM P | TX | 153-176109-98 | FOSTER & SEAR, LLP |
| ZAJICEK | ALBERT T | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| ZAMZOW | PATRICIA M | TX | 00CV1010 | FOSTER & SEAR, LLP |
| ZAPATA | SANTOS M | TX | 153-176288-98 | FOSTER & SEAR, LLP |
| KYZER | JAMES H | WV | 00-C-43M | FRANKOVITCH, ANETAKIS, COLANTONIO & SIMON |
| ROBERTSON | JAMES L | SD | 07005253 | FRANSEN LAW OFFICE |
| SCHAACK | CLIFFORD W | SD | UNKNOWN | FRANSEN LAW OFFICE |
| WILTSIE | JOHN C | PA | 89-01726 | FRONEFIELD & DEFURIA |
| DEVILLIER | JOSEPH R | LA | 20060506 | GALANTE & BIVALACQUA LLC |
| MERRITT | JOHNNY | LA | 23479 | GALANTE & BIVALACQUA LLC |
| BYINGTON | JIMMY F | HI | 02-1-1533-06 | GALIHER DEROBERTIS WAXMAN |
| GRASSLEY | ELIZABETH | HI | 031170808 | GALIHER DEROBERTIS WAXMAN |
| HIGA | ALFRED | GA | 00VS012729D | GALIHER DEROBERTIS WAXMAN |
| NELSON | ROGER E | HI | 111099805 | GALIHER DEROBERTIS WAXMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TATSUTANI | THOMAS | GA | 00VS012730D | GALIHER DEROBERTIS WAXMAN |
| MASTALSKI | THADDEUS | NJ | L-13696-90 | GARRUTO & CANTOR |
| MILLER | HOWARD III & CA | NJ | L-10785-90 | GARRUTO & CANTOR |
| YANCEY | CEALS | IL | 04L640 | GAVIN LAW FIRM |
| BUCKNER | LORETTA | NV | A4408251X | GEISENDORF, CHARLES L |
| ANDREWS | JERRY | TX | DV0505880F | GENT LAW FIRM (THE) |
| ADAMS | JAMES W | IN | 49D021503MI010313 | GEORGE & FARINAS, LLP |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | GEORGE & FARINAS, LLP |
| ANDERS | EARL E | IN | 49D02901MI0001358 | GEORGE & FARINAS, LLP |
| ANDERSON | JUDITH K | IN | 49D021307MI026889 | GEORGE & FARINAS, LLP |
| BARDEN | GEORGE | IN | 49D021611MI040972 | GEORGE & FARINAS, LLP |
| BARTLEY | LEE | IN | 49D02901MI0001358 | GEORGE & FARINAS, LLP |
| BASTIN | JAMES K | IN | ADMIN | GEORGE & FARINAS, LLP |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | GEORGE & FARINAS, LLP |
| BOWERS | BOBBY | IN | 49D02-9601-MI-0001-711 | GEORGE & FARINAS, LLP |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | GEORGE & FARINAS, LLP |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | GEORGE & FARINAS, LLP |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | GEORGE & FARINAS, LLP |
| BURKLE | THOMAS A | IN | ADMIN | GEORGE & FARINAS, LLP |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | GEORGE & FARINAS, LLP |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | GEORGE & FARINAS, LLP |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | GEORGE & FARINAS, LLP |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | GEORGE & FARINAS, LLP |
| CHOMO | PAUL J | IN | 49D02-9501-MI-0001-667 | GEORGE & FARINAS, LLP |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | GEORGE & FARINAS, LLP |
| DANIEL | JAMES P | IN | 49D02901MI0001429 | GEORGE & FARINAS, LLP |
| DILLMAN | FRED J | IN | 92632C | GEORGE & FARINAS, LLP |
| EARL | JOHN W | IN | 49D02901MI0001404 | GEORGE & FARINAS, LLP |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | GEORGE & FARINAS, LLP |
| ELKINS | ROBERT | IN | 49D02901MI0001055 | GEORGE & FARINAS, LLP |
| ELLIS | PATRICIA H | IN | 49D021512MI040062 | GEORGE & FARINAS, LLP |
| ELSEY | PHYLLIS | IN | 49D021607MI024083 | GEORGE & FARINAS, LLP |
| EVANS | WILBUR L | IN | 49D021607MI024953 | GEORGE & FARINAS, LLP |
| FEUERSTEIN | RALPH | IN | 49D021612MI042531 | GEORGE & FARINAS, LLP |
| FIELDS | RICHARD | IN | 49D021705MI019651 | GEORGE & FARINAS, LLP |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | GEORGE & FARINAS, LLP |
| FLORES | JOHN R | IN | 49D02-9501-MI-0001-574 | GEORGE & FARINAS, LLP |
| FORSYTHE | DONALD D | IN | 49D02901MI0001064 | GEORGE & FARINAS, LLP |
| FUNK | WILLIAM J | IN | 49D021501MI001463 | GEORGE & FARINAS, LLP |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | GEORGE & FARINAS, LLP |
| GILL | GALE R | IN | 49D02901MI0001357 | GEORGE & FARINAS, LLP |
| GRIDLEY | EDWIN D | IN | ADMIN | GEORGE & FARINAS, LLP |
| GROSS | PHYLLIS | IN | 49D02901MI0001432 | GEORGE & FARINAS, LLP |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | GEORGE & FARINAS, LLP |
| HAHNEY | DENNIS | IN | 49D021709MI035448 | GEORGE & FARINAS, LLP |
| HATTON | DC | IN | 49D021307MI027249 | GEORGE & FARINAS, LLP |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | GEORGE & FARINAS, LLP |
| HOBSON | JAMES L | IN | 49D02-9501-MI-0001-582 | GEORGE & FARINAS, LLP |
| HOWARD | ELMER A | IN | IP-793-C | GEORGE & FARINAS, LLP |
| HOWE | MERIELL W | IN | 49D021504MI012004 | GEORGE & FARINAS, LLP |
| HUCK | PAUL L | IN | 49D021509MI031030 | GEORGE & FARINAS, LLP |
| HUDDLESTON | JOE | IN | 49D021610MI038255 | GEORGE & FARINAS, LLP |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | GEORGE & FARINAS, LLP |
| JONES | JOE B | IN | 49D02901MI0001433 | GEORGE & FARINAS, LLP |
| JONES | NORMAN | IN | 49D021611MI041136 | GEORGE & FARINAS, LLP |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | GEORGE & FARINAS, LLP |
| KEOUGH | JERRY | IN | 49D021607MI023919 | GEORGE & FARINAS, LLP |
| KESLER | CHARLES | IN | 49D021607MI026981 | GEORGE & FARINAS, LLP |
| KIMMEL | GEORGE T | IN | 49D02-9601-MI-0001-731 | GEORGE & FARINAS, LLP |
| KONLEY | PATRICIA G | IN | 49D021512MI040061 | GEORGE & FARINAS, LLP |
| KUYKENDALL | DOROTHY S | IN | ADMIN | GEORGE & FARINAS, LLP |
| KVASNICA | WILLIAM P | IN | 49D021501MI000690 | GEORGE & FARINAS, LLP |
| LANDIS | JAMES M | IN | 49D021502MI005190 | GEORGE & FARINAS, LLP |
| LEYVA | ROSELIO D | IN | 49D02-9501-MI-0001-508 | GEORGE & FARINAS, LLP |
| LINNE | HAROLD J | IN | IP90-1418C | GEORGE & FARINAS, LLP |
| LONG | RICHARD F | IN | ADMIN | GEORGE & FARINAS, LLP |
| LOPEZ | BASILIO | IN | 49D02-9501-MI-0001-592 | GEORGE & FARINAS, LLP |
| LUTE | CHRISTOPHER | IN | 49D021605MI018947 | GEORGE & FARINAS, LLP |
| MANNING | DENNIS E | IN | 49D021607MI024214 | GEORGE & FARINAS, LLP |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-383 | GEORGE & FARINAS, LLP |
| MARTINEZ | RAYMOND A | IN | 49D02-9501-MI-0001-595 | GEORGE & FARINAS, LLP |
| MCCONNELL | CHARLES T | IN | 49D021605MI016097 | GEORGE & FARINAS, LLP |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | GEORGE & FARINAS, LLP |
| MOORE | JERRELL | IN | IP-90-1074C | GEORGE & FARINAS, LLP |
| MYERS | LARRY K | IN | 49D021405MI014372 | GEORGE & FARINAS, LLP |
| OBREGON | GUADALUPE | IN | 49D02-9601-MI-01-440 | GEORGE & FARINAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | GEORGE & FARINAS, LLP |
| OST | HERMAN | IN | IP91-507C | GEORGE & FARINAS, LLP |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | GEORGE & FARINAS, LLP |
| PAGACH | DOUGLAS | IN | 49D021609MI034804 | GEORGE & FARINAS, LLP |
| PALMER | DARRELL W | IN | ADMIN | GEORGE & FARINAS, LLP |
| PENROD | CHARLES | IN | 49D021708MI033215 | GEORGE & FARINAS, LLP |
| PENROD | LORAN | IN | 49D021607MI026797 | GEORGE & FARINAS, LLP |
| PERCIFIELD | WALLACE G | IN | IP90-328C | GEORGE & FARINAS, LLP |
| POTCHEN | GAIL | IN | 49D021605MI018656 | GEORGE & FARINAS, LLP |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | GEORGE & FARINAS, LLP |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | GEORGE & FARINAS, LLP |
| QUINTERO | ARMANDO | IN | 49D021704MI014132 | GEORGE & FARINAS, LLP |
| RICHARDSON | KENNETH R | IN | ADMIN | GEORGE & FARINAS, LLP |
| RICHEY | PAUL M | IN | 49D02901MI0001276 | GEORGE & FARINAS, LLP |
| RICHMOND | WAYNE | IN | 49D021708MI033082 | GEORGE & FARINAS, LLP |
| ROBBINS | DANNY L | IN | 49D02901MI0001399 | GEORGE & FARINAS, LLP |
| ROBERTS | BRENDA J | IN | 49D021608MI028596 | GEORGE & FARINAS, LLP |
| ROBERTSON | KENNETH | IN | 49D021608MI027633 | GEORGE & FARINAS, LLP |
| ROBISON | KENNETH | IN | 49D021401MI002665 | GEORGE & FARINAS, LLP |
| ROQUE | FEDELL P | IN | 49D02-9501-MI-0001-619 | GEORGE & FARINAS, LLP |
| RUTLEDGE | JIMMIE | IN | 49D021611MI040952 | GEORGE & FARINAS, LLP |
| SCHILL | MICHAEL A | IN | ADMIN | GEORGE & FARINAS, LLP |
| SCIMIO | GERALD | IN | 49D021703MI011284 | GEORGE & FARINAS, LLP |
| SELBY | WALTER W | IN | ADMIN | GEORGE & FARINAS, LLP |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | GEORGE & FARINAS, LLP |
| SHUMAKER | DONALD E | IN | 49D021609MI031871 | GEORGE & FARINAS, LLP |
| SPEARMON | JESSE | IN | 49D059209CPO966 | GEORGE & FARINAS, LLP |
| SPICER | LOLA MAE C | IN | 49D02901MI0001392 | GEORGE & FARINAS, LLP |
| SPRAY | WILLIAM R | IN | 49D02901MI0001415 | GEORGE & FARINAS, LLP |
| SPRAY | WILLIAM R | IN | ADMIN | GEORGE & FARINAS, LLP |
| STARESNICK | JOHN | IN | 49D021707MI027330 | GEORGE & FARINAS, LLP |
| STOPHER | CHARLES | IN | IP-901405C | GEORGE & FARINAS, LLP |
| STUTZMAN | ROBERT | IN | 49D021512MI040723 | GEORGE & FARINAS, LLP |
| SULLIVAN | JESSIE L | IN | 49D02-9601-MI-0001-773 | GEORGE & FARINAS, LLP |
| SUTTER | MICHAEL D | OH | A0801891 | GEORGE & FARINAS, LLP |
| SWEENEY | JAMES R | IN | IP980118 | GEORGE & FARINAS, LLP |
| TAGGART | FRED | IN | 49D059205CPO539 | GEORGE & FARINAS, LLP |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | GEORGE & FARINAS, LLP |
| TOMILSON | DONALD | IN | 49D02-9601-MI-0001-760 | GEORGE & FARINAS, LLP |
| WAGGONER | RICHARD | IN | ADMIN | GEORGE & FARINAS, LLP |
| WAINSCOTT | IRA C | IN | 49D021507MI022527 | GEORGE & FARINAS, LLP |
| WALKER | JAMES W | IN | 49D02901MI0001426 | GEORGE & FARINAS, LLP |
| WARD | MAXWELL | IN | 49D021708MI030276 | GEORGE & FARINAS, LLP |
| WARD | ROBERT | IN | 49D021405MI017978 | GEORGE & FARINAS, LLP |
| WICK | WILLIAM A | IN | 49D02-9501-MI-0001-461 | GEORGE & FARINAS, LLP |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | GEORGE & FARINAS, LLP |
| WILLIS | JOSEPH | IN | 49D021611MI041340 | GEORGE & FARINAS, LLP |
| WOOLEMS | CHARLES | IN | 82D039603CT586 | GEORGE & FARINAS, LLP |
| PRANCE | THOMAS L | GA | 2005VS078324D | GEORGE PENNEBAKER |
| PROVENCHER | ROLAND J | GA | 2005VS078323D | GEORGE PENNEBAKER |
| ABSHER | JERRY | NY | 1505542011 | GERSHBAUM & WEISZ, PC |
| AARINGTON | SMILEY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | A J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | RICHARD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | THOMAS C | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| AINSWORTH | GRADY W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| AINSWORTH | IRMA N. | MS | 94-0280 | GIBSON, CHARLES E, III |
| ALLEN | MORRIS BAILEY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BALLARD | WALTER J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BANKS | KATHY A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BARKSDALE | KENNETH B. & LI | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BARKSDALE | KENNETH B. & LI | MS | 93-76-332 | GIBSON, CHARLES E, III |
| BARNES | ALBERT JR. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BARNES | LEROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BEASLEY | WILLIAM M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BELT | SULINA A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BENJAMIN | MARY E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BISHOP | MYRON D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BISHOP | MYRON D / METR | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| BIVENS | SPENCER LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BLAKENEY | HILTON D. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BOLTON | GILBERT S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOOKER | SYLVIA S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOSARGE | GILBERT R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOUNDS | LEWIS D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOURGEOIS | RONALD J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |

Appendix A - 128

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | JACK P. JR. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BOWEN | ROBERT L | MS | 94-0280 | GIBSON, CHARLES E, III |
| BRADLEY | LONNIE L. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BRASHIER | HENRY E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BRIDGES | BENJAMIN T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROOKS | NETTIE LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | JACK L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | ROBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | WILLIE J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUCKLEY | DOYLE L. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BUFFINGTON | VERNON J. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BULLOCK | DAVID B. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURGE | WILLIAM D. SR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURKE | PATRICK W | LA | 98-20924 | GIBSON, CHARLES E, III |
| BURKHALTER | MARCUS TOXIE V | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| BURKHALTER | MARCUS TOXIE V | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURNETTE | ROBIE J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUSBY | JOHN D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUSH | CHARLES L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BYRON | WILSON LAMAR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CAMPBELL | EMANUEL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARDEN | JOE E. & GLORIA | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARDEN | JOE E. & GLORIA | MS | 93-76-332 | GIBSON, CHARLES E, III |
| CARR | RONALD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARTER | CHARLES E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARTER | ELOISE WARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CHANCELLOR | LILLIAN R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CLARK | THOMAS | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COATS | ROY G | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COFFMAN | JOHN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLBURN | BILLY MIKE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLE | LEE ROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLEMAN | JOHN L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLLINS | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COOK | JAMES D | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COPELAND | JOHN R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CRANE | WILLIAM J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CRAVEN | CHARLES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CREEL | BOBBY C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CREER | JOHNNY B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CROSBY | JOE W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| CUNNINGHAM | CHARLES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CUNNINGHAM | ORVILLE R | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| CUNNINGHAM | ORVILLE R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DAVIS | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DAVIS | VERNON ANTHONY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DEAN | LEVANT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DICKINSON | FRANKIE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DOTTERY | LINDA JOHNSON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DOWNARD | WILLARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DRAKE | ELMER JETTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DUFAULT | JAMES A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DYE | HUBERT C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DYE | JAMES H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EASTERLING | WILLIE R | MS | 94-0280 | GIBSON, CHARLES E, III |
| ELLISON | RAY A. | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| ELLISON | RAY A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EVANS | FRED M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EZELL | WILLIE LOUIS JR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FARMER | HERMAN E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FORREST | IRIAL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FORTENBERRY | RAYMOND V. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FRANKLIN | HENRY J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FRANKLIN | JAMES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FREEMAN | JAMES E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GARNER | BURNARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GLOVER | CHARLES H. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GOODE | CHARLES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GOOLSBY | LLOYD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GREGORY | HUBERT | MS | 94-0280 | GIBSON, CHARLES E, III |
| HALL | LEON A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAND | RUTH M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HARWOOD | GERALD EDWARD S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAYNES | CARL L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAYNES | IVA DEAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HERRINGTON | WILLIAM W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HILL | DARWIN SR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HILLMAN | RALPH A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HODGE | WILBURN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HODGES | EDWARD DON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HOLIFIELD | CHARLIE JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HOLIFIELD | WILLIAM M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUBBARD | ERROL LEON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUDSON | HERMAN R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUDSON | RUFUS R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HURD | MITCHELL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| IMEL | MARIE S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JACKSON | CHARLES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JACKSON | CUBERT | MS | 251-95-145CIV | GIBSON, CHARLES E, III |
| JACKSON | JOE E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JENKINS | ELAINE A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JONES | EARTHA | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JONES | MILTON J | MS | 94-0280 | GIBSON, CHARLES E, III |
| JONES | SAMMIE B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| KELLY | HUBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| KUYKENDALL | JACKIE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAMAR | DENNIS EARL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAMBERT | GLENN M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LATIL | VONCILE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAVENDER | HERBERT LAMONT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LITTLEFIELD | JAMES F | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOPER | REX EDWARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOVE | ALVIN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOVETT | JOHN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MAGEE | ROBERT O. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MAIBEN | JESSIE JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | CLARENCE L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | JAMES L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | ROY A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCCANN | JOHNNIE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCDOUGLE | WALTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCKISSACK | THOMAS RILEY | MS | 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CIV | GIBSON, CHARLES E, III |
| MCLENDON | DAN F. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCLENDON | EDWARD S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCLEOD | DON L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCMILLIAN | JOHNNIE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCNEIL | ALMOND | MS | 94-0280 | GIBSON, CHARLES E, III |
| MEEKS | NEWTON JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MOLDEN | QUINCY R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MONTGOMERY | JOHNNIE K | MS | 94-0280 | GIBSON, CHARLES E, III |
| MOORE | HERMAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MOSLEY | RALPH S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MURRAY | CLINTON JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NETTLES | JOE E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NOBLES | GROVER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NORRIS | JOHN O | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NORWOOD | THOMAS C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| OFFUTT | JOHN P. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| OWENS | GARY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PATRICK | ALFRED JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PATRICK | ROBERT L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PICKERING | NOLAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PIERCE | WILLIAM ROBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PITTMAN | HOLOCOMB | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PITTS | DAYTON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PROCTOR | JOHN W. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PRUITT | VENCIE L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PULLIAM | ALBERT L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| QUINNIE | JOHN H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| RAHEEM | MIKAL A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| RAINEY | GERTRUDE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| REED | CLARENCE A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| REESE | CHARLES L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROBERTS | JUDY N. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROBINSON | WILLIE B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROGERS | CHARLES W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROGERS | WALTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SEWELL | DAVIS | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SHEFFIELD | JOHNNY M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SHERMAN | WANDA A. | MS | 94-0280 | GIBSON, CHARLES E, III |
| SHIELDS | STANLEY V. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |

Appendix A - 129

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIGLER | LEWIS GENE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SIMMONS | ALFRED L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SINKFIELD | CLINTON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SKIPPER | THOMAS D. | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | ROBERT D | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | VERNELL L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SPINKS | ANTHONY L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEPHENS | B H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEVENS | LLOYD A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEWART | BRENDA MAE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STOKES | WOODROW W | MS | 94-2-15 | GIBSON, CHARLES E, III |
| STRICKLAND | LLOYD V. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SULLIVAN | DORMAN C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SWAFFORD | BOBBY JOE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAITE | MERILON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | CLARK W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | JOSEPH L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | TOMMIE D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THOMPSON | CLEO EARL | MS | 94-0280 | GIBSON, CHARLES E, III |
| THOMPSON | JOHN V | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THOMPSON | RALPH A. V METR | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| THOMPSON | RALPH A. V METR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | JACK L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | TALMADGE W. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | TALMADGE W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| TORRIES | WILFRED J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TRIGG | STEPHEN ALBERT | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| TRIGG | STEPHEN ALBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TRIPLETT | CALVIN | MS | 94-0280 | GIBSON, CHARLES E, III |
| TRUBEE | JOHN DAVID | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | ALBERT L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | LEROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | SANDRA KAY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WEILLS | MATTHEW EARL SR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WESLEY | EDDIE LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WILLIAMS | CHESTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WILLIAMS | JOHN W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WINDHAM | B W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WOOD | HERMAN D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WRIGHT | WALTER S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YARBROUGH | C W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YATES | MAX L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YAWN | WILLIAM N. JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YELVERTON | JAMES HASKEL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | MARVIN J | TN | 2-180-98 | GILLENWATER, NICHOL & AMES |
| ALLOWAY | HARRY B | TN | 2-181-98 | GILLENWATER, NICHOL & AMES |
| BERENS | OLIN | TN | 2-166-98 | GILLENWATER, NICHOL & AMES |
| BROCK | JAMES | TN | 2-178-98 | GILLENWATER, NICHOL & AMES |
| CASTEEL | WILLIAM | TN | 2-174-98 | GILLENWATER, NICHOL & AMES |
| CASTLE | B J | TN | 2-173-98 | GILLENWATER, NICHOL & AMES |
| COLBAUGH | HOYT B | TN | 2-172-98 | GILLENWATER, NICHOL & AMES |
| COOK | CALVIN | TN | 2-179-98 | GILLENWATER, NICHOL & AMES |
| CURRY | JOHN | TN | 2-171-98 | GILLENWATER, NICHOL & AMES |
| DANGERFIELD | JOHNNY | TN | 2-175-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | JOHN | TN | 1-174-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | ROBERT | TN | 2-259-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | WILLIAM | TN | 2-197-98 | GILLENWATER, NICHOL & AMES |
| DEFRIESE | JAMES | TN | 2-196-98 | GILLENWATER, NICHOL & AMES |
| HARTBARGER | FRED | TN | 2-198-98 | GILLENWATER, NICHOL & AMES |
| HAYWOOD | BOBBY | TN | 2-15702 | GILLENWATER, NICHOL & AMES |
| JERNIGAN | LEWIS | TN | 2-189-98 | GILLENWATER, NICHOL & AMES |
| JOHNSON | ALLEN | TN | 2-195-98 | GILLENWATER, NICHOL & AMES |
| JOHNSON | CLARENCE | TN | 2-190-98 | GILLENWATER, NICHOL & AMES |
| MCGEE | CLARK | TN | 2-192-98 | GILLENWATER, NICHOL & AMES |
| MENDENHALL | DOUGLAS | TN | 2-191-98 | GILLENWATER, NICHOL & AMES |
| MONGAR | HOYLE E | TN | 2-194-98 | GILLENWATER, NICHOL & AMES |
| MOORE | T W | TN | 2-193-98 | GILLENWATER, NICHOL & AMES |
| POTTS | JAMES E | TN | 2-208-98 | GILLENWATER, NICHOL & AMES |
| PRATT | HERMAN | TN | 2-207-98 | GILLENWATER, NICHOL & AMES |
| RADER | GEORGE | TN | 2-203-98 | GILLENWATER, NICHOL & AMES |
| ROBERTS | WILLIAM | TN | 2-201-98 | GILLENWATER, NICHOL & AMES |
| ROUNTREE | TOMMY | TN | 2-204-98 | GILLENWATER, NICHOL & AMES |
| SMITH | TIMMY | TN | 2-206-98 | GILLENWATER, NICHOL & AMES |
| SOLOMON | HOWARD | TN | 2-165-98 | GILLENWATER, NICHOL & AMES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TATE | JOHN | TN | 2-205-98 | GILLENWATER, NICHOL & AMES |
| TREADWELL | WILLIAM | OK | CJ201601149 | GILPIN LAW OFFICE |
| ANDERSON | HENRY J | VA | 740CL0400120700 | GLASSER & GLASSER |
| ANTOLIN | JULITO M | VA | 740CL0400132900 | GLASSER & GLASSER |
| ASHLEY | HENRY S | VA | 740CL0500136900 | GLASSER & GLASSER |
| BALES | DARWIN W | VA | 740CL0500001400 | GLASSER & GLASSER |
| BASTA | EDWARD | VA | 700CL9725090C-03 | GLASSER & GLASSER |
| BETHEA | ROBERT L | VA | 740CL0500001300 | GLASSER & GLASSER |
| BOWIE | DON | VA | 740CL0400124400 | GLASSER & GLASSER |
| BRADSHAW | ADOLPHUS G | VA | 700CL0540349F15 | GLASSER & GLASSER |
| BRELAND | CEFUS | VA | 740CL0400091500 | GLASSER & GLASSER |
| BROWN | BETTY Y | VA | 740CL0400112200 | GLASSER & GLASSER |
| BUCKLEY | PHILIP L | VA | 740CL0400133500 | GLASSER & GLASSER |
| CALLISON | BILLY G | VA | 740CL0400108400 | GLASSER & GLASSER |
| CARTWRIGHT | RICHARD L | VA | 740CL0400057400 | GLASSER & GLASSER |
| CLARK | BILLY E | VA | 740CL0400060200 | GLASSER & GLASSER |
| CLENDENNING | HAROLD H | VA | 740CL0400133100 | GLASSER & GLASSER |
| COBURN | CURTIS B | VA | 740CL0400060600 | GLASSER & GLASSER |
| COLLIER | KENNETH A | VA | 740CL0500011800 | GLASSER & GLASSER |
| COMBS | MICHAEL D | VA | 700CL0130471A-04 | GLASSER & GLASSER |
| CONLEY | DAVID H | VA | 740CL0400044300 | GLASSER & GLASSER |
| COVERT | ROBERT L | VA | 36019-C-03 | GLASSER & GLASSER |
| CRANK | EUGENE | VA | 740CL0400046600 | GLASSER & GLASSER |
| DANIELS | SYLVIA | VA | 740CL0400091300 | GLASSER & GLASSER |
| DEAN | ROBERT M | VA | 740CL0400190200 | GLASSER & GLASSER |
| DENNIS | DORIS M | VA | 740CL0400112300 | GLASSER & GLASSER |
| ELLIS | LLOYD J | VA | 760CL0700533100 | GLASSER & GLASSER |
| FINLAY | DONALD W | VA | 740CL0400078200 | GLASSER & GLASSER |
| FLETCHER | CURTIS | VA | 740CL0400112900 | GLASSER & GLASSER |
| FLETCHER | ROBERT W | VA | 700CL0800480T01 | GLASSER & GLASSER |
| FLORA | RAYMOND K | VA | 700CL0702344V04 | GLASSER & GLASSER |
| FOLEY | WILLIAM J | VA | 740CL0400091000 | GLASSER & GLASSER |
| GAMMELL | MAURICE L | VA | 740CL0400112400 | GLASSER & GLASSER |
| GEE | CLISTER | VA | 740CL0400091100 | GLASSER & GLASSER |
| GHOLSON | VIOLA R | VA | 740CL0400112800 | GLASSER & GLASSER |
| GRAHAM | WENDELL R | VA | 700CL0337441H-02 | GLASSER & GLASSER |
| HARGRAVES | ROBERT E | VA | 740CL0400060400 | GLASSER & GLASSER |
| HARWELL | MELVIN L | VA | 740CL0400168400 | GLASSER & GLASSER |
| HATFIELD | SAMUEL L | VA | 740CL0400093100 | GLASSER & GLASSER |
| HAWTHORNE | CLARENCE P | VA | 740CL0400124500 | GLASSER & GLASSER |
| HILL | JOSEPH A | VA | 740CL0400091600 | GLASSER & GLASSER |
| HOPSON | GEORGE W | VA | 740CL0800159100 | GLASSER & GLASSER |
| HOWELL | DONALD M | VA | 740CL0400044200 | GLASSER & GLASSER |
| HUFFMAN | EDWARD L | AZ | CIV000788PH04PGR | GLASSER & GLASSER |
| HUNT | BOBBY E | VA | 740CL0400120800 | GLASSER & GLASSER |
| IRVING | ALONZA L | VA | 740CL0400155700 | GLASSER & GLASSER |
| JACKSON | KENNETH W | VA | 700CL023573W-01 | GLASSER & GLASSER |
| JEFFRIES | ROBERT L | VA | 700CL0337655H02 | GLASSER & GLASSER |
| JOHNSON | IVAN R | VA | 740CL0500000800 | GLASSER & GLASSER |
| JONES | PATRICK O | VA | 740CL0400124300 | GLASSER & GLASSER |
| KANTSIOS | KOSMIS G | VA | 700CL0235745W-01 | GLASSER & GLASSER |
| KOONCE | JOHN O | VA | 700CL0601359P03 | GLASSER & GLASSER |
| LAMPMAN | JUNE W | VA | 740CL0400108200 | GLASSER & GLASSER |
| LEDBETTER | ROMIE L | VA | 740CL0400045700 | GLASSER & GLASSER |
| LEE | GROVER | VA | 740CL0400091400 | GLASSER & GLASSER |
| LIVERMAN | WILFORD W | VA | 740CL0400133400 | GLASSER & GLASSER |
| LOHRI | ALBERT | VA | 740CL0500001000 | GLASSER & GLASSER |
| LONG | VERNON | VA | 740CL0400060300 | GLASSER & GLASSER |
| LYONS | PATRICK J | VA | 740CL0400190400 | GLASSER & GLASSER |
| MAHONE | GUY E | VA | 700CL0337533P03 | GLASSER & GLASSER |
| MARTISHIUS | JOHN A | VA | 740CL0400132700 | GLASSER & GLASSER |
| MASON | SAM W | VA | 740CL0400190100 | GLASSER & GLASSER |
| MASON | SAUNDRA L | VA | 740CL0400190300 | GLASSER & GLASSER |
| MCDANIEL | HOMER V | VA | 2-92CV918 | GLASSER & GLASSER |
| MCDERMOTT | HENRY W | VA | 740CL0400045600 | GLASSER & GLASSER |
| MCGHEE | RONALD G | VA | 740CL0400112500 | GLASSER & GLASSER |
| MORRIS | SAMUEL B | VA | 740CL0400261400 | GLASSER & GLASSER |
| NEAL | JACK P | VA | 740CL0400078500 | GLASSER & GLASSER |
| NEAL | JAMES E | VA | 740CL0400102300 | GLASSER & GLASSER |
| NEILSON | ROBERT J | VA | 740CL0400058700 | GLASSER & GLASSER |
| NEWTON | CHARLES W | VA | 740CL0500001500 | GLASSER & GLASSER |
| OLIVER | BERTIE M | VA | 740CL0400078400 | GLASSER & GLASSER |
| PARHAM | JAMES C | VA | 740CL0400108500 | GLASSER & GLASSER |
| PATILLO | CORLONUS | VA | 740CL0400048900 | GLASSER & GLASSER |
| PENN | LAWRENCE A | VA | 700CL0601672T01 | GLASSER & GLASSER |
| RAGUINI | PEPITO | VA | 740CL0400078100 | GLASSER & GLASSER |

Appendix A - 130

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | BENJAMIN H | VA | 740CL0400009900 | GLASSER & GLASSER |
| ROOT | RICHARD H | VA | 740CL0400108300 | GLASSER & GLASSER |
| ROUSE | MELVIN | VA | 740CL0400078000 | GLASSER & GLASSER |
| SANCHEZ | RONALD | VA | 740CL0400168300 | GLASSER & GLASSER |
| SHUPING | ROBERT | VA | 2:92CV942 | GLASSER & GLASSER |
| SMILEY | LARRY W | VA | 700CL0601812V04 | GLASSER & GLASSER |
| SMITH | JENNIE A | VA | 740CL0400048800 | GLASSER & GLASSER |
| SMITH | LEWIS C | VA | 740CL0400078300 | GLASSER & GLASSER |
| SMITH | STEPHEN P | VA | 740CL0400048700 | GLASSER & GLASSER |
| STILWELL | CURTIS E | VA | 740CL0400190800 | GLASSER & GLASSER |
| STOVALL | JAMES R | VA | 740CL0400090800 | GLASSER & GLASSER |
| SWINK | THOMAS C | VA | 2:92CV953 | GLASSER & GLASSER |
| TAWNEY | SIDNEY L | VA | 740CL0400132800 | GLASSER & GLASSER |
| THOMPSON | JAMES A | VA | 740CL0400190600 | GLASSER & GLASSER |
| THOMPSON | JOHNNIE C | VA | 700CL0131120V-05 | GLASSER & GLASSER |
| TRENT | DAVID M | VA | 700CL0337292W01 | GLASSER & GLASSER |
| TURNER | GENE M | VA | 700CL0800173T01 | GLASSER & GLASSER |
| VAUGHAN | JOHN P | VA | 740CL0400091200 | GLASSER & GLASSER |
| WARD | TONY H | VA | 740CL0400093200 | GLASSER & GLASSER |
| WARREN | GARNIE B | VA | 740CL0500092600 | GLASSER & GLASSER |
| WHITLEY | STEVEN J | VA | 740CL0400133000 | GLASSER & GLASSER |
| WILBUR | STEPHEN W | VA | 740CL0400112700 | GLASSER & GLASSER |
| WOLF | LYNN R | VA | CL0700112100 | GLASSER & GLASSER |
| WOOD | NICKY S | VA | 740CL0400133300 | GLASSER & GLASSER |
| WOOD | RICHARD N | VA | 700CL0601811P03 | GLASSER & GLASSER |
| YOUNCE | ROBERT G | VA | 740CL0400190700 | GLASSER & GLASSER |
| BRYANT | ARTHUR | TN | 00-2846GV | GLASSMAN, EDWARDS, WADE & WYATT, P.C. |
| LEAL | PATRICIA | TX | 01-02610-00-0-C | GLOVER BRYANT, LLP |
| LOPEZ | LUIS | TX | 01-02610-00-0-C | GLOVER BRYANT, LLP |
| COX | DOUGLAS O | CA | RG17860142 | GOLD LAW FIRM |
| GERACI | RICHARD W | CA | BC509936 | GOLD LAW FIRM |
| KEOWN | GEORGE B | CA | BC668443 | GOLD LAW FIRM |
| LARSON | CHARLES H | CA | CGC17276562 | GOLD LAW FIRM |
| NICHOLS | WINSTON S | CA | CGC17276613 | GOLD LAW FIRM |
| SILVA | KENNETH A | CA | BC616851 | GOLD LAW FIRM |
| THOMPSON | ROYAL V | CA | CGC16276530 | GOLD LAW FIRM |
| WOODARD | WILLIAM L | CA | RG14719675 | GOLD LAW FIRM |
| BENTZ | LESTER E | SC | 95-CP-10-600 | GOLDBERG, CHARLES, ESQ |
| BAXTER | LEROY | MD | 95-2983 BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOCCHI | JOHN | PA | GD170003963 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOSTEDT | JAMES K | MI | 1716183NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOSTON | BILL T. | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURRIS | MICHAEL W | WV | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| COFFIN | ROBERT | OH | 94-635-H | GOLDBERG, PERSKY & WHITE, P.C. |
| COLVIN | CHARLES L | WV | 03C2763 | GOLDBERG, PERSKY & WHITE, P.C. |
| CULLEN | JOHN & DELORES | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | NIMROD | MD | 96-396 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | WILLIAM E | MD | 96-753 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRONBACH | CHARLES R | WV | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| HALL | MICHAEL & JANET | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| HECK | HARRY J | PA | GD106302005 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODGES | JAMES M | MI | A03000505NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JANEDA | JAMES | IL | 2015L001333 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOZICKI | ZIGMOND A | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| MEYER | GEORGE R | PA | GD11003149 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOORE | ROGER | IL | 2016L000030 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | WILLIAM | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOGALES | MANUEL | IL | 2014L001608 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAGE | DEAN K | MD | 95174503 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRIN | GILBERT C | MI | 00-040229 | GOLDBERG, PERSKY & WHITE, P.C. |
| PONTSEELE | ALBERT | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| PRIEHS | HOWARD | MI | D'01000819 | GOLDBERG, PERSKY & WHITE, P.C. |
| REBER | GEORGE WILLIAM | MI | 96-1035 | GOLDBERG, PERSKY & WHITE, P.C. |
| RITTER | EDWARD L | MI | 96-1899 /BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBINSON | KENNETH | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| SANTIAGO | FRANCISCO | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| STOVER | CECIL | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| TESTA | ANTHONY | PA | 95-17126 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOPPER | CURTIS | MD | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| ULANDER | BUD G | PA | 2188-1995 | GOLDBERG, PERSKY & WHITE, P.C. |
| WASALASKI | GILBERT M | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLMAN | DENNIS A | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| YASTION | WALTER | PA | GD93-2443 | GOLDBERG, PERSKY & WHITE, P.C. |
| ALLEN | DANIEL D | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLEN | RALPH D | IL | 09L240 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLYN | ALBERT L | IL | 97-L-149 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALTGILBERS | MARCELLUS | IL | 97-L-919 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | GARY C | IL | 10L208 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANTONIO | BERNARD S | IL | 07L893 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARGENTI | NICHOLAS S | IL | 09L564 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARTERBURY | ELMER | IL | 97-L-2 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAGY | RICHARD | IL | 97-L-157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAKER | EDWARD | IL | 86-L-2290 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAKER | FREDERICK D | IL | 2017L001149 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BALLENTINE | JOHN J | IL | 10L134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BARTELS | CALVIN | IL | 97-L-171 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BATEY | MERRAIN M | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BATTLES | LORETTA L | IL | 10L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEASTALL | HARRY | IL | 97-L-680 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEESE | ERNEST | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELL | HERMAN A | IL | 09L1256 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELL | MARVIN R | IL | 16L1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELLM | HERMAN J | IL | 15L621 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELTON | DAVID | IL | 10L64 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BENTLEY | SHERBERT | IL | 2017L001156 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIERBAUM | HAROLD | IL | 97-L-1179 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIVENS | DONALD A | IL | 10L328 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BLACK | JAMES M | IL | 10L1144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOATMAN | NORMAN | IL | 96-L-188 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOOKER | DAVID | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOSTON | ANTON | IL | 97-L-915 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOSWELL | WILMA F | IL | 09L176 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRADEN | LARRY D | IL | 02L376 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRAINERD | RONALD C | IL | 03L1173 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BREEDLOVE | ROSCOE | IL | 05L35 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROOKS | BERNARD A | MO | 0722CC00649 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | DANA C | IL | 12L528 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | WARREN E | IL | 13L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRYANT | CARL | IL | 12L251 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUDZBANOWSKI | GARRY P | IL | 17L432 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUHS | ANDREW D | IL | 2017L000843 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BURLINGAME | WARREN | IL | 97-L-11 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUSA | MICHAEL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAMPBELL | ROBERT E | MO | 022-10437 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARLSON | DENNIS K | IL | 11L271 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARPENTER | JAMES C | IL | 05L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARTER | ALVIE L | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARTER | ROGER L | IL | 09L679 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CASH | FRANCIS | IL | 93-L-314 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CHAMBERS | EVERETT | IL | 96-L-457 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLARK | DONALD B | IL | 09L874 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLARK | FRANK J | IL | 09L214 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COALE | JAMES E | IL | 10L234 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COCHRAN | JAMES | IL | 96-L-445 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | WELDON R | IL | 10L1143 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLLINS | LEO H | IL | 09L1210 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CONROY | DENNIS F | IL | 04L830 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOK | CHARLES | IL | 97-L-294 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | ESTHER M | IL | 11L1053 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRIBLEY | BILLY G | IL | 09L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRUNK | CHARLES F | IL | 15L362 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAMMERMAN | CHARLES | IL | 97-L-1014A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DANIELEY | THELMA J | IL | 10L488 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | BILLIE D | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | DONALD R | IL | 06L898 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | MORRIS C | IL | 05L54 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DE LA CRUZ | RAYMOND | IL | 2017L001341 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEITERS | VINCENT M | IL | 11L145 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONALDSON | DANIEL | IL | 03L509 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONICA | FRED | MO | 022-10053 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DORRIS | GARY B | IL | 09L1405 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUGAN | ANDREW | IL | 97-L-1074 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNAWAY | GENEVA | IL | 07L560 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNN | ALIDA | IL | 2017L000852 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNNE-DUNAJSKI | HELEN J | IL | 09L91 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EBERLY | MICHAEL A | IL | 14L650 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ELDER | GEORGE | IL | 09L1065 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EMSHOUSEN | ALBERT | IL | 05L1249 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ENG | COURTENAY | IL | 05L25 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ERWIN | LEONARD A | IL | 97-L-422 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ESTEPP | ROGER D | IL | 10L1133 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

Appendix A - 131

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FANEUF | LEO | IL | 09L1161 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FEE | BONNIE J | IL | 03L371 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FELDSCHER | JESSE M | IL | 08L1008 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FLYNN | SAMMY D | MO | 0722CC09423 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FORBES | L T | MO | 0822CC00233 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FOREMAN | CLIFFORD | IL | 97-L-910 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FORSYTHE | WILLIAM | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FOX | FRED J | IL | 09L12 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FREDRICKSON | JAMES | IL | 97-L-735 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FREDRICKSON | KARL A | IL | 06L288 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FRYMAN | JAMES | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAMACHE | ROBERT | MO | 032-00459 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GANNON | KEVIN | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAUGH | MELVIN | IL | 16L372 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GENSEAL | HARRY J | IL | 15L1035 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GEORGE | DAHLIA | IL | 2017L001117 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GIBSON | JAMES L | MO | 022-10144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILLEN | ROBERT | IL | 97-L-1005 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GOW | VIVIAN | IL | 11L257 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRADY | EDDY L | IL | 09L732 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GREATHOUSE | TERRY | IL | 97-L-1066 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GREEN | ALVIE L | IL | 12L595 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GUNTER | GEORGE | IL | 07L954 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GURR | REED | IL | 2017L000941 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GUYE | MICHAEL D | IL | 09L124 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HADEN | WILL | IL | 10L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAKKARAINEN | AIMO | IL | 97-L-480 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HALL | JEWELL W | IL | 10L853 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAMILTON | WILLIAM | IL | 05L231 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HARLAN | WILLIAM T | IL | 10L175 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HATCHER | CARL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYDEN | JOHN | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYES | ROBERT W | IL | 15L1209 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HICKS | FLOYD | IL | 09L1137 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HINTON | STANLEY B | MO | 03209514 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOLMES | WILLIAM | IL | 04L1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOPKINS | JESSIE J | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWE | ROBERT H | IL | 12L857 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWELL | ROBERT W | IL | 98L43 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUEBNER | GENE B | IL | 10L1068 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUNT | DALE W | IL | 15L1360 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HURT | LARRY E | IL | 11L146 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| IMPERIALE | BIAGIO | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| IRWIN | MELVIN | IL | 97-L-1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JACKSON | TOMMIE | MO | 0722CC01178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JAGOSH | STEPHEN | IL | 97-L-1075 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | DALE T | IL | 10L745 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | GEORGE E | IL | 97-L-697 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JONES | WILBERT | IL | 09L731 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAPPERS | CORNELIUS | IL | 2017L001138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAWA | LAWRENCE H | IL | 95-L-400 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KEASLER | GREGORY S | IL | 10L136 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KELLERMAN | LAWRENCE | IL | 2017L000907 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KENNEDY | DENNIS E | IL | 10L102 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KENNEDY | MAURICE E | IL | 97-L-624 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KEY | GERALD P | IL | 07L416 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KILE | JAMES W | IL | 11L1442 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KIRBY | FRANCIS | IL | 09L406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KOEHLER | JAMES | IL | 94-L-1328 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOFTIN | DOLORES | IL | 16L719 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOPEZ | ARTURO | IL | 2017L001084 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOVELESS | DONNIE | IL | 12L1527 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWE | DONALD M | IL | 10L882 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWERY | RICKY | IL | 07L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MADDOX | LORETTA | IL | 16L1134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MARTIN | ROGER | IL | 09L335 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASINGILL | LEONIDAS E | IL | 16L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASON | HAROLD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MATHENY | JAMES | IL | 96-L-485 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCANELLY | MARTELL | IL | 97-L-927 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCCARTHY | MARGARET L | IL | 09L301 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | ROGER G | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCNEELY | WILLIAM A | IL | 07L253 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MIZE | CLIFTON E | IL | 09L659 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOONEY | ROBERT T | IL | 10L623 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORROW | WILL | MO | 022-11406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOSES | BOB | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MUNDY | BILLIE | IL | 96-L-766 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MURRAY | GLENN F | IL | 16L673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MUSGROVE | SAMUEL | IL | 97-L-1003 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MYERS | CHARLES | IL | 97-L-151 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NELSON | HENRY L | IL | 96-1-130 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NEUMANN | DALE L | IL | 09L1311 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NICHOLSON | THOMAS | IL | 11L635 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLEARY | TIMOTHY J | IL | 09L1064 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLIVER | LEONARD W | IL | 10L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLLIS | VERNON A | IL | 16L1059 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OROS | PAUL | IL | 86-L-2180 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OVERTON | AMOS | IL | 05L52 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PALANACKI | CEDA | IL | 96-L-576 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARDY | JAMES | IL | 96-L-476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARHAM | MONROE | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARKER | CHARLES L | MO | 0822CC00750 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PAYNE | MICHAEL L | IL | 12L523 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEARSON | BILLY J | MO | 0722CC09325 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEECHER | GEORGE L | IL | 12L323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENCE | ROBERT | IL | 97-L-90 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENLAND | RONALD M | IL | 11L1077 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PERFETTI | FLOYD | IL | 86-L-1894 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETRAIT | LEO | IL | 15L178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PIESKO | RONALD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| POTTS | DONALD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| POTTS | EARL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RAY | DENNIS | IL | 16L1060 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REEVES | GEORGE A | IL | 10L601 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REISKE | FRED J | IL | 10L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RESSLER | THEODORE | IL | 07L92 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REVELLE | TRUMAN R | IL | 07L413 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REYNOLDS | ELLIS W | IL | 17L841 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RIALS | HAROLD | IL | 97-L-95 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTS | RICHARD A | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTSON | MARY | IL | 2017L001239 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBINSON | DOUGLAS L | IL | 10L631 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RODRIGUEZ | LOUIS | IL | 17L459 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROHWEDDER | WALTER A | IL | 10L876 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROMANAT | DONALD | IL | 97-L-857 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROWAN | OSCAR O | IL | 11L238 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCARBROUGH | GERALD L | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHMISSEUR | GAYLE | MO | 022-10238 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHNAKE | JAMES C | IL | 10L1086 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHELEY | VERNALEE | IL | 10L762 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHIELDS | STEWART | IL | 96-L-128 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHURTS | ELWIN | IL | 07L1074 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SITZES | PETER M | MO | 022-11412 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SLONE | ANDREW | IL | 10L1088 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | MARCIA L | IL | 2017L001190 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | VERNON T | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SODA | CARL | IL | 04L834 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SOLLERS | CHARLES | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SPANN | THOMAS H | MO | 022-10052 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ST. ARNOLD | MARY J | IL | 12L488 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STIEF | ROBERT | IL | 97-L-1062 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STOTTS | HAROLD | IL | 04L828 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STOUT | THOMAS | IL | 97-L-64A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWINDLE | FRANKLIN | IL | 09L1320 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TANNER | ROGER G | IL | 97-L-108 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TANT | HAROLD | IL | 91-L-1189 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TEAGUE | WALLACE | IL | 09L1211 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TENANT | JUDY C | IL | 08L5 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THWEATT | TERRY | IL | 97-L-111 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TRAMMELL | LUTHER H | IL | 05L152 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TRETTENERO | JAMES | IL | 98-L-14 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TUCKER | CHARLES W | IL | 08L106 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TURNER | MORSE | IL | 05L291 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| USSERY | UKLIN L | IL | 03L934 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VANDERGRIFT | WILLIAM R | IL | 09L414 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VOGEL | JAMES M | IL | 11L1403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WABBINGTON | EDD | MO | 0722CC01581 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WAGGONER | RICHARD E | IL | 05L49 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WALLACE | CARL | IL | 05L53 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WALLACE | DALE E | IL | 09L177 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

Appendix A - 132

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALSH | DIANNA L | IL | 08L839 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARD | CAROLYN A | IL | 09L122 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARE | GEORGE | IL | 09L29 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WASHINGTON | GEORGE | IL | 15L1434 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WATSON | ROBERT C | IL | 07L869 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WAWRZYNIAK | CZESLAW | IL | 96-L-318 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WELBORN | DAVID R | IL | 97-L-925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | ERNEST W | IL | 11L821 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | JOHN C | IL | 97-L-122 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SAMUEL | IL | 2017L001085 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SHIRLEY | IL | 97-L-138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITEHEAD | LEROY | IL | 96-L-484 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILKINSON | TERRY | IL | 94-L-1367 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIAMS | ROBERT E | IL | 97-L-123 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIE | FRANKLIN D | IL | 10L63 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIMANN | DALE | IL | 97-L-124 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | ARTHUR | IL | 92-L-957 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | MARK R | IL | 03L416 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | ROLAND E | IL | 09L836 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | WILLIAM L | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WINKLER | EUGENE O | IL | 10L912 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WITTER | RANDALL | IL | 16L1191 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOODBURY | JOHN | IL | 97-L-464 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOOFF | CLARENCE O | IL | 03L1418 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WRAY | WILLIAM H | IL | 07L690 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YOUNG | HENRY F | IL | 12L1483 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZERBY | ROBERT P | IL | 10L235 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZIEGENHORN | VERNON C | IL | 16L308 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZUECK | CHARLES A | IL | 09L1323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOYD | WILLIE | MD | 24X07000446 | GOLDMAN & SKEEN, PA |
| BROOKS | THOMAS E | MD | 94010501 | GOLDMAN & SKEEN, PA |
| GARNES | OTIS Y | MD | 24X08000451 | GOLDMAN & SKEEN, PA |
| GIBSON | CHARLES E | MD | 24X14000457 | GOLDMAN & SKEEN, PA |
| HILL | JOHN T | MD | 94339501 | GOLDMAN & SKEEN, PA |
| HOPEMAN | INC. | MD | 96211501 | GOLDMAN & SKEEN, PA |
| PARKS | PATSY P | MD | 24X15000446 | GOLDMAN & SKEEN, PA |
| RANDALL | FRANK L | MD | 24X15000278 | GOLDMAN & SKEEN, PA |
| STANBACK | CHARLES H | MD | 24X12000734, | GOLDMAN & SKEEN, PA |
| WARFIELD | JAMES S | MD | 24X07000080 | GOLDMAN & SKEEN, PA |
| WILLIAMS | ALFRED J | MD | 24X05000623 | GOLDMAN & SKEEN, PA |
| WOOD | RAYMOND | MD | 97108507 CX530 | GOLDMAN & SKEEN, PA |
| AARON | GEORGE W | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ABE | WALTER F | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | DANIEL G | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | EDWIN H | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | KIMBLE | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | LYNN R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALBERT | RAYMOND F | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALEXANDER | JOSEPH S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALEXANDER | PETER G | MD | 2402002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALFRED | JAMES H | MD | 24X08000409HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY | MD | 24X09000939HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY R | MD | 24X07000220CAMC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY R | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BILLY F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | LEVY | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | RUSSELL O | MD | 97022519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALT | CHARLES V | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALTEVOGT | GEORGE E | MD | 24-X-02002207 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| AMENT | RICHARD A | MD | 24X11000784HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| AMOSS | CHARLES E | MD | 24X-91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERS | ROBERT L | MD | 91-07631 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | CHARLES C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | CHARLES T | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | FREDERICK L | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDREW | CLAUDE J | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANGELIER | CHARLES F | MD | 01000159 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANKEWITZ | ALFRED G | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| APICELLA | POMPEY A | MD | 24X91184514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARATA | STEVEN J | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARCHAMBAULT | FRANCES A | MD | 24X01001581 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNDT | ROBERT E | MD | 24X91319529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNOLD | CLARENCE P | MD | 24X94028507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNOLD | MELVIN D | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARROWOOD | MARK G | MD | 25X15000538MPC | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BACHMAN | GEORGE U | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAILEY | GLENN E | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAKER | CHARLES R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BALLARD | CHARLES E | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BANKERD | LILLIAN H | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BANKS | WILLIAM S | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARBERIA | JOHN J | MD | 24X02001324 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARGER | RAYMOND J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNABY | PAUL T | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNES | EDWARD F | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNES | THORNTON J | MD | 24X08000002HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | DAVID | MD | 93288511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | FLORENCE E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | WILLIAM E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETTE | JOHN B | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | DONALD E | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | EDGARD L | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | EDWARD D | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARRETT | HILDA | MD | 24X03001007 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BASS | ELWOOD O | MD | 24X88281503CX1881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BASTIEN | ERNEST J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAUMAN | CHARLES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAVOTA | JOSEPH | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAVOTA | JOSEPH | MD | 24X09000085HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAWROSKI | THOMAS G | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAXIVANOS | ROBERT | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAYER | JOSEPH F | MD | 24X94308517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEALL | JAMES R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEARD | NAPOLEON | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEAVERS | FRANK | MD | 24X09000088HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24X07000151HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEEMAN | BENJAMIN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEEMAN | CHARLES M | MD | 24X02000127HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BELL | ALFRED S | MD | 98240506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BENDER | THOMAS P | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERTRAND | EDWARD J | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERTSCH | HERBERT C | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERWANGER | VALENTINE W | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BESKER | RICHARD K | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BETHEA | BOBBY J | MD | 24X09000090HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BETTLEYON | ALBERT M | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEVER | DAVID L | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEYER | ROBERT C | MD | 24X07000220CAMC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEYER | ROBERT C | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIDDISON | CARVILLE A | MD | 02001132 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIGLEY | BERTHA R | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIRMINGHAM | THOMAS W | MD | 24X09000091HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BISH | JOHN A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKBURN | WILLIAM E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKMON | BENNIE B | MD | 24X07000297HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKMON | MILDRED | MD | 24X96181522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAIR | RAY | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAKE | HERMAN | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLALOCK | SAM | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAND | RUFUS | MD | 24X96103548 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLANEY | EDWARD C | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLANKENSHIP | EARL W | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOBB | KARL | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOND | EDWARD F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOND | JOSEPH F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOONE | DANIEL W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOONE | JOSEPH H | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOSTON | EARL D | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOUNDS | DOUGLAS C | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOWERSOX | CHARLES A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOWIE | PAUL | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYD | KENNETH D | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYER | CLARK L | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYLE | PATRICK J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRADLEY | FRANK A | MD | 24X01001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRADLEY | JAMES L | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANHAM | RONALD J | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANNON | SAMUEL D | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANNUM | JOE L | MD | 98072548CX5 & 02000223 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 133

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRATSIS | GEORGE | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRAZEZICKI | CHARLES A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BREHM | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRIGANDI | JOSEPH C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROCKTON | JULIUS | MD | 24X92304506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROOKS | OTIS R | MD | 24X99000283 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | DAVID K | MD | 02001127 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | FLOYD E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | LOUIS P | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | MICHAEL M | MD | 24X07000066HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | PAUL D | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | PHILIP | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | ROY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUCE | MILFORD V | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUCE | PAUL S | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUGGERMAN | EMERSON A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRYAN | RONALD | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRYANT | STANLEY | MD | 24X09000449HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUCKSON | SYLVESTER M | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUFF | CHARLES | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURGER | JOSEPH A | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNER | ROBERT L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNETTE | LACY E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNS | ROLAND | MD | 24X10000416HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURROWS | JAMES | MD | 02002484 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURT | JAMES A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUSCH | CHARLES C | MD | 24X-97184501CX1388 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTLER | RUDOLPH | MD | 24X95261503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTLER | ZELMA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTTORFF | WILLIAM G | MD | 24X90346501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAIN | ALEX | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAMPBELL | JOHN L | MD | 24X91193529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAMPOS | LUIS | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARAWAY | ROBERT J | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | GABRIEL N | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | KENNETH E | MD | 24X07000297HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | KENNETH E | MD | 24X07000297JHM | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARGILE | CHARLES M | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARLEST | DAVID E | MD | 24X09000072HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARLTON | ROBERT | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARPENTER | HOWARD F | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARPER | WILLIAM E | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARR | GEORGE W | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARR | RANDOLPH P | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARROLL | DONALD C | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARROLL | JOSEPH W | MD | 24X92304511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARTER | GERALD T | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CASH | NORMA R | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CASSELL | LEE R | MD | 98008504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CATTERTON | FRANKLIN N | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAVEY | JOYCE A | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CENTOFONTI | NICHOLAS | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHALK | GUY E | MD | 24X05000884HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHANEY | JESSE W | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHASE | HARRY | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHEATHAM | JOHN | MD | 24X02001003 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CICCANTI | REYNOLD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | JOHN W | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | KENNETH C | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | SAMMIE | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | THOMAS J | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLAYVILLE | MILDRED H | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLIFFORD | HENRY W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COBBS | MAURICE N | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COCKERHAM | WILLIAM W | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLAW | HOMER F | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLE | THOMAS W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLE | WILLIAM H | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLELLA | ANTONIO | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLEMAN | A C | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLEMAN | EDWARD E | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLES | JAMES E | MD | 97211506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLIER | BERNICE O | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLIER | BERNICE O | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLINS | WILLIAM A | MD | 24X96348501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLVIN | RONALD P | MD | 24X13000206HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMPTON | WARREN | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CONNELLY | WILLIAM | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CONNER | EVERETT | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | JEFFERSON M | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | JULIUS | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | RAY H | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CORDONE | JOSEPH L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COTTON | CHARLES R | MD | 24X998086513CX638 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COUNCIL | JAMES | MD | 24X01001662 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COUNCIL | JAMES | MD | 24X97065503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | GEORGE | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | ROBERT E | MD | 95146545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | WILLIAM A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRABBE | CHARLIE O | MD | 92230508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAIG | ROBERT L | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAMER | IRDELLA M | MD | 24X13000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAWFORD | ALVIN J | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAWFORD | VIRGIL | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRISPENS | EGBERT | MD | 24X09000435HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROCKETT | JOHN E | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRONIN | JOHN L | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROUSE | DAVID | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROVO | HOWARD C | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRUICKSHANK | WILLIAM A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | HELGA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | LOUIS | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | RICHARD | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUPPETT | DALE F | MD | 24X07000271HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| D'AMICO | THOMAS D | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| D'APICE | ANTHONY N | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAFFIN | HOWARD H | MD | 24X01000580 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAIL | PRESTON L | MD | 24X91109505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAMON | ODIS | MD | 00000477 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DANIEL | CARL H | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVENPORT | HARLAND J | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVENPORT | JAMES L | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | ANDREW L | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | DONALD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | ERNEST R | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | JAMES | MD | 24X91319523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | JOE L | MD | 24X91109506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | THOMAS J | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | THURMAN L | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAWSON | LENTON J | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAWSON | MARIE V | MD | 24X98337508CX2320 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAYTON | JAMES A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEAN | HELEN L | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEARDORFF | MERVIN E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DECKMAN | CHARLES R | MD | 24X91109503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELANEY | JOSEPH F | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELANEY | JOSEPH F | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELLINGER | JAMES L | MD | 24X99001457 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELOATCH | JOHN W | MD | 24X91364505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELONG | WILLIAM | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DENNING | RONALD T | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEPASQUALE | FRANK L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEREMER | EDWIN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEROSA | LOUIS J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DESHAZO | WILLIE A | MD | 24X95306512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DETERMAN | JOSEPH | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVENNY | WAYNE T | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVILBISS | WILLIAM W | MD | 24X99000348 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVILBLISS | TERRY G | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEY | RICHARD L | MD | 24X05000087HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIANGELO | VINCENT | MD | 24X09000088HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIBBERN | JACK H | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICK | JACK J | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICKERSON | FRANCIS A | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICKSON | DONALD N | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIEHL | ARLIE E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIETZ | GRAFTON G | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIGMAN | GEORGE M | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIROLF | JOSEPH A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DISTLER | WILLIAM G | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIVEN | JAMES | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIVENTI | PHILIP J | MD | 24X90348513 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 134

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOBRZYCKI | JOHN T | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOLLINGER | WILLIAM | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DONAHUE | JOHN J | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DONALD | ROBERT | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DORBERT | GEORGE P | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DORSEY | WILLIAM A | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOTSON | DELMER | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOUGLAS | ROBERT E | MD | 24X00000371 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOWER | MICHAEL L | MD | 24X93357503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOWNIN | HOBERT C | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOXZON | GRACE | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRAGOO | ROBERT E | MD | 00001550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRESSEL | WILLIAM | MD | 24X9430851 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRUMGOOLE | NED T | MD | 24X913195 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUDLEY | JOSEPH J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUDOK | RUDOLF | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUKE | HYATT A | MD | 94049506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNN | HAROLD M | MD | 24X04001092 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNNIGAN | WAYNE W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNTON | THOMAS L | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DURKAN | JEROME G | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DYER | VIRGIL | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DYSON | HOWARD J | MD | 24X07000154HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EARNER | DONALD J | MD | 24X04000976HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EASTER | GEORGE C | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDER | EMIL W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDMONDS | CLARENCE R | MD | 24X08000007HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDWARDS | LOUIS | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EFFORD | CHARLES F | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EHENBERG | GARY E | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ELLER | LARRY | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EMIG | NELSON C | MD | 24X91235506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ENEY | EVELYN | MD | 02000382 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ERVIN | THEODORE R | MD | 24X00000408 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | ANN T | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | CHARLES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | DAWSON L | MD | 24X97115504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | JAMES W | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | RAYMOND F | MD | 24X91109509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EWING | JAMES E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAIRALL | JAMES R | MD | 9608881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAJKOWSKI | EDWARD C | MD | 24X99001618 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FALVEY | WILLIAM H | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FARRELL | GEORGE L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAULCONER | THOMAS A | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAULKNER | BERNARD Q | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAUST | EDWARD T | MD | 24X99002077 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAUST | WILLIAM H | MD | 24X09000446HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FENNER | CHARLES R | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERANDES | GEORGE L | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERANDES | WILLIAM | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERGUSON | NORMAN | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FILOMENA | JAMES L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FINNICK | ROBERT W | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FISCHER | WILLIAM G | MD | 24X97120512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FISHER | LOUIS A | MD | 92154543 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITCH | MAY E | MD | 92239504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITZGERALD | FRANK J | MD | 24X08000005HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITZGIBBONS | WILLIAM J | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLEISCHMAN | PHILIP M | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLEMING | JAMES | MD | 24X971205011 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLETCHER | EVANS M | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLORENTINE | THOMAS | MD | 24X93357505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOLEY | TIMOTHY E | MD | 24X08000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FORD | JOHN D | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FORD | WILLIAM A | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOSTER | JAMES U | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOSTER | LAWRENCE D | MD | 15543 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOWLER | JAMES E | MD | 96317511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FRANK | EDWARD L | MD | 95146545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FRAZIER | JAMES E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FREELAND | CHARLES | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FUENTE | ELDEN L | MD | 94325512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FULCHER | PATRICIA A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FULLER | CHARLES L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FURMAGE | GEORGE | MD | 01001547 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FURR | FLOYD C | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GALTON | CHARLES A | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GARRISON | JOHN | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GARRISON | JOHN | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GAVENS | GEORGE J | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GAY | DAVID R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GELVAR | BURTON R | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GEORGE | MELVIN A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GERLACH | GEORGE W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GEYER | WILLIAM A | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | LEON T | MD | 01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | LEON T | MD | 24X01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | VAN | MD | 24X00000767 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLESPIE | LUTHER D | MD | 24X92014537 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLESPIE | ROBERT E | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLIS | CHARLES D | MD | 24X12000947HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIROLAMO | MICHAEL P | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLADNEY | JOHN | MD | 24X93204501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLASCO | DAVID R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLENSKY | FREDERICK A | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLUCK | HERBERT | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GODMAN | MELVIN B | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOLDSMITH | HAROLD S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOMER | WALTER | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOODMAN | JOHNNIE L | MD | 98324510CX2 & 01001705 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOODRICH | WILLIAM E | MD | 24X91007510 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GORDON | DAVID P | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOUDY | WILLIAM H | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOWNLEY | JOHN R | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOWNLEY | JOHN R. & ELMIR R | MD | 24X07000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRABOWSKI | EDWARD J | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRAHAM | JOHN W | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRAHAM | NORMAN G | MD | 24X08000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | CARL | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | DAVID L | MD | 24X99001508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | FRANK | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | GARY L | MD | 94084509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | TRACY A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | WILLIAM A | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREENAN | JOHN D | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREENSTREET | RICHARD | MD | 24X91305501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREGORY | GREG G | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREGORY | JAMES E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRESS | THEODORE | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREVEY | WILLIAM | MD | 24X06000633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFIN | DONALD W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFITH | GEORGE | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFITH | ROBERT G | MD | 24X09000924HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIMES | CHARLES C | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIMM | DOROTHY M | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRINAGE | LAWRENCE H | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GROOMS | CAROL A | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GROVE | DEWEY | MD | 96341516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRUBB | VIRGINIA | MD | 24X09000090HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRUBOWSKI | HERMAN F | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GUIDO | CARMEL P | MD | 24X91107515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GUY | CHARLES E | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HABICHT | OSCAR E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HABIG | CHARLES J | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HACKETT | WILLIAM E | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HADLEY | EDWARD M | MD | 96030514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALL | HOWARD E | MD | 24X91305512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALL | ROBERT R | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALLARAN | EDWARD | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAMMOND | CONLEY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAMMOND | LOUIS E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANAFIN | RAYMOND C | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANESCHLAGER | THOMAS E | MD | 24X09000085HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANKEY | MARLOW | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARDY | CHARLES W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARKLESS | ISIAH L | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARMON | WILLIAM W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARPER | BRYAN K | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | MILBURN J | MD | 93120521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | RONALD T | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | THOMAS R | MD | 24X92154536 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 135

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | WILLIAM P | MD | 24X08000227HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | CHRISTOPHER | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | THEODORE | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | VELMA | MD | 24X050008 73HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | WILLIAM | MD | 24X08000276HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HART | LINWOOD R | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTLOVE | RUSSELL | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | CATHERINE | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | HELEN V | MD | 95195504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | JOHN K | MD | 24X1200067 6HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTWELL | ELISHA | MD | 99000219 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARVEY | LILLE M | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HATFIELD | RAY A | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAUER | MELVIN J | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAWKINS | CLARENCE M | MD | 98148507CX1 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAWKINS | WILLIAM | MD | 24X91109511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAYES | ALBERT J | MD | 24X91171507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAZLETT | WILLIAM E | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEALY | BERNARD J | MD | 94119521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEALY | FRANCIS J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEARNE | FRANKLIN | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HECK | CAREY S | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEDDINGER | BRUCE D | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEIGER | CHARLES W | MD | 24X95153517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENDERSON | GEORGE J | MD | 02000904 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENDERSON | WALTER | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENNINGER | PAUL H | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENRY | GRAHAM B | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENSON | EARL | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENSON | EARL L | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HERBERT | JOSPEH R | MD | 24X07000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HERBERT | RANDOLPH H | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HESSLER | FRANCIS L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HIBLER | JAMES R | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKMAN | JAMES F | MD | 99000054 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKS | FRANK D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKSON | RAYMOND E | MD | 24-X-02001990 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HIGGS | GEORGE W | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | ANNA R | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN F | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN P | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | NATHAN S | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HINNANT | GEORGE H | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOBBS | CHARLES | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOCK | GORDON D | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOCKMAN | ELMER J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HODGE | DAVID A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOEFLER | THEODORE F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOESCH | JOHANN W | MD | 24X01000158 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOGAN | WARREN C | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLLY | WARREN T | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLMES | GOVAN E | MD | 24X913195Q2 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLSER | RICHARD C | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLTHAUS | CHARLES | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLTZNER | WILLIAM W | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORKEY | RONALD K | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORN | JAMES R | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORSTMAN | RALPH | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOSTETLER | ELI C | MD | 24X09000422HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOWARD | GEORGE | MD | 24X02001324 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOWELL | JOSEPH A | MD | 24X94077506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOYLE | ARTHUR | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUBER | JAMES H | MD | 24X99001330 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUDSON | GERALD | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUFF | HARRY B | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUFFMAN | CECIL E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUGHES | RICHARD | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUMPHREY | WILLIAM | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HURLEY | MILFORD | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HYLAND | HENRY | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| IACARINO | JAMES F | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| IRWIN | WILLIAM | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | CARLIE | MD | 94308509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | DONALD L | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | WILLIAM A | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACOB | TIMOTHY | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACOBS | JOHN | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACYNSKI | CHESTER J | MD | 24-X-02-002201 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACYNSKI | CHESTER J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JAWORSKY | RUTH S | MD | 24X98310505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JEFFERSON | HATTIE M | MD | 24X08000408HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENKINS | MILDRED A | MD | 01000155 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENKINS | RALPH B | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENNELLE | DAVID W | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENNINGS | ROBERT E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JERGENSEN | JULIUS W | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JEWELL | CLARENCE A | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNS | RICHARD | MD | 92304505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | ANNIE L | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CECIL C | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CHARLES | MD | 97016515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CHRISTIAN E | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | DONALD L | MD | 96124517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | GEORGE A | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | HARRY C | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | HARRY J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | OSCAR | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | THOMAS J | MD | 00001473 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | WILLIAM S | MD | 97184512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSTON | JAMES O | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | HARRY E | MD | 24X05000343HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | HERMAN A | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | IRA N | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | JOHNNIE | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | JOSEPH E | MD | 24X02001633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | LANERY | MD | 00000192 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | PETER S | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | STONEY L | MD | 97022519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | WILLIAM A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JORDAN | BERNARD K | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOSEPH | GEORGE | MD | 94084513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOYNER | JOSEPH P | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JUSTICE | PRICY | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAHLER | CHARLES H | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAHLER | CHARLES H | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAISER | JAMES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KALVELS | DENNIS | MD | 24X13000206HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAMMANN | BERNARD | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KANE | MILTON T | MD | 9808513CX620 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KASSIN | RICHARD | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KATZ | ARTHUR J | MD | 24X10000198HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAZAKOS | BILL | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEENER | DAVID | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEISER | CHARLES E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELLEY | DONALD R | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELLY | JAMES P | MD | 24X11000451HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELSO | LESTER S. | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENDZIERSKI | EDMUND W | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENNY | LOUIS A | MD | 24X91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENNY | ROBERT G | MD | 24X03000230 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KESLER | RICHARD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KESNER | CURTIS H | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEYES | GENE F. | MD | 97094546 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIEL | RUBIN | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KILLMON | CHARLES E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINDER | THOMAS B | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINDLE | DALLES T | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KING | JOHN J | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINNARD | LAWRENCE E | MD | 24X13000390HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIRKSEY | SYDNEY B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIRSTUKAS | BERNARD L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KISER | WALTER | MD | UNKNOWN | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KLOSS | BERNARD V | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNAUER | FRANCIS J | MD | 24X91007509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNIGHT | CLARENCE W | MD | 24X91171536 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNIGHT | GEORGE H | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOBLOCH | FREDRICK | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOWLIN | JAMES | MD | 02000727 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOX | GEORGE | MD | 24X91137513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOBLISH | STEPHEN W | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOERNER | HOWARD N | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOLARIK | GEORGE | MD | 24X03001104 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOLESAR | DANIEL | MD | 24X01000580 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KONIOR | FLORENCE C | MD | 02000383 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOVIOS | STEVE | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOWCHECK | REGIS F | MD | 24X09000264HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRAFT | PAUL R | MD | 24X09000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRICKLER | RONALD E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KROKOS | JOHN J | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRONENBURG | EDWARD A | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRUSZEWSKI | JOHN J | MD | 24X98296520CX1998 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KWIATKOWSKI | EDWARD H | MD | 24X94325516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAGNA | RICHARD J | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAMAR | CHARLES M | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANCASTER | JAY C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANCE | EUGENE A | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANE | LEROY F | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANGELLOTTO | EUGENE E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANGRALL | ELMER LEE | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANIEWSKI | RAYMOND S | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LARMORE | EDWIN F | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAUER | EDWARD E | MD | 24X91171550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAVEZZA | JOSEPH F | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAWRENCE | ELMO | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAWSON | NAYMAN J | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEDFORD | JACK | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEGG | BILLY G | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEGG | BILLY G | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEHMANN | REINHOLD R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LENTZ | JOYCE | MD | 01000858 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LENTZ | JOYCE | MD | 24X01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEONARD | AUGUSTUS G | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEPLEY | SYLVESTER | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LESTER | DIANE L | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEWIS | HARRY M | MD | 97140528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEWIS | WILLIAM E | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIBERATORE | ANTHONY J | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LILLY | JAMES | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIMING | KENNETH M | MD | 24X05000881HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LINGENFELTER | CLAIR A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIPFORD | JOHN H | MD | 24X91319513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIPSCOMB | LAWRENCE | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LISTER | LAWRENCE | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LLOYD | CHARLES H | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOAR | JUNE M | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOAR | JAMES B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOCKLEAR | JAMES E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOGSDON | HAROLD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOGUE | CHARLES P | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LONGFELLOW | JOSEPH W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOS | CECELIA M | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOSS | STEPHEN | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOUIS | BENEDICT | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOVELACE | LARRY D | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUBINSKI | ANDREW M | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUBINSKI | ANDREW M | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUND | CLIFFORD E | MD | 24X93204501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LURZ | EDWARD | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LYON | ROBERT L | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MABRY | WILLARD M | MD | 24X1000041 6HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MACE | CHARLES E | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MADDOX | ALTON W | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAGLIANO | BENJAMIN J | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAHANEY | JOSEPH A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAJEWSKI | ALFRED | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALINOWSKI | EDWARD W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALONE | EARL W | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALONE | MICHAEL J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANNING | JOSEPH G | MD | 01001630 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANOLOVICH | WALTER | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANSON | JOHN | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARINO | MICHAEL J | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARK | PAUL A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAROUSEK | RAYMOND E | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARSCH | JAMES E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARSHALL | WILLIAM | MD | 24X95286511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | CHARLES D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | JEROME J | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | MOSES | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | RICHARD J | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIAM | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIE J | MD | 96348511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIE J | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MASON | BETTY A | MD | 24X07000220HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTERA | JOHN J | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTHEWS | JOHN | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTHEWS | PAUL W | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAVROS | NIKOLAOS | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXFIELD | EDWARD | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXFIELD | EDWARD | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXINUK | WALTER | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAZURKIEWICZ | FRANK W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCARTHY | WILLIAM | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCLAIRN | GERALD | MD | 24X91026530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCOY | WILLIAM H | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCURDY | MICHAEL J | MD | 24X07000065HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDERMOTT | THOMAS | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDERMOTT | THOMAS S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDONALD | QUENTIN | MD | 24X09000449HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCFADDEN | ROBERT | MD | 88057513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGINNITY | WILLIAM E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGOWAN | CLYDE B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGUIRE | GLEN A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCINTOSH | RUFUS W | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCKOY | GARFIELD | MD | 24X91007503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLAIN | JAMES L | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLAUGHLIN | HARRY | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLENDON | ROBERT L | MD | 01000891 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCNICHOLAS | ALBERTA E | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCROBIE | KENNETH W | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEEKINS | JOHN | MD | 94325515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEEKINS | ROBERT F | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEISE | JOSEPH L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MELSON | ALBERT R | MD | 02001128 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MERRITT | WILLIAM | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| METZGER | GEORGE W | MD | 24X91184516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICAL | FERDINAND W | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICHAELS | KENNETH | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICHEL | FRANK J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKENS | SAMUEL I | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKENS | SAMUEL I | MD | 24X07000220HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKEY | JOSEPH W | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MIDDLETON | JULIUS | MD | 24X97106506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILES | RICHARD J | MD | 24X11000781HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILFORD | EDDIE | MD | 96338518 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | JAMES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | OMER | MD | 96095503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | PAUL | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | RICHARD | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | RONALD R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLS | STANLEY E | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MINOGLIO | LOUIS S | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MISKIMON | ARTHUR | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MISSOURI | JOHN W | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | JAMES V | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | JOHN F | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | NORMAN C | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITTERS | DANNY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOBLEY | JESSIE E | MD | 93139504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOBRAY | CLIFFORD | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOHLER | THOMAS | MD | 94325502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOLLOHAN | GEORGE E | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MONATH | GEORGE A | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MONROE | LACEY H | MD | 24X91086535 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | GLENNY P | MD | 24X91171505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | JOHN A | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | LINWOOD | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | NANCY L | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | WALDO | MD | 24X98140501CX1004 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | WILLIAM | MD | 24X96215502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORGAN | GOLDEN | MD | 94049509 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | JESSE | MD | 00001355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORGAN | RONALD | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORLAND | ALBERT | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORRIS | JOHN H | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORT | WILLARD C | MD | 24X05000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MROZINSKI | LEONARD | MD | 24X91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | GEORGE | MD | 24X02000604 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | GEORGE | MD | 24X08000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | RONALD | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLAUER | CHARLES F | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLAUER | CHARLES F | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLEN | EDGAR | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLEN | WILLIAM J | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUTH | WILLIAM | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MYERS | GERALD C | MD | 24X99000058 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NASH | WEBBER L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEAL | DAVID | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEIDENBACH | EDWARD M | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEILSON | HARRY M | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEVILLE | FRANK L | MD | 97057511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEWCOMB | EDWARD O | MD | 24X10000416HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEWHOUSE | WILLIAM H | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICCOLUCCI | ALDO | MD | 24X91184508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLLS | LAWRENCE W | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLS | DUANE | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLSON | PATTY | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIERHAUS | HOWARD J | MD | 94119507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIES | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIXON | GLEN A | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORMAN | JAMES A | MD | 93120519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORRIS | JOHN P | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORTON | WILLIAM | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NOVOTNY | FRANCIS J | MD | 24X95268514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DAIR | ELIZABETH M | MD | 24X97311554CX2 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DELL | COY E | MD | 94182501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DONNELL | DENNIS E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OAKLEY | GEORGE | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OCHLECH | JOSEPH P | MD | 24X91109516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OCHS | KENNETH | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OREM | DANIEL W | MD | 24X08000409HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ORLOWE | MAX A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OTTEY | ROBERT L | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OWENS | LUTHER | MD | 24X91007506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAILER | ROBERT G | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAILIN | JOHN W | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANGLE | DALLAS L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANZER | ANDREW J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANZER | THOMAS W | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAPPAS | EDWARD | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKER | ROBERT N | MD | 01000459 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKS | HOWARD | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKS | WILLIAM F | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARLETT | VERNON R | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PASTOR | STEPHEN E | MD | 97139538 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PATTERSON | JOHN F | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PATTON | ELLEN | MD | 24X02001633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAUL | CARL H | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAVEY | ROBERT E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAYNE | JOSEPH H | MD | 24X94028511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PEACOCK | BRADY | MD | 24X13000723HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PENNINGTON | MARVIN A. | MD | 97086510 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PEREZ | JORGE | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PERNA | AUGUSTINE F | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETER | RONALD E | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERKIN | JAMES | MD | 24X01002127 / 24X92154528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERS | HAROLD | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERS | RONALD E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETTIT | EDWARD J | MD | 24X93098504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PFAFF | HYLANT L | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PHILLIPS | PAUL F | MD | 24X0398293501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PITTMAN | D L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PITTS | WARREN M | MD | 24X91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLANAS | EDGAR | MD | 24X08000005HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLATT | WILLIE C | MD | 24X02000584 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLAUGHER | ERNEST G | MD | 00001158 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POOLE | ROBERT E | MD | 24X03000847 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POORE | ROY L | MD | 94334511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POPA | LEONARD J | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PORTER | FRANK J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POTTS | PORTER E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWELL | ROBERT | MD | 24X98264510CX1754 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWERS | WAYNE R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWERS | WILLIAM C | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PREUDHOMME | THOMAS | MD | 9608881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRINCIPIO | LOUIS J | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PROLEAU | ROBERT | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PROBST | MARIE F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PROVENZANO | ROBERT F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRYOR | WILLIAM | MD | 01000898 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRYOR | WILLIAM | MD | 24X01000869 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PULLIAM | ROBERT S | MD | 01001021 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PUMPHREY | VERNON K | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PURNELL | EARL | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PYCHINKA | WALTER | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| QUAIL | GEORGE W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| QUINLEY | DAN M | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAEHN | JAMES E | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RALKO | MICHAEL F | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RANDLE | DAVID A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAPCZYNSKI | CHARLES P | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RASCHKA | JOHN | MD | 24X02000282 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RASPI | GERALD J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAY | BOBBY L | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAYBOEN | WILLIAM M | MD | 24X99001355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REBUCK | ROBERT H | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | JOHN A | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | JOSEPH A | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | WESLEY W | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REIF | RICHARD A | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REINHARDT | HARRY E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REINTHALER | FREDERICK D | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REISLER | PETER J | MD | 24X01000591 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REMPHREY | DAVID A | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REPROGEL | RAYMOND & ELSIE | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RETHEMEYER | ROBERT F | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REYNOLDS | ROBERT E | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RHINE | RICHARD A | MD | 24X91305520 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RHOADES | JAMES I | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | GEORGE S | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | RICHARD S | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | WILLIAM | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICHBOURG | ROBERT A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICHTER | JOHN | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIDGELY | BETTY R | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIFFEY | ROBERT E | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIGGIN | RODNEY | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RILEY | JEFFERSON K | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RITCHEY | WILLIAM E | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RITGERT | JOHN M | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIZER | WAYNE E | MD | 01000831 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBBINS | MERRITT B | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERSON | RALPH | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | ANTHONY | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | ANTHONY | MD | 24X92304515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | LEROY | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTSON | WILLIAM C | MD | 24X09000264HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBICHAUD | GEORGE | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBICHAUD | EDWARD M | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINETTE | JAMES M | MD | 24X97283539 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | CHARLES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | DEFELTHER K | MD | 24X99001428 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | GULLERMO | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | HOWARD A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | JOHN R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | THOMAS | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROCKS | JOHN W | MD | 24X91007508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RODGERS | HUBERT | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RODRIGUEZ | LOTTIE M | MD | 24X08000216HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROE | HAROLD E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROHRER | CAROLYN V | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROLFES | EDWARD F | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROLLINS | BERNARD | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 138

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROOP | CHARLES D | MD | 24X98281502CX1 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSENTHAL | JOHN J | MD | 24X00000403 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSS | RAY | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSTKOWSKI | MICHAEL & MONA | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROUNDS | FREDERICK | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROWE | FREDERICK | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUBY | JOHN C | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUDACILLE | RALPH L | MD | 00000681 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUDY | CHARLES | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUPARD | ROBERT G | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUSH | EDWARD C | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RYAN | CARL | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RYCE | ROBERT L | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SALLESE | KARMEN F | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SALVINO | THEODORE | MD | 01001714 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SANSALONE | JOSEPH J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SARVIS | HOLLAND | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SAUNDERS | WILLIAM | MD | 97255519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCALIA | JOSEPH A | MD | 24X91007513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHARPF | ROBERT P | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHAUMAN | ALBERT | MD | 24X96103501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHEMINANT | HARRY E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHEMINANT | WILSON E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHERTLE | MICHAEL J | MD | 24X9711851CX594 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHMIDT | JOHN F | MD | 24X96215523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHMITT | CHARLES L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHNEIDER | DONALD | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHOENNAGEL | EDWARD C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHREINER | JOSEPH H | MD | 92258528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHROTT | HARRY E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHULTZ | HENRY A | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHWARTZ | GERALD | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHYLASKE | JOHN E | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCOTT | GARLAND W | MD | 24X04000083 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCRIBA | FREDERICK C | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEEBODE | CALVIN C | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEITZ | CARL E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SELLERS | GERALD L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SENKUS | BENJAMIN F | MD | 24X95279509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEVINSKY | WILLIAM H | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHAHID | YUSEF N | MD | 24X99000363 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHAY | JOHN | MD | 94325501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEFFLER | CURTIS Q | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEPETA | HENRY | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEPPARD | EVERETT | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEWBRIDGE | GROVER B | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIFFLETT | JUNE L | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIFFLETT | LEWIS B | MD | 24X0800027BCJCC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIPLEY | WILLIAM | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIPLEY | WILLIAM | MD | 24X07000135HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHOCK | STANLEY H | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIEBER | ROBERT G | MD | 92335508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIMPSON | PATRICK F | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SINGLETON | ARTHUR F | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SISCOE | EARL | MD | 95191506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIVIERO | FRANK | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SKIDMORE | JOHN E | MD | 97045529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLADICS | JOSEPH J | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLATER | NORMAN R | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLOMAN | ALFRED | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLOMAN | ALFRED | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLUDER | JAMES E | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMALL | ALTON H | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMALLEY | PHILLIP B | MD | 24X97330503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMILARDO | CARMEN T | MD | 24X91109521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ALAN H | MD | 01000183 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ALFRED B | MD | 24X02001804HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ANTHONY E | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | BEDFORD H | MD | 93197515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES E | MD | 24X91213504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES F | MD | 24X08000223HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES W | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | DAVID | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ELMER S | MD | 96031502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | HEZKIAH | MD | 24X91086534 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | IRA A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES A | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | KENNETH M | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | PAUL N | MD | 94215501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | RONALD C | MD | 24X91109523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ROY G | MD | 24-X-02001990 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | WILLIAM L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | WILLIAM L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SNYDER | KENNETH R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SODERBERG | FRANK G | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SONNTAG | HERBERT A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SORENSEN | CHARLES F | MD | 24X91339535 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPACEK | EDWARD | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPENSATELLI | JOHN A | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPILMAN | JAMES C | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPRAGAN | L C | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPURRIER | HARVEY E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SQUIRE | MELVIN E | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SQUIRES | CHARLES E | MD | 24X10000201HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SROKA | EDWARD A | MD | 24X1200094 7HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STACH | CHARLES | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STAMP | JAMES S | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STANKICIZ | WALTER | MD | 94194501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STANSFIELD | LOUIS R | MD | 24X08000332HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STARON | FRANK L | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEVENS | JOHNNIE M | MD | 24X10000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEWART | ISIAH | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEWART | JAMES | MD | 24X90285511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIDHAM | JACK F | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIMMEL | DONALD E | MD | 24X01001863 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIPA | JOSEPH J | MD | 95034507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STONE | WILLIAM B | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRAIT | CHARLES K | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRALEY | PHILLIP M | MD | 96299512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRATMAN | CARL H | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREET | KIRBY G | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREET | PAUL E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREMPEK | RICHARD J | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STUDZINSKI | EDWARD T | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STUMPFEL | ALBERT M | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUBOCK | WILLIAM H | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUDER | OCDEN L | MD | 97086511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SULLIVAN | HARRY N | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SURESCH | GEORGE F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SURRATT | MILLARD J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUTTON | MARTIN W | MD | 24X98402625 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUTTON | RAYMOND | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWARTZ | ROBERT | MD | 24X02000750 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEET | JOHN B | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEETWINE | EARL | MD | 24X99000451 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEITZER | BRUCE K | MD | 24-X-02-001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWISTON | JOSEPH J | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWISTON | JOSEPH J | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZAMBORSKI | ALBERT R | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZEPSEY | STEPHEN J | MD | 9122652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZUBA | STANLEY | MD | 24X91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | CHARLES M | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | DOUGLAS B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | WALTER K | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | WALTER K | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TENORIO | VICTOR | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THACKER | VERONICA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THEMELIS | COSTAS E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | JAMES E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | LAWRENCE | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | LUTHER | MD | 24X00000631 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THURSTON | JACK P | MD | 24X99000355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TILETT | EDGAR | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TILLETT | EDGAR D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TIMMONS | LUTHER | MD | 24X90285506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TODER | GEORGE S | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOLSON | ROBERT | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOUMATASAKIS | ZANIS | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOWNLEY | BILLY R | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRADER | ERNEST A | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRAFTON | RICHARD A | MD | 24X91123503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRENT | JAMES C | MD | 24X99000247 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 139

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TREZEVANT | JERRY | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIBBETT | ERNEST | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIBETT | ERNEST E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIONFO | FRANK M | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIONFO | PETER J | MD | 24X91179508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIPLETT | FRED J | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TROYER | DONALD A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | ANDREW L | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | EUGENE G | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | GEORGE | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TWOMEY | JAMES T | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TYLER | MORRIS | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TYLER | NORMAN D | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VALENTINE | HAROLD D | MD | 24X-02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VANLANDINGHAM | HENRY | MD | 24X97106509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VASILAKIS | CHARLES W | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VEAL | BETTY G | MD | 24X9718524 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VENABLE | MARVIN E | MD | 24X05000884HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VEREEN | ROBERT D | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VINCK | LARRY E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VINESKI | FLOYD | MD | 24X0600064 0HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VOGELSANG | RICHARD H | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAGNER | JOHN C | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAGNER | LAWRENCE | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALINSKAS | THEODORE F | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALKER | CHESTER W | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALKER | JAMES E | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALLACE | GEORGE | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALLACE | WILLIAM H | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTERS | RICHARD C | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTERS | WILLIAM | MD | 24X95165503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTMAN | JOHN L | MD | 91-22662 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTON | JAMES E | MD | 24X94028508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARD | JOSEPH L | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARD | YVETTE | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAREHIME | WILLIAM H | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARNER | DANIEL W | MD | 24X99001686 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | DANIEL | MD | 24X90285509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | GEORGE | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | SAMUEL E | MD | 01001545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | WILIE | MD | 98296524 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASMUS | JAMES A | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATKINS | ARNETT W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATKINS | CHARLES | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATSON | MICHAEL L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATTS | ALFRED | MD | 24X94207511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATTS | JAMES L | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WDZIECZNEY | ADAM | MD | 24X97031522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEAVER | JACK H | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEHNER | JOHN J | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEILAND | FRANK E | MD | 24X90285513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEINZIRL | WILLIAM | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELCH | HAROLD O | MD | 24X05000364HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELCH | RAYMOND | MD | 92335527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELLS | CALVIN R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERNER | LOUIS F | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERTZ | CHARLES M | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERTZ | ISAAC | MD | 95324511 & 03000429 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WETZEL | RUSSELL L | MD | 24X95313504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEATLEY | ARNOLD | MD | 97066514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEATLEY | BRUCE D | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT A | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT E | MD | 99000362 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | JAMES E | MD | 24X91221520 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | NORLEY | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | RUSSELL H | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITLOCK | JAMES R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITMIRE | WALTER K | MD | 24X96103550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIEBRECHT | WILLIAM | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIESSNER | JOHN F | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGGINS | ELLIS A | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGGINS | ELLIS A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGHT | JOSEPH | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILDMAN | WAYNE A | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILFER | JOHN V | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILGIS | HARRY | MD | 92324513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | ALFRED J | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | ARTHUR P | MD | 04000683 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | CALVIN C | MD | 98344509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | STEPHEN | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS-WALKER | LENORA | MD | 24X07000065HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLINGHAM | WARDELL | MD | 92036502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIS | BASCOMB | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIS | LEONARD L | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILMORE | ROBERT | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILSON | FRANK A | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILSON | FRANK A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WINTERS | FRANK | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WISCHHUSEN | ROBERT J | MD | 24X98275503CX1854 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WISE | ALAN B | MD | 24X01000268 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOEHNKE | BERNARD R | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOLFE | CATHY L | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOLFE | JAMES N | MD | 24X00000335 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOOD | HAROLD | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOODHOUSE | CALVIN M | MD | 24X90348514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOODS | MORRIS E | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOOLEY | EMERSON H | MD | 24X94107502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WRIGHT | JANETTE | MD | 24X13000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WRIGHT | PAUL V | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YARTZ | MARIE K | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YMBERT | FERNANDO | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNG | JERRY L | MD | 24X92258519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNG | RICHARD L | MD | 020014726 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNTS | ARNOLD J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOURIK | ANDREW | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZAPF | ROBERT P | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIMMERMAN | JOHN F | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIMMERMAN | WILLIAM A | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIOLKOWSKI | MILFORD J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZORN | EDWARD | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZURAMSKI | JOSEPH S | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BACCALA | NICHOLAS M | MD | 24X16000590 | GOODMAN, MEAGHER & ENOCH |
| BEN | JAMES | DC | 90-CA05857 | GOODMAN, MEAGHER & ENOCH |
| BLEVINS | WILMA | MD | 24X13000384 | GOODMAN, MEAGHER & ENOCH |
| BRATCHER | GEORGE C | MD | 24X14000583 | GOODMAN, MEAGHER & ENOCH |
| DUNKERLY | JOHN F | DC | 90-CA05501 | GOODMAN, MEAGHER & ENOCH |
| GIBSON | CHARLES E | MD | 24X14000457 | GOODMAN, MEAGHER & ENOCH |
| HORN | EUGENE A | DC | 90-CA06841 | GOODMAN, MEAGHER & ENOCH |
| HUBBARD | KENNETH D | MD | 24X14000582 | GOODMAN, MEAGHER & ENOCH |
| NALLEY | PAUL F | MD | 24X14000365 | GOODMAN, MEAGHER & ENOCH |
| NEARHOOD | DAVID W | MD | 24X16000261 | GOODMAN, MEAGHER & ENOCH |
| PARKS | PATSY P | MD | 24X15000446 | GOODMAN, MEAGHER & ENOCH |
| RANDALL | FRANK L | MD | 24X15000278 | GOODMAN, MEAGHER & ENOCH |
| SIMMONS | JAMES L | MD | 93245501 | GOODMAN, MEAGHER & ENOCH |
| SIMMONS | JAMES L | MD | 97209701 | GOODMAN, MEAGHER & ENOCH |
| AARON | ECHO | IL | 2017L000431 | GORI, JULIAN & ASSOCIATES, PC |
| AARSTAD | JOHN E | IL | 2016L000655 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | DAVID | IL | 2017L001289 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | HENRY W | IL | 15L23 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | SHARON | IL | 2016L001295 | GORI, JULIAN & ASSOCIATES, PC |
| ADRIAN | WAYNE | IL | 2017L000269 | GORI, JULIAN & ASSOCIATES, PC |
| AKIN | DUDLEY | IL | 15L11 | GORI, JULIAN & ASSOCIATES, PC |
| AKZIN | MICHAEL | IL | 2016L001030 | GORI, JULIAN & ASSOCIATES, PC |
| ALEXANDER | CLOVIS | MO | 1522CC10902 | GORI, JULIAN & ASSOCIATES, PC |
| ALFORD | JAMES J | IL | 2014L001622 | GORI, JULIAN & ASSOCIATES, PC |
| ALLEMAN | EMILE | MO | 1522CC10993 | GORI, JULIAN & ASSOCIATES, PC |
| ALLEY | JOHN | MO | 1622CC08694 | GORI, JULIAN & ASSOCIATES, PC |
| ALNE | SANDRA | IL | 2017L000061 | GORI, JULIAN & ASSOCIATES, PC |
| ALSPAW | RALPH J | IL | 2016L001111 | GORI, JULIAN & ASSOCIATES, PC |
| ALTOM | MITCHELL Y | IL | 2017L000706_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| ALVARADO | AMELIA | IL | 2016L000837 | GORI, JULIAN & ASSOCIATES, PC |
| AMOS | CLIFFORD E | IL | 2015L000254 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | DOIL | IL | 2016L001379 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | JAMES M | MO | 1622CC11349 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | LEONARD | IL | 03L1385 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | PAUL G | IL | 2016L000204 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | SARAH A | IL | 2015L001639 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREW | SHARON | IL | 2016L001369 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREWS | BRUCE | MO | 1522CC10536 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREWS | WILLIE | IL | 2017L000010 | GORI, JULIAN & ASSOCIATES, PC |
| ANGLE SHERMAN | GLADYS L | IL | 2014L001615 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANNE | DANIEL | IL | 2016L000588 | GORI, JULIAN & ASSOCIATES, PC |
| ANSLEY | HERMAN | MO | 1322CC09033 | GORI, JULIAN & ASSOCIATES, PC |
| ANTINO | FRANCIS R | IL | 2015L001584 | GORI, JULIAN & ASSOCIATES, PC |
| APPLE | MARK | IL | 2017L000571 | GORI, JULIAN & ASSOCIATES, PC |
| ARACE | NICHOLAS | IL | 2017L001126 | GORI, JULIAN & ASSOCIATES, PC |
| ARAGON | MARGARET | IL | 2015L000515 | GORI, JULIAN & ASSOCIATES, PC |
| ARAMBULA | EDWARD | IL | 2017L000229 | GORI, JULIAN & ASSOCIATES, PC |
| ARCENEAUX | LOUIS G | LA | 201602241 | GORI, JULIAN & ASSOCIATES, PC |
| ARCHER | JOHN P | IL | 15L478 | GORI, JULIAN & ASSOCIATES, PC |
| ARCHER | NORMAN | MO | 1522CC00814 | GORI, JULIAN & ASSOCIATES, PC |
| ARMSTEAD | DONALD | IL | 2016L000809 | GORI, JULIAN & ASSOCIATES, PC |
| ARNOLD | DAVID | IL | 2017L000496 | GORI, JULIAN & ASSOCIATES, PC |
| ATALLAH | ROSETTE | IL | 2016L000280 | GORI, JULIAN & ASSOCIATES, PC |
| AUSTIN | RICHARD | IL | 2015L001425 | GORI, JULIAN & ASSOCIATES, PC |
| AVAIUSINI | JOANNE | IL | 2016L000948 | GORI, JULIAN & ASSOCIATES, PC |
| AVANTS | AUBREY S | IL | 2016L000560 | GORI, JULIAN & ASSOCIATES, PC |
| AVEGGIO | MARY D | CA | CGC17276612 | GORI, JULIAN & ASSOCIATES, PC |
| AVERY | GERALD | IL | 2017L000416 | GORI, JULIAN & ASSOCIATES, PC |
| AXTELL | DONALD | IL | 2017L000143 | GORI, JULIAN & ASSOCIATES, PC |
| AYRES | ROBERT | IL | 2016L001633 | GORI, JULIAN & ASSOCIATES, PC |
| BABB | PATRICK | IL | 2017L000225 | GORI, JULIAN & ASSOCIATES, PC |
| BACA | EDDIE J | IL | 2016L001613_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BACIGALUPI | FRED L | MO | 1722CC01748 | GORI, JULIAN & ASSOCIATES, PC |
| BACIGALUPI | FRED L | IL | 2015L001182 | GORI, JULIAN & ASSOCIATES, PC |
| BADANGUIO | RODOLFO R | IL | 2015L001588 | GORI, JULIAN & ASSOCIATES, PC |
| BAILEY | BOBBY R | MO | 1722CC01426 | GORI, JULIAN & ASSOCIATES, PC |
| BAILEY | DAVE | IL | 2016L000929 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | ALFRED E | IL | 14L571 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | LEROY | NY | 1900582017 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | WILLIAM P | IL | 2016L000055 | GORI, JULIAN & ASSOCIATES, PC |
| BALENSIEFEN | DANNY | IL | 14L570 | GORI, JULIAN & ASSOCIATES, PC |
| BALERDI | JOSE J | IL | 2017L000975 | GORI, JULIAN & ASSOCIATES, PC |
| BALES | ROBERT L | IL | 2016L000826 | GORI, JULIAN & ASSOCIATES, PC |
| BALLER | MARK E | MO | 1522CC10690 | GORI, JULIAN & ASSOCIATES, PC |
| BALWINSKI | THOMAS L | IL | 13L637 | GORI, JULIAN & ASSOCIATES, PC |
| BARBREY | RONNIE H | IL | 2017L000163 | GORI, JULIAN & ASSOCIATES, PC |
| BARGA | TED W | MO | 1722CC11425 | GORI, JULIAN & ASSOCIATES, PC |
| BARNARD | GEORGE | IL | 2016L000672 | GORI, JULIAN & ASSOCIATES, PC |
| BARNES | WILLIAM R | IL | 2017L000118 | GORI, JULIAN & ASSOCIATES, PC |
| BARNETT | ERLENE | IL | 2016L000748 | GORI, JULIAN & ASSOCIATES, PC |
| BARNETT | MARCIA A | IL | 2016L000680 | GORI, JULIAN & ASSOCIATES, PC |
| BARRETT | GARLAND R | IL | 2015L000899 | GORI, JULIAN & ASSOCIATES, PC |
| BARTON | CHARLES E | IL | 2016L000060 | GORI, JULIAN & ASSOCIATES, PC |
| BARTSCH | THEODORE J | IL | 2015L000547 | GORI, JULIAN & ASSOCIATES, PC |
| BASINGER | MICHAEL D | IL | 2016L001405 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | JAMES W | MO | 1222CC02250 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | JOSEPH C | IL | 2016L000893 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | PAUL R | IL | 2015L001629 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | WILLIE R | IL | 11L1007 | GORI, JULIAN & ASSOCIATES, PC |
| BATTENFIELD | TOMMY | IL | 2016L001025 | GORI, JULIAN & ASSOCIATES, PC |
| BAUMGARTEN | CARL H | IL | 14L228 | GORI, JULIAN & ASSOCIATES, PC |
| BAXTER | MITCHELL D | IL | 2015L001122 | GORI, JULIAN & ASSOCIATES, PC |
| BAYUSIK | JOSEPH | IL | 2016L000632 | GORI, JULIAN & ASSOCIATES, PC |
| BEAN | ROGER | IL | 2016L001029 | GORI, JULIAN & ASSOCIATES, PC |
| BEASLEY | CAROL | IL | 2017L000749 | GORI, JULIAN & ASSOCIATES, PC |
| BEATY | ROGER | IL | 2015L001198 | GORI, JULIAN & ASSOCIATES, PC |
| BEAUCHAMP | JEROME | IL | 2016L000079 | GORI, JULIAN & ASSOCIATES, PC |
| BECCIA | RICHARD | MO | 1622CC10872 | GORI, JULIAN & ASSOCIATES, PC |
| BECK | GLENN | PA | 170101026 | GORI, JULIAN & ASSOCIATES, PC |
| BECK | GLORIA M | IL | 2016L000544 | GORI, JULIAN & ASSOCIATES, PC |
| BECKER | JAMES L | IL | 2016L001194 | GORI, JULIAN & ASSOCIATES, PC |
| BEDROSIAN | SIDNEY | IL | 15L718 | GORI, JULIAN & ASSOCIATES, PC |
| BEEGLE | JOSEPH | MO | 1722CC00468 | GORI, JULIAN & ASSOCIATES, PC |
| BEEMAN | ANITA K | IL | 2015L000858 | GORI, JULIAN & ASSOCIATES, PC |
| BELKEN | BRIAN | IL | 11L91 | GORI, JULIAN & ASSOCIATES, PC |
| BELL | ELMER T | IL | 2016L000349 | GORI, JULIAN & ASSOCIATES, PC |
| BELZER | NORMAN R | IL | 2017L000278 | GORI, JULIAN & ASSOCIATES, PC |
| BENNETT | ROBERT | IL | 16L152 | GORI, JULIAN & ASSOCIATES, PC |
| BENNETT | ROBERT F | IL | 2016L000196 | GORI, JULIAN & ASSOCIATES, PC |
| BENORE | DAVID P | MO | 1522CC10957 | GORI, JULIAN & ASSOCIATES, PC |
| BERES | ROBERT | IL | 2016L000896 | GORI, JULIAN & ASSOCIATES, PC |
| BERG | JOHN N | IL | 2016L001728 | GORI, JULIAN & ASSOCIATES, PC |
| BERNSTEIN | SYLVIA | IL | 11L58 | GORI, JULIAN & ASSOCIATES, PC |
| BERRY | ARCHIE | LA | 201601689 | GORI, JULIAN & ASSOCIATES, PC |
| BERRY | JAMES | MO | 1622CC09756 | GORI, JULIAN & ASSOCIATES, PC |
| BEVERS | LARRY | MO | 1622CC03106 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIANES | FREDDIE | IL | 2017L000473 | GORI, JULIAN & ASSOCIATES, PC |
| BIDDY | CLIFFORD | IL | 13L1340 | GORI, JULIAN & ASSOCIATES, PC |
| BIDWELL | ROBERT L | IL | 2017L000442 | GORI, JULIAN & ASSOCIATES, PC |
| BIERY | ROBERT V | IL | 2016L000479 | GORI, JULIAN & ASSOCIATES, PC |
| BIMBO | FRANK | IL | 2016L000535 | GORI, JULIAN & ASSOCIATES, PC |
| BING | RODNEY W | IL | 2015L000346 | GORI, JULIAN & ASSOCIATES, PC |
| BINION | EDWARD | MO | 1722CC00541 | GORI, JULIAN & ASSOCIATES, PC |
| BIRDSONG | FLOYD | MO | 1622CC11396 | GORI, JULIAN & ASSOCIATES, PC |
| BIRKELUND | JOHN R | MO | 1622CC01053 | GORI, JULIAN & ASSOCIATES, PC |
| BISESI | GUS P | MO | 1622CC00425 | GORI, JULIAN & ASSOCIATES, PC |
| BIVINS | NATHANIEL C | IL | 2017L000989 | GORI, JULIAN & ASSOCIATES, PC |
| BLACK | EDWARD E | IL | 2016L001563_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BLACKBURN | MALTA | IL | 2015L001407 | GORI, JULIAN & ASSOCIATES, PC |
| BLAIR | LEE W | IL | 2017L000673_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BLICK | SYLVIA | IL | 2016L000504 | GORI, JULIAN & ASSOCIATES, PC |
| BLOOMFIELD | HAROLD | IL | 2015L000785 | GORI, JULIAN & ASSOCIATES, PC |
| BODE | DAVID L | IL | 13L456 | GORI, JULIAN & ASSOCIATES, PC |
| BODNAR | BONNIE | IL | 2016L001053 | GORI, JULIAN & ASSOCIATES, PC |
| BOKNEVITZ | LEONARD A | IL | 2017L000470 | GORI, JULIAN & ASSOCIATES, PC |
| BOLDEN | DENNIS | MO | 1522CC09934 | GORI, JULIAN & ASSOCIATES, PC |
| BOLEY | RICHARD | IL | 2017L000374 | GORI, JULIAN & ASSOCIATES, PC |
| BONDS | HARRY L | IL | 10L948 | GORI, JULIAN & ASSOCIATES, PC |
| BONDURANT | JERALD | MO | 1722CC00791 | GORI, JULIAN & ASSOCIATES, PC |
| BOOKER | RALPH L | IL | 2016L001196 | GORI, JULIAN & ASSOCIATES, PC |
| BOONE | ALLEN R | IL | 2016L000441 | GORI, JULIAN & ASSOCIATES, PC |
| BOOP | ELWOOD | IL | 2014L001500 | GORI, JULIAN & ASSOCIATES, PC |
| BOOTH | GLENN S | MO | 0922CC09294 | GORI, JULIAN & ASSOCIATES, PC |
| BOOTH | WILLIE B | MO | 1622CC00307 | GORI, JULIAN & ASSOCIATES, PC |
| BORGMAN | EDMUND L | IL | 14L776 | GORI, JULIAN & ASSOCIATES, PC |
| BORKOSKI | ARTHUR | IL | 2017L000255 | GORI, JULIAN & ASSOCIATES, PC |
| BORST | GEORGE | IL | 2016L001530 | GORI, JULIAN & ASSOCIATES, PC |
| BORST | RICHARD L | MO | 1622CC10551 | GORI, JULIAN & ASSOCIATES, PC |
| BORTH | NORBERT | IL | 2017L000550 | GORI, JULIAN & ASSOCIATES, PC |
| BORTUGNO | SAMUEL E | IL | 2017L000559 | GORI, JULIAN & ASSOCIATES, PC |
| BOWMAN | ROBERT | IL | 2015L001042 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | GEORGE | IL | 2016L000644 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | GWENDOLYN | IL | 2016L001458 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | LOIS A | IL | 2014L001126 | GORI, JULIAN & ASSOCIATES, PC |
| BRADLEY | JOHN O | IL | 2017L000308 | GORI, JULIAN & ASSOCIATES, PC |
| BRADLEY | JOHN P | IL | 2017L000012 | GORI, JULIAN & ASSOCIATES, PC |
| BRADSHAW | LAWRENCE D | IL | 16L41 | GORI, JULIAN & ASSOCIATES, PC |
| BRANTLEY | HOMER W | IL | 2017L000119 | GORI, JULIAN & ASSOCIATES, PC |
| BRANUM | KEITH | IL | 2017L000433 | GORI, JULIAN & ASSOCIATES, PC |
| BRASSFIELD | HERMAN | MO | 1522CC10461 | GORI, JULIAN & ASSOCIATES, PC |
| BREGMAN | CAROL | PA | 170100995 | GORI, JULIAN & ASSOCIATES, PC |
| BREGMAN | CAROL | IL | 2016L001430 | GORI, JULIAN & ASSOCIATES, PC |
| BREITMOSER | CAROL | IL | 2016L000262 | GORI, JULIAN & ASSOCIATES, PC |
| BRENNER | URSULA K | MO | 1722CC00848 | GORI, JULIAN & ASSOCIATES, PC |
| BRENNER | URSULA K | IL | 2017L000409_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BRENTON | BETTY | MO | 1622CC00420 | GORI, JULIAN & ASSOCIATES, PC |
| BRIDGEMAN | ROBERT | IL | 2015L000374 | GORI, JULIAN & ASSOCIATES, PC |
| BROADWAY | JOHN | MO | 1622CC01226 | GORI, JULIAN & ASSOCIATES, PC |
| BROCK | BOBBY | IL | 2017L000625 | GORI, JULIAN & ASSOCIATES, PC |
| BROOKINS | WILMA | MO | 1722CC00465 | GORI, JULIAN & ASSOCIATES, PC |
| BROOKS | BERNARD A | MO | 0722CC00649 | GORI, JULIAN & ASSOCIATES, PC |
| BROUGHTON | VERLENE | IL | 2017L000510 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | BILLY J | IL | 15L31 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | BRUCE A | IL | 2017L000417 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GARY | IL | 09L436 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GERALDINE | IL | 12L280 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GORDON B | IL | 2015L001265 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | HENRY | IL | 2017L001123 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | JESSE L | IL | 2015L001501 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | LARRY G | IL | 13L1538 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | LUCILLE | IL | 13L1215 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | PAUL M | MO | 1422CC00599 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | ROBERT C | IL | 2015L000837 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | WILLIAM A | IL | 2015L000376 | GORI, JULIAN & ASSOCIATES, PC |
| BRUCE | CAROL | IL | 2016L001495 | GORI, JULIAN & ASSOCIATES, PC |
| BRUDER | WILLIAM | MO | 1722CC00434 | GORI, JULIAN & ASSOCIATES, PC |
| BRUSH | REX P | IL | 2016L000894 | GORI, JULIAN & ASSOCIATES, PC |
| BRUTON | WILLIAM | IL | 2017L000501 | GORI, JULIAN & ASSOCIATES, PC |
| BRYAN | WILLIAM R | IL | 15L591 | GORI, JULIAN & ASSOCIATES, PC |
| BRYANT | GARY | MO | 1622CC09632 | GORI, JULIAN & ASSOCIATES, PC |
| BRYDEN | ROBERT | MO | 1622CC11600 | GORI, JULIAN & ASSOCIATES, PC |
| BUCK | DAVID | IL | 2016L001380 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 141

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCK | WILLIAM L | MO | 1622CC11443 | GORI, JULIAN & ASSOCIATES, PC |
| BUDD | CHARLES | MO | 1622CC11557 | GORI, JULIAN & ASSOCIATES, PC |
| BULLOCK | BILLY B | IL | 2017L000408 | GORI, JULIAN & ASSOCIATES, PC |
| BUNKOWSKE | DUANE N | IL | 2016L001021 | GORI, JULIAN & ASSOCIATES, PC |
| BUNTING | JAMES | IL | 2016L001001 | GORI, JULIAN & ASSOCIATES, PC |
| BUNTING | STANLEY | IL | 2015L000741 | GORI, JULIAN & ASSOCIATES, PC |
| BUOL | JOHN | IL | 2017L000657 | GORI, JULIAN & ASSOCIATES, PC |
| BURGE | DAVID | IL | 2017L000492 | GORI, JULIAN & ASSOCIATES, PC |
| BURKE | SHAWN | IL | 2016L001159 | GORI, JULIAN & ASSOCIATES, PC |
| BURKE | WILLIAM E | IL | 09L703 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | CRAIG | MO | 1522CC00900 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | ROBERT R | IL | 2015L001561 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | UFA K | IL | 15L316 | GORI, JULIAN & ASSOCIATES, PC |
| BURT | STACY C | IL | 2017L001362 | GORI, JULIAN & ASSOCIATES, PC |
| BUSS | DONALD G | IL | 2015L001617 | GORI, JULIAN & ASSOCIATES, PC |
| BUTLER-MORGAN | BARBARA | IL | 12L166 | GORI, JULIAN & ASSOCIATES, PC |
| BUTTARO | CHRISTINA M | IL | 2016L000856 | GORI, JULIAN & ASSOCIATES, PC |
| BYROM | SANDRA A | IL | 2017L000524 | GORI, JULIAN & ASSOCIATES, PC |
| CABY | ARTHUR | MO | 1722CC10934 | GORI, JULIAN & ASSOCIATES, PC |
| CALENDINE | MYRON | IL | 2017L000614 | GORI, JULIAN & ASSOCIATES, PC |
| CALFEE | CHARLES | IL | 2017L000110 | GORI, JULIAN & ASSOCIATES, PC |
| CALVERT | EVERETT | IL | 12L46 | GORI, JULIAN & ASSOCIATES, PC |
| CAMILLERI | TERRENCE | IL | 2016L000998 | GORI, JULIAN & ASSOCIATES, PC |
| CAMPBELL | JAMES S | IL | 15L464 | GORI, JULIAN & ASSOCIATES, PC |
| CAMPBELL | JOSEPHINE | IL | 2016L000899 | GORI, JULIAN & ASSOCIATES, PC |
| CANDELARIA | MILAGROS | IL | 2015L001473 | GORI, JULIAN & ASSOCIATES, PC |
| CARACCI | ROCCO | IL | 2015L000496 | GORI, JULIAN & ASSOCIATES, PC |
| CARLISLE | ROOSEVELT | MO | 1722CC00505 | GORI, JULIAN & ASSOCIATES, PC |
| CARLSON | ARLENE C | IL | 2015L001176 | GORI, JULIAN & ASSOCIATES, PC |
| CARMOUCHE | KERRI | IL | 2016L001221 | GORI, JULIAN & ASSOCIATES, PC |
| CARPENTER | REBECCA D | IL | 12L1429 | GORI, JULIAN & ASSOCIATES, PC |
| CARRELL | CLEO F | IL | 2016L000267 | GORI, JULIAN & ASSOCIATES, PC |
| CARRICO | CRAIG | IL | 2014L000638 | GORI, JULIAN & ASSOCIATES, PC |
| CARRION | JUAN | IL | 2017L000705 | GORI, JULIAN & ASSOCIATES, PC |
| CARROLL | MICHAEL | IL | 2017L000332 | GORI, JULIAN & ASSOCIATES, PC |
| CARRON | MICHAEL R | IL | 2016L000255 | GORI, JULIAN & ASSOCIATES, PC |
| CARTER | DONALD | IL | 15L22 | GORI, JULIAN & ASSOCIATES, PC |
| CARTER | JUDITH A | IL | 2015L001127 | GORI, JULIAN & ASSOCIATES, PC |
| CARVALHO | ALTON | IL | 15L410 | GORI, JULIAN & ASSOCIATES, PC |
| CASE | ROGER V | MO | 1522CC00351 | GORI, JULIAN & ASSOCIATES, PC |
| CASEY | DELMON | IL | 2017L000437 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | EVERETT | MO | 1522CC11299 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | LUCILLE | MO | 1622CC11459 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | VIRGIL | IL | 2016L000542 | GORI, JULIAN & ASSOCIATES, PC |
| CASILLAS | RODOLFO | IL | 2016L000541 | GORI, JULIAN & ASSOCIATES, PC |
| CASSIDY | TIMOTHY | IL | 15L416 | GORI, JULIAN & ASSOCIATES, PC |
| CATES | ROBERT W | MO | 1622CC00042 | GORI, JULIAN & ASSOCIATES, PC |
| CATHEY | CALVIN | MO | 1722CC00004 | GORI, JULIAN & ASSOCIATES, PC |
| CATO | LINDA J | IL | 11L681 | GORI, JULIAN & ASSOCIATES, PC |
| CAVAN | THOMAS H | IL | 2015L000372 | GORI, JULIAN & ASSOCIATES, PC |
| CEPIELIK | JOSEPH | IL | 2017L000409 | GORI, JULIAN & ASSOCIATES, PC |
| CERONE | MARGARET M | IL | 11L1318 | GORI, JULIAN & ASSOCIATES, PC |
| CHADWICK | MARK A | IL | 14L428 | GORI, JULIAN & ASSOCIATES, PC |
| CHANEY | WILLIE R | IL | 2016L000539 | GORI, JULIAN & ASSOCIATES, PC |
| CHAPMAN | FERD | IL | 2017L000152 | GORI, JULIAN & ASSOCIATES, PC |
| CHAPMAN | RANDY | IL | 2015L001509 | GORI, JULIAN & ASSOCIATES, PC |
| CHARD | JOHN | IL | 14L212 | GORI, JULIAN & ASSOCIATES, PC |
| CHATELLIER | ELIZABETH | IL | 2017L000357 | GORI, JULIAN & ASSOCIATES, PC |
| CHAVEZ | ROSETTA | IL | 2016L000251 | GORI, JULIAN & ASSOCIATES, PC |
| CHEVILLET | JAY | IL | 2017L000230 | GORI, JULIAN & ASSOCIATES, PC |
| CHILDRESS | LAWRENCE | IL | 2017L001267 | GORI, JULIAN & ASSOCIATES, PC |
| CHUPP | GARY | MO | 1622CC11394 | GORI, JULIAN & ASSOCIATES, PC |
| CICALE | EDWARD J | IL | 2017L001256 | GORI, JULIAN & ASSOCIATES, PC |
| CIVIELLO | DOUGLAS A | IL | 2014L001668 | GORI, JULIAN & ASSOCIATES, PC |
| CLARK | HAROLD D | IL | 2016L001276 | GORI, JULIAN & ASSOCIATES, PC |
| CLARK | JAMES E | MO | 1622CC11360 | GORI, JULIAN & ASSOCIATES, PC |
| CLEM | LELAND | IL | 2017L000503 | GORI, JULIAN & ASSOCIATES, PC |
| CLIFTON | JO ANN | IL | 2017L000692 | GORI, JULIAN & ASSOCIATES, PC |
| CLOSE | RALPH J | IL | 2016L001098 | GORI, JULIAN & ASSOCIATES, PC |
| COATES | JOE | IL | 16L49 | GORI, JULIAN & ASSOCIATES, PC |
| COATS | BOBBY D | IL | 13L371 | GORI, JULIAN & ASSOCIATES, PC |
| COBB | GARY | IL | 14L508 | GORI, JULIAN & ASSOCIATES, PC |
| COBLE | RALPH | IL | 15L227 | GORI, JULIAN & ASSOCIATES, PC |
| COCHRAN | JAMES | IL | 15L465 | GORI, JULIAN & ASSOCIATES, PC |
| COFFEE | FRANK P | IL | 13L2086 | GORI, JULIAN & ASSOCIATES, PC |
| COIFFARD | INGRID | IL | 2016L001492 | GORI, JULIAN & ASSOCIATES, PC |
| COLE | HAROLD D | IL | 2015L000454 | GORI, JULIAN & ASSOCIATES, PC |
| COLE | PETER D | MO | 1522CC10964 | GORI, JULIAN & ASSOCIATES, PC |
| COLEGROVE | ROY | IL | 2017L000440 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | CLEVELAND | IL | 2015L001591 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | HAZEL | IL | 11L1415 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | SANDERS | LA | 2017L08479 | GORI, JULIAN & ASSOCIATES, PC |
| COLLIER | BRIAN | IL | 2015L000481 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | BILL D | IL | 15L124 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | BRUCE E | IL | 2014L001209 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | EUGENE | MO | 1622CC01165 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | ROGER | MO | 1722CC00346 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS-FREDDOSO | DEBORAH | IL | 2017L000006 | GORI, JULIAN & ASSOCIATES, PC |
| COLVARD | BILLY N | IL | 2017L000567 | GORI, JULIAN & ASSOCIATES, PC |
| CONLEY | ALBERT | IL | 10L15 | GORI, JULIAN & ASSOCIATES, PC |
| CONNOR | ELMER | MD | 24X17000378 | GORI, JULIAN & ASSOCIATES, PC |
| CONOVER | RAYMOND | IL | 2014L000473 | GORI, JULIAN & ASSOCIATES, PC |
| CONYERS | LOUIS | IL | 2015L001426 | GORI, JULIAN & ASSOCIATES, PC |
| COODY | STEVEN H | IL | 09L758 | GORI, JULIAN & ASSOCIATES, PC |
| COOK | COLLEEN | MO | 1722CC01451 | GORI, JULIAN & ASSOCIATES, PC |
| COOKS | LIONEL | IL | 15L226 | GORI, JULIAN & ASSOCIATES, PC |
| COOLEY | CLINTON J | IL | 2017L000564 | GORI, JULIAN & ASSOCIATES, PC |
| COOPER | GARY E | MO | 1722CC00517 | GORI, JULIAN & ASSOCIATES, PC |
| COOPER | MARGI | IL | 2016L001015 | GORI, JULIAN & ASSOCIATES, PC |
| COPE | HOWARD | IL | 2017L000697 | GORI, JULIAN & ASSOCIATES, PC |
| CORSO | MICHAEL | IL | 2016L001013 | GORI, JULIAN & ASSOCIATES, PC |
| CORTES | LUIS S | IL | 2015L001372 | GORI, JULIAN & ASSOCIATES, PC |
| CORZINE | JAMES | IL | 2016L000602 | GORI, JULIAN & ASSOCIATES, PC |
| COUCH | LEROY | IL | 2017L000848 | GORI, JULIAN & ASSOCIATES, PC |
| COUCH | ROBERT W | MD | 24X17000142 | GORI, JULIAN & ASSOCIATES, PC |
| COWANS | DARRYL | | 14L800 | GORI, JULIAN & ASSOCIATES, PC |
| COWGER | BARBARA E | IL | 10L833 | GORI, JULIAN & ASSOCIATES, PC |
| COX | WILLIAM K | IL | 2017L000573 | GORI, JULIAN & ASSOCIATES, PC |
| COX | WILLIAM K | MD | 24X17000379 | GORI, JULIAN & ASSOCIATES, PC |
| COZART | JERRY R | MO | 1622CC00185 | GORI, JULIAN & ASSOCIATES, PC |
| CRACE | DOROTHY | IL | 2016L001599 | GORI, JULIAN & ASSOCIATES, PC |
| CRAMER | VIRGINA | IL | 2017L001347 | GORI, JULIAN & ASSOCIATES, PC |
| CRANFORD | CARL Y | IL | 2015L001522 | GORI, JULIAN & ASSOCIATES, PC |
| CRAWFORD | JAMES C | IL | 01-L-781 | GORI, JULIAN & ASSOCIATES, PC |
| CRAWFORD | JAMES R | IL | 15L573 | GORI, JULIAN & ASSOCIATES, PC |
| CREERON | HELEN | IL | 2015L001550 | GORI, JULIAN & ASSOCIATES, PC |
| CROMBIE | CAMERON A | IL | 2017L001021 | GORI, JULIAN & ASSOCIATES, PC |
| CROSBY | VICTOR J | IL | 2017L000635_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| CROWDER | NEAL | IL | 15L463 | GORI, JULIAN & ASSOCIATES, PC |
| CRUMB | CYLISTER | IL | 15L515 | GORI, JULIAN & ASSOCIATES, PC |
| CRUZ | MYRNA | IL | 2015L001015 | GORI, JULIAN & ASSOCIATES, PC |
| CSONTOS | JAMES | IL | 2017L000638 | GORI, JULIAN & ASSOCIATES, PC |
| CUEVAS | MARIO | IL | 2017L001010 | GORI, JULIAN & ASSOCIATES, PC |
| CULLY | PAUL | IL | 2017L000329 | GORI, JULIAN & ASSOCIATES, PC |
| CUMMINGS | HENRY F | IL | 2017L001353 | GORI, JULIAN & ASSOCIATES, PC |
| CUNNINGHAM | RUSSELL | MO | 1722CC11040 | GORI, JULIAN & ASSOCIATES, PC |
| CUNNINGHAM | WAYNE | MO | 1622CC01264 | GORI, JULIAN & ASSOCIATES, PC |
| CUTLER | WILLIAM | IL | 2016L000711 | GORI, JULIAN & ASSOCIATES, PC |
| CZUPRYNA | TADEUSZ J | IL | 2014L000946 | GORI, JULIAN & ASSOCIATES, PC |
| DAGNAN | JAMES | IL | 2016L001160 | GORI, JULIAN & ASSOCIATES, PC |
| DALTON | ROLAND B | MO | 1522CC11392 | GORI, JULIAN & ASSOCIATES, PC |
| DALTON | WILLIAM F | IL | 2016L000573 | GORI, JULIAN & ASSOCIATES, PC |
| DALY | PATRICK M | IL | 15L170 | GORI, JULIAN & ASSOCIATES, PC |
| DANNA | BARRY | MO | 1322CC09780 | GORI, JULIAN & ASSOCIATES, PC |
| DANNA | BARRY | IL | 14L731 | GORI, JULIAN & ASSOCIATES, PC |
| DARDEN | JAMES C | MO | 1522CC10935 | GORI, JULIAN & ASSOCIATES, PC |
| DATES | ROOSEVELT | IL | 15L610 | GORI, JULIAN & ASSOCIATES, PC |
| DAUGHTON | ERNEST C | IL | 13L1440 | GORI, JULIAN & ASSOCIATES, PC |
| DAVENPORT | CALLEY L | IL | 2017L000339 | GORI, JULIAN & ASSOCIATES, PC |
| DAVENPORT | JOHN D | MO | 1722CC00812 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIDSON | WILLIAM H | IL | 2016L000677 | GORI, JULIAN & ASSOCIATES, PC |
| DAVILA | VICTOR V | IL | 2015L001057 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | JERRY | IL | 15L555 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | JUNIOR L | IL | 2017L000370 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | LOREN | IL | 2017L001102 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | MARKESHA | IL | 2017L000336 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | NEWTON | MO | 1522CC00027 | GORI, JULIAN & ASSOCIATES, PC |
| DAWES | ROBERT M | IL | 13L2146 | GORI, JULIAN & ASSOCIATES, PC |
| DAWES | ROBERT | IL | 15L232 | GORI, JULIAN & ASSOCIATES, PC |
| DAWSON | ERWIN | MO | 1522CC10746 | GORI, JULIAN & ASSOCIATES, PC |
| DE OCA | MARTHA M | IL | 2016L000396 | GORI, JULIAN & ASSOCIATES, PC |
| DE RUOSI | MICHAEL | IL | 2017L001276 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 142

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DE SIMONE | FRANK | IL | 2017L000771 | GORI, JULIAN & ASSOCIATES, PC |
| DEAN | THOMAS L | MO | 1622CC10956 | GORI, JULIAN & ASSOCIATES, PC |
| DECKER | ALFRED J | MO | 1522CC10529 | GORI, JULIAN & ASSOCIATES, PC |
| DEEMS | ROWLAND | IL | 09L832 | GORI, JULIAN & ASSOCIATES, PC |
| DELBURN | JOHN | IL | 2017L000952 | GORI, JULIAN & ASSOCIATES, PC |
| DEMARCO | NANCY A | IL | 2014L000507 | GORI, JULIAN & ASSOCIATES, PC |
| DEMARTZ | GEORGE | IL | 2017L000146 | GORI, JULIAN & ASSOCIATES, PC |
| DEMORTON | CAROLYN | IL | 2017L000023 | GORI, JULIAN & ASSOCIATES, PC |
| DENNERLEIN | CHRIS E | IL | 2015L001463 | GORI, JULIAN & ASSOCIATES, PC |
| DENSON | MARGUERITE | IL | 2017L000404 | GORI, JULIAN & ASSOCIATES, PC |
| DEREUISSEAUX | WALLACE | IL | 11L714 | GORI, JULIAN & ASSOCIATES, PC |
| DETIENNE | IRENE | IL | 2014L001042 | GORI, JULIAN & ASSOCIATES, PC |
| DEVAY | BRUCE M | IL | 2017L000956 | GORI, JULIAN & ASSOCIATES, PC |
| DHUE | BILL D | IL | 2016L001106 | GORI, JULIAN & ASSOCIATES, PC |
| DIALE | KIM K | MO | 1722CC11043 | GORI, JULIAN & ASSOCIATES, PC |
| DIAZ | ARCADIO | IL | 2017L000633_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| DIDIER | PAUL | IL | 2015L000465 | GORI, JULIAN & ASSOCIATES, PC |
| DIEHL | CARL | IL | 2017L000493 | GORI, JULIAN & ASSOCIATES, PC |
| DIERCKS | DANIEL G | IL | 2015L000742 | GORI, JULIAN & ASSOCIATES, PC |
| DIETIKER | VERONICA | IL | 2017L000055 | GORI, JULIAN & ASSOCIATES, PC |
| DILL | ALVIN H | IL | 2015L001684 | GORI, JULIAN & ASSOCIATES, PC |
| DILLEMUTH | BERNARD J | IL | 2016L001170 | GORI, JULIAN & ASSOCIATES, PC |
| DIMUCCI | PETER | IL | 2015L001443 | GORI, JULIAN & ASSOCIATES, PC |
| DIONISIOU | JOHN | MO | 1622CC09699 | GORI, JULIAN & ASSOCIATES, PC |
| DISANTIS | DIORO | IL | 12L17 | GORI, JULIAN & ASSOCIATES, PC |
| DISBROW | ELIZABETH | IL | 2016L001521 | GORI, JULIAN & ASSOCIATES, PC |
| DITHMART | GARRY | IL | 09L442 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | EDWARD | IL | 13L1546 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | JAMES | IL | 2017L001238 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | RICHARD | IL | 2016L000031 | GORI, JULIAN & ASSOCIATES, PC |
| DOCKSTADER | NELIDA | IL | 2016L001718 | GORI, JULIAN & ASSOCIATES, PC |
| DOLEN | ROGER | IL | 16L26 | GORI, JULIAN & ASSOCIATES, PC |
| DONOHOE | WILLIAM | IL | 11L0444 | GORI, JULIAN & ASSOCIATES, PC |
| DOTSON | SADIE | IL | 15L193 | GORI, JULIAN & ASSOCIATES, PC |
| DOYLE | MORRIS P | MO | 1622CC10527 | GORI, JULIAN & ASSOCIATES, PC |
| DRAKE | KENNETH L | IL | 11L926 | GORI, JULIAN & ASSOCIATES, PC |
| DRAKE | PHILLIP B | IL | 03L1132 | GORI, JULIAN & ASSOCIATES, PC |
| DUFF | LEROY | IL | 2017L000399 | GORI, JULIAN & ASSOCIATES, PC |
| DUGGER | RONALD | IL | 2017L001265 | GORI, JULIAN & ASSOCIATES, PC |
| DUKARSKI | JOHN J | IL | 15L578 | GORI, JULIAN & ASSOCIATES, PC |
| DUKE | LISA | IL | 2017L000581 | GORI, JULIAN & ASSOCIATES, PC |
| DUKES | CHARLES R | IL | 2017L000578 | GORI, JULIAN & ASSOCIATES, PC |
| DUNCAN | ALVIN L | IL | 2015L001621 | GORI, JULIAN & ASSOCIATES, PC |
| DUNNIE | JAMES L | IL | 2017L000591 | GORI, JULIAN & ASSOCIATES, PC |
| DUPARD | WARD | LA | 201601687 | GORI, JULIAN & ASSOCIATES, PC |
| DURRETT | ROBERT E | IL | 2017L000013 | GORI, JULIAN & ASSOCIATES, PC |
| DUZAC | RENE T | IL | 2015L001387 | GORI, JULIAN & ASSOCIATES, PC |
| DYKES | OSBORNE J | IL | 2017L001004_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| EAGLE | JAMES | IL | 2017L000056 | GORI, JULIAN & ASSOCIATES, PC |
| EASLEY | JOSEPH F | MO | 1522CC00305 | GORI, JULIAN & ASSOCIATES, PC |
| EBEL | WILBUR A | IL | 2016L000230 | GORI, JULIAN & ASSOCIATES, PC |
| ECONOMIDES | STEPHANIE T | MO | 1622CC00198 | GORI, JULIAN & ASSOCIATES, PC |
| ECONOMOU | ALEXANDROS | IL | 10L822 | GORI, JULIAN & ASSOCIATES, PC |
| EDELEN | GEORGE | MO | 1622CC05843 | GORI, JULIAN & ASSOCIATES, PC |
| EDENFIELD | HARRY T | IL | 2014L001574 | GORI, JULIAN & ASSOCIATES, PC |
| EDWARDS | ANDREW | IL | 12L388 | GORI, JULIAN & ASSOCIATES, PC |
| EDWARDS | HENRY | MO | 1622CC09838 | GORI, JULIAN & ASSOCIATES, PC |
| EIS | WILLIAM | IL | 2016L001346 | GORI, JULIAN & ASSOCIATES, PC |
| EL-HALLAL | JOSEPH | IL | 2015L001413 | GORI, JULIAN & ASSOCIATES, PC |
| ELLIS | LIONEL L | MO | 1522CC10942 | GORI, JULIAN & ASSOCIATES, PC |
| EMERICK | PAUL R | IL | 2017L001070 | GORI, JULIAN & ASSOCIATES, PC |
| EMERSON | RICHARD T | IL | 13L322 | GORI, JULIAN & ASSOCIATES, PC |
| ENGLAND | ROBERT C | IL | 2015L001016 | GORI, JULIAN & ASSOCIATES, PC |
| ENGLISH | BUDDY W | IL | 2015L001649 | GORI, JULIAN & ASSOCIATES, PC |
| ENNIS | HUGH | IL | 11L1202 | GORI, JULIAN & ASSOCIATES, PC |
| ENOS | JOHN T | MO | 1622CC09962 | GORI, JULIAN & ASSOCIATES, PC |
| ERICKSON | KELLY | IL | 2016L000536 | GORI, JULIAN & ASSOCIATES, PC |
| ERICKSON | LOREN | IL | 2017L001086 | GORI, JULIAN & ASSOCIATES, PC |
| ERNST | MELVIN | IL | 2016L001262 | GORI, JULIAN & ASSOCIATES, PC |
| EUSTICE | MART L | MO | 1622CC01178 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | GEORGE S | IL | 2017L000441 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | SHERYL K | IL | 2016L001084 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | WILLIAM | IL | 2017L001128 | GORI, JULIAN & ASSOCIATES, PC |
| FADGEN | JOHN | IL | 2016L001420 | GORI, JULIAN & ASSOCIATES, PC |
| FAIRBANKS | ROBERT L | IL | 2016L000649 | GORI, JULIAN & ASSOCIATES, PC |
| FALGOUT | DONALD | LA | 201607189 | GORI, JULIAN & ASSOCIATES, PC |
| FANT | WANDA | IL | 2017L000773 | GORI, JULIAN & ASSOCIATES, PC |
| FAST | KENNETH D | MO | 1522CC10949 | GORI, JULIAN & ASSOCIATES, PC |
| FAUST | BEVERLY | IL | 2015L000943 | GORI, JULIAN & ASSOCIATES, PC |
| FEDDERSEN | BRUCE | IL | 2016L001303 | GORI, JULIAN & ASSOCIATES, PC |
| FELDHAUS | MARK J | IL | 2016L000425 | GORI, JULIAN & ASSOCIATES, PC |
| FELLMAN | VICTOR | CA | CGC17276604 | GORI, JULIAN & ASSOCIATES, PC |
| FERNANDEZ | EMILIO C | IL | 2017L001008 | GORI, JULIAN & ASSOCIATES, PC |
| FERRATA | GREGORY | MO | 1422CC00563 | GORI, JULIAN & ASSOCIATES, PC |
| FETTERS | DAVID E | IL | 2017L000497 | GORI, JULIAN & ASSOCIATES, PC |
| FEYEN | ILENE M | IL | 2016L001546 | GORI, JULIAN & ASSOCIATES, PC |
| FILION | GERMAIN R | IL | 13L1510 | GORI, JULIAN & ASSOCIATES, PC |
| FINAZZO | EDWARD J | IL | 2016L000044 | GORI, JULIAN & ASSOCIATES, PC |
| FISCH | GILES | IL | 2016L000633 | GORI, JULIAN & ASSOCIATES, PC |
| FISCHER | BENJAMIN | NY | 1902712016 | GORI, JULIAN & ASSOCIATES, PC |
| FISCHER | DALE | IL | 2015L001441 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | DAVID | MO | 1722CC10627 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | IRA H | IL | 15L571 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | JAMES | IL | 03L1584 | GORI, JULIAN & ASSOCIATES, PC |
| FITZGERALD | JAMES | IL | 2017L000654 | GORI, JULIAN & ASSOCIATES, PC |
| FITZMAURICE | DANIEL F | IL | 2016L000568 | GORI, JULIAN & ASSOCIATES, PC |
| FLEMING | OSWALD A | MO | 1722CC00536 | GORI, JULIAN & ASSOCIATES, PC |
| FLEMING | RONALD | IL | 15L199 | GORI, JULIAN & ASSOCIATES, PC |
| FLICK | JAMES L | IL | 2017L001130 | GORI, JULIAN & ASSOCIATES, PC |
| FLIPPO | RONNIE | IL | 15L32 | GORI, JULIAN & ASSOCIATES, PC |
| FLORES | LUIS J | IL | 2015L001579 | GORI, JULIAN & ASSOCIATES, PC |
| FLYNN | SAMMY D | MO | 0722CC09423 | GORI, JULIAN & ASSOCIATES, PC |
| FODE | JIMMY E | IL | 2015L001583 | GORI, JULIAN & ASSOCIATES, PC |
| FOLKERS | SHIRLEY | IL | 2016L001499 | GORI, JULIAN & ASSOCIATES, PC |
| FOLLA | RICHARD T | IL | 2017L000662 | GORI, JULIAN & ASSOCIATES, PC |
| FONS | MIGUEL | IL | 2016L000154 | GORI, JULIAN & ASSOCIATES, PC |
| FORBES | L T | MO | 0822CC00233 | GORI, JULIAN & ASSOCIATES, PC |
| FORD | JERRY | IL | 2017L000558 | GORI, JULIAN & ASSOCIATES, PC |
| FORD | WESLEY | IL | 2014L001487 | GORI, JULIAN & ASSOCIATES, PC |
| FORISSO | BARBARA | IL | 2017L000443 | GORI, JULIAN & ASSOCIATES, PC |
| FORMO | DAVID | MO | 1122CC01183 | GORI, JULIAN & ASSOCIATES, PC |
| FORSYTHE | WILLIAM H | IL | 2016L000963 | GORI, JULIAN & ASSOCIATES, PC |
| FORTUCCI | PAUL L | MO | 1622CC09700 | GORI, JULIAN & ASSOCIATES, PC |
| FOSTER | JAMES E | IL | 2017L000502 | GORI, JULIAN & ASSOCIATES, PC |
| FOURNIER | ERICA | IL | 2016L000309 | GORI, JULIAN & ASSOCIATES, PC |
| FOX | ALICE M | IL | 2015L000415 | GORI, JULIAN & ASSOCIATES, PC |
| FOX | CLYDE | MO | 1622CC11304 | GORI, JULIAN & ASSOCIATES, PC |
| FRALEY | THEODORE | MO | 1122CC09663 | GORI, JULIAN & ASSOCIATES, PC |
| FRANCIS | ALEXANDER L | MO | 0922CC01255 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZIER | JOHN H | MO | 1522CC10599 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZIER | RONALD W | MO | 1622CC00342 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZURE | NORMAN | IL | 2016L000680 | GORI, JULIAN & ASSOCIATES, PC |
| FREDERICK | JUDITH A | IL | 2016L000311 | GORI, JULIAN & ASSOCIATES, PC |
| FREEMAN | EVERETTE | IL | 2016L000663 | GORI, JULIAN & ASSOCIATES, PC |
| FREEMAN | JUNIOR | IL | 2016L000847 | GORI, JULIAN & ASSOCIATES, PC |
| FRETWELL | JAMES | IL | 2016L001360 | GORI, JULIAN & ASSOCIATES, PC |
| FRIEDMAN | ALLEN | IL | 2015L000833 | GORI, JULIAN & ASSOCIATES, PC |
| FRINK | EDWIN | IL | 2017L000537 | GORI, JULIAN & ASSOCIATES, PC |
| FULLER | JERRY K | IL | 2016L001498 | GORI, JULIAN & ASSOCIATES, PC |
| FULTON | CHARLES R | MO | 1522CC00013 | GORI, JULIAN & ASSOCIATES, PC |
| FULTON | GLENDA M | IL | 2015L000271 | GORI, JULIAN & ASSOCIATES, PC |
| GADE | MARGARET L | IL | 11L1320 | GORI, JULIAN & ASSOCIATES, PC |
| GADE | STANLEY | IL | 11L1196 | GORI, JULIAN & ASSOCIATES, PC |
| GAINES | EDDIE | MO | 1522CC00943 | GORI, JULIAN & ASSOCIATES, PC |
| GAINES | JERRY B | MO | 1522CC00524 | GORI, JULIAN & ASSOCIATES, PC |
| GALLOP | LAWRENCE H | IL | 2017L000400 | GORI, JULIAN & ASSOCIATES, PC |
| GAN | BENJAMIN J | IL | 04L295 | GORI, JULIAN & ASSOCIATES, PC |
| GAN | DENNIS | IL | 2017L000356 | GORI, JULIAN & ASSOCIATES, PC |
| GANSZ | MARTHA S | IL | 2016L000194 | GORI, JULIAN & ASSOCIATES, PC |
| GARCIA | AUDENCIO I | IL | 2016L000367 | GORI, JULIAN & ASSOCIATES, PC |
| GARCIA | LUCAS A | IL | 2017L001121_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GARDNER | LUTHER L | IL | 2015L000368 | GORI, JULIAN & ASSOCIATES, PC |
| GARLAND | GLENN W | IL | 09L455 | GORI, JULIAN & ASSOCIATES, PC |
| GARNER | CHARLOTTE | IL | 2017L001288 | GORI, JULIAN & ASSOCIATES, PC |
| GARNIER | MARK | MO | 1722CC10938 | GORI, JULIAN & ASSOCIATES, PC |
| GARRINGER | JIMMIE | MO | 1722CC11253 | GORI, JULIAN & ASSOCIATES, PC |
| GARRISON | CHESTER P | MO | 1522CC11043 | GORI, JULIAN & ASSOCIATES, PC |
| GARRISON | RONALD E | IL | 2017L000393 | GORI, JULIAN & ASSOCIATES, PC |
| GARSOW | RAYMOND | IL | 2016L001200 | GORI, JULIAN & ASSOCIATES, PC |
| GARTON | RONALD D | IL | 2016L000839 | GORI, JULIAN & ASSOCIATES, PC |
| GARVIN | KEVIN | IL | 2016L000034 | GORI, JULIAN & ASSOCIATES, PC |
| GASKINS | HENRY | IL | 15L70 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 143

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASTON | ERNEST | IL | 2017L000505 | GORI, JULIAN & ASSOCIATES, PC |
| GEREN | HAROLD L | IL | 2015L000012 | GORI, JULIAN & ASSOCIATES, PC |
| GERMAIN | FRED | IL | 2016L001561 | GORI, JULIAN & ASSOCIATES, PC |
| GETTYS | JOHN M | IL | 2017L000077 | GORI, JULIAN & ASSOCIATES, PC |
| GIAURTIS | JAMES | MO | 1722CC00042 | GORI, JULIAN & ASSOCIATES, PC |
| GIBBS | MAXIMILLIAN | MO | 1622CC10061 | GORI, JULIAN & ASSOCIATES, PC |
| GIDEON | SUMMER | IL | 2017L001346 | GORI, JULIAN & ASSOCIATES, PC |
| GIDLEY | MAURICE A | IL | 15L717 | GORI, JULIAN & ASSOCIATES, PC |
| GILLASPIE | SCOTT | IL | 2017L000670 | GORI, JULIAN & ASSOCIATES, PC |
| GILLESPIE | DEBRA | IL | 2014L001588 | GORI, JULIAN & ASSOCIATES, PC |
| GIOVINAZZO | FORTUNATO M | IL | 2016L001100 | GORI, JULIAN & ASSOCIATES, PC |
| GIRARD | MARK | IL | 2017L000471 | GORI, JULIAN & ASSOCIATES, PC |
| GIVENS | WILLIAM | IL | 2017L000550 | GORI, JULIAN & ASSOCIATES, PC |
| GLENN | HORACE | IL | 2017L000094 | GORI, JULIAN & ASSOCIATES, PC |
| GLINIEWICZ | JOAN P | IL | 2016L000365 | GORI, JULIAN & ASSOCIATES, PC |
| GLOVER | JOHN H | MO | 1622CC01159 | GORI, JULIAN & ASSOCIATES, PC |
| GODDARD | CHERYL L | IL | 2016L000642 | GORI, JULIAN & ASSOCIATES, PC |
| GOFF | REX A | IL | 2016L000730_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GOLDBERG | BARBARA S | MO | 1622CC01232 | GORI, JULIAN & ASSOCIATES, PC |
| GOLDSBOROUGH | ROBERT | IL | 2017L000582 | GORI, JULIAN & ASSOCIATES, PC |
| GOLSON | CHARLES | IL | 2017L000728 | GORI, JULIAN & ASSOCIATES, PC |
| GONZALEZ | NATIVIDAD | MO | 1622CC10875 | GORI, JULIAN & ASSOCIATES, PC |
| GONZALEZ | SANDRA | IL | 2017L001087 | GORI, JULIAN & ASSOCIATES, PC |
| GOOD | ROGER | IL | 13L1856 | GORI, JULIAN & ASSOCIATES, PC |
| GOODEN | HUELON | IL | 15L63 | GORI, JULIAN & ASSOCIATES, PC |
| GOW | VIVIAN | IL | 11L257 | GORI, JULIAN & ASSOCIATES, PC |
| GRADY | WALTER R | MO | 1122CC10579 | GORI, JULIAN & ASSOCIATES, PC |
| GRAEBER | JOHN | MO | 1622CC00457 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | GEORGE D | IL | 2017L000313 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | JOHN M | MO | 1722CC10686 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | ROBERT J | IL | 2016L001105 | GORI, JULIAN & ASSOCIATES, PC |
| GRAJEDA | TERESA | IL | 2017L000413 | GORI, JULIAN & ASSOCIATES, PC |
| GRANT | CHARLES | IL | 2016L000618 | GORI, JULIAN & ASSOCIATES, PC |
| GRAY | JESSE | IL | 2017L000234 | GORI, JULIAN & ASSOCIATES, PC |
| GRAY | KENNETH | MO | 1522CC01039 | GORI, JULIAN & ASSOCIATES, PC |
| GRAYSON | TERRY L | MD | 24X17000403 | GORI, JULIAN & ASSOCIATES, PC |
| GREEN | EDGAR | IL | 2017L000552 | GORI, JULIAN & ASSOCIATES, PC |
| GREENWOOD | LAWRENCE | IL | 2017L000075 | GORI, JULIAN & ASSOCIATES, PC |
| GREER | CAROLYN F | IL | 2015L001532 | GORI, JULIAN & ASSOCIATES, PC |
| GREGORY | CARL | MO | 1722CC11268 | GORI, JULIAN & ASSOCIATES, PC |
| GREPPS | MICHAEL | MO | 1622CC09887 | GORI, JULIAN & ASSOCIATES, PC |
| GRICE | DUANE | IL | 2016L000678 | GORI, JULIAN & ASSOCIATES, PC |
| GRIDER | DARELYN J | MO | 1622CC09823 | GORI, JULIAN & ASSOCIATES, PC |
| GRIEBEL | TAMMI | IL | 15L230 | GORI, JULIAN & ASSOCIATES, PC |
| GRIFFIN | EARL | MO | 1722CC00483 | GORI, JULIAN & ASSOCIATES, PC |
| GRIFFITH | SAM R | IL | 2017L000137_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GRISCOM | JOHN | IL | 2017L000315 | GORI, JULIAN & ASSOCIATES, PC |
| GROSKREUTZ | RUBEN | IL | 2016L000343 | GORI, JULIAN & ASSOCIATES, PC |
| GROVE | GEORGE | MO | 1122CC01199 | GORI, JULIAN & ASSOCIATES, PC |
| GUARINO | THOMAS A | IL | 10L763 | GORI, JULIAN & ASSOCIATES, PC |
| GUASTA | STEVEN C | MO | 1322CC00380 | GORI, JULIAN & ASSOCIATES, PC |
| GUILLORY | MARTIN | IL | 2014L001643 | GORI, JULIAN & ASSOCIATES, PC |
| GUINN | GARY | MO | 1722CC00741 | GORI, JULIAN & ASSOCIATES, PC |
| GUSTIN | JERRY D | LA | 201709116 | GORI, JULIAN & ASSOCIATES, PC |
| GUTHRIE | MYRON D | MO | 1522CC10588 | GORI, JULIAN & ASSOCIATES, PC |
| HABERLACH | MARDENE | IL | 2017L000880 | GORI, JULIAN & ASSOCIATES, PC |
| HABIB | MAGNOLIA R | IL | 2014L001014 | GORI, JULIAN & ASSOCIATES, PC |
| HACKNEY | HAROLD | IL | 11L1195 | GORI, JULIAN & ASSOCIATES, PC |
| HAGER | WILLIAM | IL | 15L40 | GORI, JULIAN & ASSOCIATES, PC |
| HAGLUND | NORMA | IL | 2016L000050 | GORI, JULIAN & ASSOCIATES, PC |
| HAIRRELL | RONALD D | IL | 15L414 | GORI, JULIAN & ASSOCIATES, PC |
| HALE | MARY | MO | 1622CC09618 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | LYLE N | MO | 1622CC10148 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | MARILYN K | IL | 13L1096 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | PATRICIA K | IL | 2015L000474 | GORI, JULIAN & ASSOCIATES, PC |
| HAMBLIN | GEORGE | MO | 1522CC00845 | GORI, JULIAN & ASSOCIATES, PC |
| HAMILTON | JOHN E | IL | 2017L000572 | GORI, JULIAN & ASSOCIATES, PC |
| HAMILTON | TERRY R | IL | 2016L000445 | GORI, JULIAN & ASSOCIATES, PC |
| HAMMES | LEONARD F | IL | 2017L001096 | GORI, JULIAN & ASSOCIATES, PC |
| HAMON | OSCAR W | IL | 15L576 | GORI, JULIAN & ASSOCIATES, PC |
| HAMPSON | JOHN R | IL | 16L329 | GORI, JULIAN & ASSOCIATES, PC |
| HAMPTON | WILLIAM G | IL | 2017L000031 | GORI, JULIAN & ASSOCIATES, PC |
| HANCOCK | HOLLIS | IL | 2017L000485 | GORI, JULIAN & ASSOCIATES, PC |
| HAND | PAULINE A | IL | 2016L000359 | GORI, JULIAN & ASSOCIATES, PC |
| HANDY | MICHAEL H | MO | 1522CC11091 | GORI, JULIAN & ASSOCIATES, PC |
| HANENBURG | BENNETTE | IL | 2017L000875 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANNA | DAVID F | IL | 2015L000487 | GORI, JULIAN & ASSOCIATES, PC |
| HANNAN | JOSEPH | IL | 2017L000254 | GORI, JULIAN & ASSOCIATES, PC |
| HANSBERGER | MICHAEL | MO | 1622CC01262 | GORI, JULIAN & ASSOCIATES, PC |
| HANSON | CECIL | IL | 2016L001094 | GORI, JULIAN & ASSOCIATES, PC |
| HARARES | CHRISTOPHER | IL | 2015L001562 | GORI, JULIAN & ASSOCIATES, PC |
| HARDING | HOWARD | IL | 2017L000306 | GORI, JULIAN & ASSOCIATES, PC |
| HARDY | ROBERT | IL | 2017L001000 | GORI, JULIAN & ASSOCIATES, PC |
| HARLAN | JUDITH A | IL | 2015L000607 | GORI, JULIAN & ASSOCIATES, PC |
| HAROBIN | JOHN | IL | 2014L001786 | GORI, JULIAN & ASSOCIATES, PC |
| HAROUTUNIAN | VANUSH R | IL | 2017L000770 | GORI, JULIAN & ASSOCIATES, PC |
| HARRINGTON | JOHN | MO | 1722CC00780 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | BENNIE | IL | 2017L000645 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | CLEVELAND | IL | 2017L000537 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | DONALD | MO | 1422CC09385 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | JAMES A | IL | 2017L000294 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | JIMMY | MO | 1622CC00797 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | MICHAEL | IL | 2016L001319 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | DONALD P | IL | 2015L001153 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | NATHANIEL | IL | 2017L000161 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | RICHARD | IL | 2014L001220 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | SONIA | IL | 2017L000429 | GORI, JULIAN & ASSOCIATES, PC |
| HARROD | GEORGE W | IL | 15L408 | GORI, JULIAN & ASSOCIATES, PC |
| HARTMAN | JAMES N | IL | 2017L000078 | GORI, JULIAN & ASSOCIATES, PC |
| HARTZOG | CARY T | IL | 2014L001698 | GORI, JULIAN & ASSOCIATES, PC |
| HARVEY | ERCEL | MO | 1622CC10544 | GORI, JULIAN & ASSOCIATES, PC |
| HARVEY | PAUL | IL | 2016L001568 | GORI, JULIAN & ASSOCIATES, PC |
| HASENBUSH | MICHAEL | IL | 2016L000442 | GORI, JULIAN & ASSOCIATES, PC |
| HASH | SUSAN | IL | 2016L001299 | GORI, JULIAN & ASSOCIATES, PC |
| HASTIE | WILLIAM | IL | 2017L000849 | GORI, JULIAN & ASSOCIATES, PC |
| HAUN | MARVIN G | IL | 2016L000849 | GORI, JULIAN & ASSOCIATES, PC |
| HAUPT | ALPHONSO A | MO | 1622CC00454 | GORI, JULIAN & ASSOCIATES, PC |
| HAUPTMAN | THOMAS R | IL | 2017L000358 | GORI, JULIAN & ASSOCIATES, PC |
| HAWKINS | CLIFTON H | IL | 2015L001449 | GORI, JULIAN & ASSOCIATES, PC |
| HAYCOCK | HARVEY L | MO | 1122CC09280 | GORI, JULIAN & ASSOCIATES, PC |
| HAYES | EDWARD | IL | 11L546 | GORI, JULIAN & ASSOCIATES, PC |
| HAZLEY | RICHARD | IL | 15L215 | GORI, JULIAN & ASSOCIATES, PC |
| HEAD | KEITH | IL | 11L969 | GORI, JULIAN & ASSOCIATES, PC |
| HEAL | FRANCIS | IL | 2016L001659 | GORI, JULIAN & ASSOCIATES, PC |
| HEARD | HAROLD T | IL | 2017L001172_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| HEARD | JANICE | IL | 2017L000951 | GORI, JULIAN & ASSOCIATES, PC |
| HEARON | ROBERT C | MO | 1622CC00369 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | BILLY C | IL | 15L570 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | DONALD | MO | 1522CC10572 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | EARL | IL | 2017L000567 | GORI, JULIAN & ASSOCIATES, PC |
| HECKENMUELLER | JOHN | IL | 2016L000384 | GORI, JULIAN & ASSOCIATES, PC |
| HELD | MICHAEL J | IL | 2017L001336 | GORI, JULIAN & ASSOCIATES, PC |
| HELTON | BOBBY E | IL | 2016L001429 | GORI, JULIAN & ASSOCIATES, PC |
| HENDERSON | ANTON | IL | 2017L000095 | GORI, JULIAN & ASSOCIATES, PC |
| HENDRICK | CHARLES E | IL | 2014L001230 | GORI, JULIAN & ASSOCIATES, PC |
| HENLEY | EDWARD L | MO | 1622CC00172 | GORI, JULIAN & ASSOCIATES, PC |
| HENN | FRANK S | IL | 2017L000335 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ | BENITO | IL | 2017L000283 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ-MORAL | LUCILA | IL | 2014L001195 | GORI, JULIAN & ASSOCIATES, PC |
| HERRINGTON | IRVIN W | IL | 2016L001361 | GORI, JULIAN & ASSOCIATES, PC |
| HERRON | GORDON J | IL | 15L30 | GORI, JULIAN & ASSOCIATES, PC |
| HESTER | CHARLES | IL | 2015L001568 | GORI, JULIAN & ASSOCIATES, PC |
| HESTER | CLYDE | IL | 2016L001054 | GORI, JULIAN & ASSOCIATES, PC |
| HEWITT | DELORA | IL | 2016L000859 | GORI, JULIAN & ASSOCIATES, PC |
| HEWITT | THOMAS | IL | 2017L000508 | GORI, JULIAN & ASSOCIATES, PC |
| HICKS | MARK | IL | 2017L000552 | GORI, JULIAN & ASSOCIATES, PC |
| HIDER | LYNNETTE | IL | 2015L001091 | GORI, JULIAN & ASSOCIATES, PC |
| HIGGINS | SHIRLEY A | IL | 2016L000499 | GORI, JULIAN & ASSOCIATES, PC |
| HIGH | EARL W | IL | 15L719 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | JAMES D | IL | 2015L001000 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | MILFORD | IL | 10L664 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | WILLIAM A | IL | 2017L001030 | GORI, JULIAN & ASSOCIATES, PC |
| HINKLE | HARLE C | IL | 00-L-711 | GORI, JULIAN & ASSOCIATES, PC |
| HINRICHSEN | DARRELL | IL | 2017L000272 | GORI, JULIAN & ASSOCIATES, PC |
| HIRSCH | CRAIG | IL | 11L0511 | GORI, JULIAN & ASSOCIATES, PC |
| HITCHNER | EDWARD | IL | 2017L000226 | GORI, JULIAN & ASSOCIATES, PC |
| HOBBS | ARLON J | IL | 13L503 | GORI, JULIAN & ASSOCIATES, PC |
| HOBBS | RAYMOND D | IL | 15L669 | GORI, JULIAN & ASSOCIATES, PC |
| HODGE | KENNETH | MO | 1622CC00082 | GORI, JULIAN & ASSOCIATES, PC |
| HOLDEN | DAVID R | IL | 2015L001643 | GORI, JULIAN & ASSOCIATES, PC |
| HOLDER | RONALD G | IL | 2015L001058 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 144

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLEY | WILLIAM M | IL | 14L591 | GORI, JULIAN & ASSOCIATES, PC |
| HOLLINGSWORTH | JERRY | IL | 15L493 | GORI, JULIAN & ASSOCIATES, PC |
| HOLM | DAVID | MO | 1622CC10050 | GORI, JULIAN & ASSOCIATES, PC |
| HOLMES | ALBERT | IL | 2015L001630 | GORI, JULIAN & ASSOCIATES, PC |
| HOLMES | WILLIAM | IL | 04L1082 | GORI, JULIAN & ASSOCIATES, PC |
| HOLSTEN | KENNETH C | IL | 2015L001605 | GORI, JULIAN & ASSOCIATES, PC |
| HOLTZCLAW | WILLIAM | IL | 2014L001509 | GORI, JULIAN & ASSOCIATES, PC |
| HONOHAN | PAMELA | IL | 2017L001068 | GORI, JULIAN & ASSOCIATES, PC |
| HONOHAN | WILLIAM | IL | 2017L000267 | GORI, JULIAN & ASSOCIATES, PC |
| HOOD | RICHARD L | MO | 1522CC11184 | GORI, JULIAN & ASSOCIATES, PC |
| HOOD | WILLIS | MO | 1622CC01009 | GORI, JULIAN & ASSOCIATES, PC |
| HOOKS | TOMMIE H | IL | 11L1006 | GORI, JULIAN & ASSOCIATES, PC |
| HOPKINS | ALVIN | IL | 2016L001526 | GORI, JULIAN & ASSOCIATES, PC |
| HOPPING | GEORGE E | IL | 2016L000381 | GORI, JULIAN & ASSOCIATES, PC |
| HORKAN | PATRICK C | IL | 04L606 | GORI, JULIAN & ASSOCIATES, PC |
| HORN | DENNIS | IL | 2017L001064 | GORI, JULIAN & ASSOCIATES, PC |
| HORN | FRANCIS | IL | 2017L001259 | GORI, JULIAN & ASSOCIATES, PC |
| HOSKINSON | RICHARD | MO | 1422CC00220 | GORI, JULIAN & ASSOCIATES, PC |
| HOUSE | LARRY | IL | 16L109 | GORI, JULIAN & ASSOCIATES, PC |
| HOUSH | WILLIAM | IL | 2014L001696 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | JOSEPH L | IL | 2015L001530 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | ROCEFIUS | IL | 15L207 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | ROMALUE | IL | 2016L001130 | GORI, JULIAN & ASSOCIATES, PC |
| HOWELL | LARRY L | IL | 2017L000554 | GORI, JULIAN & ASSOCIATES, PC |
| HOWELL | WILLIE | IL | 2017L000675 | GORI, JULIAN & ASSOCIATES, PC |
| HOWERTON | MICHAEL | IL | 2017L000305 | GORI, JULIAN & ASSOCIATES, PC |
| HUDSON | MILLARD | IL | 2015L000186 | GORI, JULIAN & ASSOCIATES, PC |
| HUERTA | JOSE I | IL | 2017L000616 | GORI, JULIAN & ASSOCIATES, PC |
| HUFF | PATRICIA L | IL | 2015L001324 | GORI, JULIAN & ASSOCIATES, PC |
| HUGHES | CURTIS | IL | 16L364 | GORI, JULIAN & ASSOCIATES, PC |
| HUMPHREY | JOHNNIE C | IL | 2015L000387 | GORI, JULIAN & ASSOCIATES, PC |
| HUNKINS | FRANCIS A | IL | 13L271 | GORI, JULIAN & ASSOCIATES, PC |
| HUNTLEY | FRANK E | IL | 2015L000641 | GORI, JULIAN & ASSOCIATES, PC |
| HUNTLEY | WILLIAM H | IL | 2016L000310 | GORI, JULIAN & ASSOCIATES, PC |
| HURD | RICHARD | IL | 2017L000452 | GORI, JULIAN & ASSOCIATES, PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | GORI, JULIAN & ASSOCIATES, PC |
| HUSZAR | RUTH | MO | 1422CC00713 | GORI, JULIAN & ASSOCIATES, PC |
| HUTCHISON | HOWELL D | IL | 2015L000337 | GORI, JULIAN & ASSOCIATES, PC |
| HYATT | WAYNE | MO | 1622CC10902 | GORI, JULIAN & ASSOCIATES, PC |
| IACOVELLI | MICHAEL | IL | 2015L000195 | GORI, JULIAN & ASSOCIATES, PC |
| IMPERIALE | PHILIP | MO | 1622CC09610 | GORI, JULIAN & ASSOCIATES, PC |
| INMAN | RICHARD C | IL | 2014L001077 | GORI, JULIAN & ASSOCIATES, PC |
| IVY | LUCINDA | IL | 2017L000627 | GORI, JULIAN & ASSOCIATES, PC |
| JACKSON | LUKE L | IL | 2015L001569 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBS | JAMES C | IL | 11L844 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBS | PAUL | IL | 2015L001296 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBSON | REBECCA | IL | 2017L001319 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | CLYDE | IL | 2015L001269 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | HERSHEL | MO | 1622CC09999 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | LOUIS | IL | 2014L001464 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | ROBERT E | MO | 1622CC10089 | GORI, JULIAN & ASSOCIATES, PC |
| JANZ | CARL A | IL | 2015L000963 | GORI, JULIAN & ASSOCIATES, PC |
| JAQUEZ | ISABEL | IL | 2017L000736 | GORI, JULIAN & ASSOCIATES, PC |
| JARVIS | RICHARD J | IL | 09L539 | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | ALVA | IL | 11L1005 | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | MARY I | DC | 2017CA001382A | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | ROBERT L | IL | 2015L001114 | GORI, JULIAN & ASSOCIATES, PC |
| JENNEY | JAMES | IL | 2016L000955 | GORI, JULIAN & ASSOCIATES, PC |
| JIMERSON | HENRY W | IL | 16L25 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | ALICE | IL | 2016L000884 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | BETTY J | IL | 2016L001643 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | BOBBY P | IL | 14L499 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | GREEN | MO | 1622CC01082 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | HALDINE | IL | 2017L000699 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | JERED | IL | 2017L001204 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | LARRY D | MO | 1322CC10084 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | LEROY | IL | 2016L000681 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | MELVIN W | IL | 2016L000414 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | NITA S | IL | 2015L000835 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | PERRY L | IL | 11L845 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RALPH | IL | 2016L001404 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RAYMOND D | MO | 1522CC00162 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | ROBERT L | MO | 1622CC01268 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RONNIE L | MO | 1722CC00525 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | WAYNE R | IL | 2014L000978 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSTON | BRIAN | IL | 2017L000700 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | ALFRED E | IL | 16L197 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | CALVIN L | MO | 1722CC00406 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | DONALD R | IL | 2017L000405 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOHN H | MO | 1322CC08618 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOHN I | IL | 2016L000283 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOSEPH L | MO | 1522CC11107 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOSEPH W | MO | 1522CC00700 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | RENA D | IL | 2014L001619 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | VANNIE L | IL | 2015L000272 | GORI, JULIAN & ASSOCIATES, PC |
| JOPLIN | MARION | IL | 2016L000793 | GORI, JULIAN & ASSOCIATES, PC |
| JORDAN | DONALD | IL | 16L8 | GORI, JULIAN & ASSOCIATES, PC |
| JORDAN | SHANDY E | MO | 1616CV28006 | GORI, JULIAN & ASSOCIATES, PC |
| JOURDAIN | ROBERT | IL | 11L264 | GORI, JULIAN & ASSOCIATES, PC |
| JUAREZ | JESUS | IL | 2016L001135 | GORI, JULIAN & ASSOCIATES, PC |
| JUDY | ROBERT | MO | 1422CC01126 | GORI, JULIAN & ASSOCIATES, PC |
| KAEBERLEIN | ROGER | IL | 14L572 | GORI, JULIAN & ASSOCIATES, PC |
| KAISER | DONNA | IL | 2016L001527 | GORI, JULIAN & ASSOCIATES, PC |
| KAPP | CRAIG E | IL | 11L1276 | GORI, JULIAN & ASSOCIATES, PC |
| KAROW | GERALD | IL | 2016L001604 | GORI, JULIAN & ASSOCIATES, PC |
| KAUL | KIMBERLY | IL | 2017L001091 | GORI, JULIAN & ASSOCIATES, PC |
| KEAFER | LARRY G | IL | 10L1111 | GORI, JULIAN & ASSOCIATES, PC |
| KEATHLEY | GAREY D | MO | 1622CC09685 | GORI, JULIAN & ASSOCIATES, PC |
| KEETON | RAY E | IL | 2015L001679 | GORI, JULIAN & ASSOCIATES, PC |
| KEITH | WILTON | MO | 1622CC10443 | GORI, JULIAN & ASSOCIATES, PC |
| KELLER | JOHN | IL | 2016L000743 | GORI, JULIAN & ASSOCIATES, PC |
| KELLY | BRUCE | IL | 2015L001619 | GORI, JULIAN & ASSOCIATES, PC |
| KELLY | LARRY P | IL | 15L169 | GORI, JULIAN & ASSOCIATES, PC |
| KENNEBREW | JAMES | MO | 1622CC00724 | GORI, JULIAN & ASSOCIATES, PC |
| KENNEDY | STEVEN | IL | 2017L000538 | GORI, JULIAN & ASSOCIATES, PC |
| KENNERSON | COLQUITT | MO | 1622CC09684 | GORI, JULIAN & ASSOCIATES, PC |
| KENNY | JOSEPH | IL | 2015L000891 | GORI, JULIAN & ASSOCIATES, PC |
| KEPPEL | CHARLES | IL | 14L801 | GORI, JULIAN & ASSOCIATES, PC |
| KERNISKEY | DONALD A | IL | 15L411 | GORI, JULIAN & ASSOCIATES, PC |
| KERVIN | BILLY | LA | 201702093 | GORI, JULIAN & ASSOCIATES, PC |
| KESSLER | LARRY | MO | 1622CC10057 | GORI, JULIAN & ASSOCIATES, PC |
| KEY | ADELAIDE D | IL | 2014L001107 | GORI, JULIAN & ASSOCIATES, PC |
| KEYSER | ROBERT F | MO | 1622CC002204 | GORI, JULIAN & ASSOCIATES, PC |
| KIDD | PERCY W | MO | 1522CC10899 | GORI, JULIAN & ASSOCIATES, PC |
| KIND | GERALD R | IL | 09L1135 | GORI, JULIAN & ASSOCIATES, PC |
| KING | ANN M | IL | 2015L000941 | GORI, JULIAN & ASSOCIATES, PC |
| KING | SALLY | IL | 2017L001127 | GORI, JULIAN & ASSOCIATES, PC |
| KIRCH | FLORENCE | MO | 1622CC04110 | GORI, JULIAN & ASSOCIATES, PC |
| KIRKPATRICK | MICHAEL T | MO | 1722CC00478 | GORI, JULIAN & ASSOCIATES, PC |
| KITSLAAR | MARGUERITE | IL | 2017L000964 | GORI, JULIAN & ASSOCIATES, PC |
| KLAUS | MARY L | IL | 13L1061 | GORI, JULIAN & ASSOCIATES, PC |
| KLUEG | CARL J | IL | 2016L000471 | GORI, JULIAN & ASSOCIATES, PC |
| KNELL | ROBERT | IL | 13L1292 | GORI, JULIAN & ASSOCIATES, PC |
| KNIGHT | WAYNE A | LA | 201703008 | GORI, JULIAN & ASSOCIATES, PC |
| KNOCHE | JAMES R | IL | 14L509 | GORI, JULIAN & ASSOCIATES, PC |
| KNUTH | FREDERICK | IL | 2017L000859 | GORI, JULIAN & ASSOCIATES, PC |
| KOCH | JACK L | MO | 1222CC00362 | GORI, JULIAN & ASSOCIATES, PC |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | GORI, JULIAN & ASSOCIATES, PC |
| KOPRIVICA | BARBARA | IL | 2016L000956 | GORI, JULIAN & ASSOCIATES, PC |
| KOWALSKA | LUCYNA | IL | 2017L000963 | GORI, JULIAN & ASSOCIATES, PC |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | GORI, JULIAN & ASSOCIATES, PC |
| KRAMER | JULIA J | IL | 2015L000032 | GORI, JULIAN & ASSOCIATES, PC |
| KRAMER | KENNETH J | IL | 10L909 | GORI, JULIAN & ASSOCIATES, PC |
| KRETSCH | DONALD J | IL | 2015L000324 | GORI, JULIAN & ASSOCIATES, PC |
| KRONBERG | TERRI A | IL | 2015L000245 | GORI, JULIAN & ASSOCIATES, PC |
| KRSAK | JOHN | IL | 2016L000468 | GORI, JULIAN & ASSOCIATES, PC |
| KRUCHTEN | RICHARD | IL | 15L365 | GORI, JULIAN & ASSOCIATES, PC |
| KUBINA | ROSEMARY A | IL | 2015L000987 | GORI, JULIAN & ASSOCIATES, PC |
| KUENZEL | DONALD E | IL | 2016L000843 | GORI, JULIAN & ASSOCIATES, PC |
| KULCZYCKI | ANTHONY | IL | 11L519 | GORI, JULIAN & ASSOCIATES, PC |
| KUNKEL | CHARLES | IL | 2015L001677 | GORI, JULIAN & ASSOCIATES, PC |
| KURTZ | SCOTT | MO | 1622CC01257 | GORI, JULIAN & ASSOCIATES, PC |
| KUTER | BETTY J | IL | 2016L000902 | GORI, JULIAN & ASSOCIATES, PC |
| LACY | JOHNNIE | IL | 2015L001644 | GORI, JULIAN & ASSOCIATES, PC |
| LAGOW | EARL | IL | 2014L000431 | GORI, JULIAN & ASSOCIATES, PC |
| LAMBERT | PAMELA J | IL | 09L357 | GORI, JULIAN & ASSOCIATES, PC |
| LAMOND | GREGORY | IL | 2017L000183 | GORI, JULIAN & ASSOCIATES, PC |
| LAMONTAGNE | MICHAEL N | IL | 15L516 | GORI, JULIAN & ASSOCIATES, PC |
| LANDES | CLAYTON | IL | 2016L000206 | GORI, JULIAN & ASSOCIATES, PC |
| LANDRETH | ORAL D | IL | 15L345 | GORI, JULIAN & ASSOCIATES, PC |
| LANDRETH | SARAH E | MO | 1722CC00581 | GORI, JULIAN & ASSOCIATES, PC |
| LANE | FRANK | IL | 2017L000504 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANE | JAMES E | IL | 2015L001448 | GORI, JULIAN & ASSOCIATES, PC |
| LANGLEY | ALLEN D | IL | 16L39 | GORI, JULIAN & ASSOCIATES, PC |
| LANGLEY | CHARLES L | IL | 2016L000911 | GORI, JULIAN & ASSOCIATES, PC |
| LANPHEAR | STEPHEN | IL | 2017L000960 | GORI, JULIAN & ASSOCIATES, PC |
| LAPLANTE | BARBARA S | IL | 2015L000957 | GORI, JULIAN & ASSOCIATES, PC |
| LARDINAIS | RICHARD | IL | 2016L000650 | GORI, JULIAN & ASSOCIATES, PC |
| LASALLE | THOMAS | IL | 2017L000017 | GORI, JULIAN & ASSOCIATES, PC |
| LATHAM | WILLIAM K | IL | 2016L000785 | GORI, JULIAN & ASSOCIATES, PC |
| LATORRE | VIOLET I | IL | 2016L001402 | GORI, JULIAN & ASSOCIATES, PC |
| LATSHAW | WARREN | IL | 16L42 | GORI, JULIAN & ASSOCIATES, PC |
| LAVENDER | JANET | IL | 2014L000992 | GORI, JULIAN & ASSOCIATES, PC |
| LAVIGNE | VINCENT | LA | 20172132 | GORI, JULIAN & ASSOCIATES, PC |
| LAWSON | RANDALL | MO | 1722CC00134 | GORI, JULIAN & ASSOCIATES, PC |
| LAWSON | WILLIAM G | IL | 2017L001273 | GORI, JULIAN & ASSOCIATES, PC |
| LEA | ROBERT E | IL | 2015L001099 | GORI, JULIAN & ASSOCIATES, PC |
| LEAMONS | HERMAN | IL | 12L352 | GORI, JULIAN & ASSOCIATES, PC |
| LEBLANC | JANICE | LA | 180880 | GORI, JULIAN & ASSOCIATES, PC |
| LEBO | ROY | IL | 2017L000953 | GORI, JULIAN & ASSOCIATES, PC |
| LEDBETTER | JOHN T | IL | 15L354 | GORI, JULIAN & ASSOCIATES, PC |
| LEDNEY | GREGORY | IL | 2017L000327 | GORI, JULIAN & ASSOCIATES, PC |
| LEGEAUX | NOLAN | LA | 201606048 | GORI, JULIAN & ASSOCIATES, PC |
| LEGGETT | FRANK | MO | 1522CC09755 | GORI, JULIAN & ASSOCIATES, PC |
| LEGRONE | JAMES D | MO | 1522CC00772 | GORI, JULIAN & ASSOCIATES, PC |
| LEIDER | FRANCIS E | IL | 11L196 | GORI, JULIAN & ASSOCIATES, PC |
| LENOIR | RANDOLPH | IL | 16L27 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | CHARLES | MO | 1722CC01316 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | ELEANOR | IL | 2014L001184 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | MICHAEL A | IL | 2016L000337 | GORI, JULIAN & ASSOCIATES, PC |
| LESTER | EDWARD | IL | 2016L001326 | GORI, JULIAN & ASSOCIATES, PC |
| LETOURNEAU | ALFRED M | IL | 2017L000456 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | BRENDA | IL | 2016L000514 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | DARIEL | IL | 15L412 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | GARY E | IL | 2015L000631 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | JEARLD L | IL | 2017L000650 | GORI, JULIAN & ASSOCIATES, PC |
| LIEBERMAN | MOSES | IL | 2016L001347 | GORI, JULIAN & ASSOCIATES, PC |
| LINDER | MARIE | IL | 2017L000307 | GORI, JULIAN & ASSOCIATES, PC |
| LINLEY | EVERETT | MO | 1622CC10845 | GORI, JULIAN & ASSOCIATES, PC |
| LIPPOLD | THOMAS W | IL | 13L558 | GORI, JULIAN & ASSOCIATES, PC |
| LISTER | EDWARD | MO | 1722CC10942 | GORI, JULIAN & ASSOCIATES, PC |
| LIZARRAGA | ANDREW B | IL | 2016L000604 | GORI, JULIAN & ASSOCIATES, PC |
| LLANES | MIGUEL A | IL | 2015L000061 | GORI, JULIAN & ASSOCIATES, PC |
| LLOYD | FREDERICK J | IL | 2017L000561 | GORI, JULIAN & ASSOCIATES, PC |
| LOCKE | BRANDON | IL | 2014L001382 | GORI, JULIAN & ASSOCIATES, PC |
| LOEFFELHOLZ | CHARLES | IL | 2017L000177 | GORI, JULIAN & ASSOCIATES, PC |
| LOESSER | ARTHUR J | IL | 2017L001049 | GORI, JULIAN & ASSOCIATES, PC |
| LOEWEN | GERHARD | IL | 2016L000281 | GORI, JULIAN & ASSOCIATES, PC |
| LOHREY | DONNA | IL | 2016L001726 | GORI, JULIAN & ASSOCIATES, PC |
| LOIBL | CAROL | IL | 2017L001380 | GORI, JULIAN & ASSOCIATES, PC |
| LONDO | INAJEAN | IL | 13L1580 | GORI, JULIAN & ASSOCIATES, PC |
| LONG | WILLIAM | IL | 2017L000626 | GORI, JULIAN & ASSOCIATES, PC |
| LOOMAN | DALE | IL | 2017L000947 | GORI, JULIAN & ASSOCIATES, PC |
| LOPEZ | AGUSTIN C | IL | 2015L001466 | GORI, JULIAN & ASSOCIATES, PC |
| LORD | EUGENE | IL | 2017L000228 | GORI, JULIAN & ASSOCIATES, PC |
| LOUD | JACK A | IL | 2017L000504 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | DAVID W | IL | 2016L000019 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | GEORGE | MO | 1622CC11609 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | ROBERT L | IL | 15L69 | GORI, JULIAN & ASSOCIATES, PC |
| LOVELACE | RAY | MO | 1622CC10537 | GORI, JULIAN & ASSOCIATES, PC |
| LOWRY | JERRY | MO | 1722CC00120 | GORI, JULIAN & ASSOCIATES, PC |
| LUCAS | DONALD D | IL | 12L1528 | GORI, JULIAN & ASSOCIATES, PC |
| MACE | RONALD | IL | 2017L001381 | GORI, JULIAN & ASSOCIATES, PC |
| MACHINO | GEORGE O | IL | 16L177 | GORI, JULIAN & ASSOCIATES, PC |
| MACHINO | JERI | IL | 2017L001360 | GORI, JULIAN & ASSOCIATES, PC |
| MACK | RUSSELL | PA | 170203515 | GORI, JULIAN & ASSOCIATES, PC |
| MADERE | NOLAN | MO | 1222CC01365 | GORI, JULIAN & ASSOCIATES, PC |
| MADIGAN | JOHN | IL | 2016L000603 | GORI, JULIAN & ASSOCIATES, PC |
| MAESER | PAUL H | IL | 2014L001299 | GORI, JULIAN & ASSOCIATES, PC |
| MAHAN | JAMES | IL | 12L408 | GORI, JULIAN & ASSOCIATES, PC |
| MAHMOUD | MOHAMAD | IL | 2017L000584 | GORI, JULIAN & ASSOCIATES, PC |
| MALARK | RICHARD | IL | 2016L001325 | GORI, JULIAN & ASSOCIATES, PC |
| MALEK | LINDA | IL | 2016L001119 | GORI, JULIAN & ASSOCIATES, PC |
| MALIN | WILLIE | MO | 1622CC01198 | GORI, JULIAN & ASSOCIATES, PC |
| MALLETT | HARVEY | MO | 1722CC00404 | GORI, JULIAN & ASSOCIATES, PC |
| MANN | WILLIAM | IL | 2015L000452 | GORI, JULIAN & ASSOCIATES, PC |
| MANNS | DENNIS F | IL | 14L606 | GORI, JULIAN & ASSOCIATES, PC |
| MANTANONA | JUAN | MO | 1722CC00121 | GORI, JULIAN & ASSOCIATES, PC |
| MAPPS | LAWRENCE | IL | 2017L000259 | GORI, JULIAN & ASSOCIATES, PC |
| MARBLE | JOHN W | IL | 2016L000378 | GORI, JULIAN & ASSOCIATES, PC |
| MARKS | CASIMER M | IL | 15L391 | GORI, JULIAN & ASSOCIATES, PC |
| MAROHL | JOHN R | IL | 10L531 | GORI, JULIAN & ASSOCIATES, PC |
| MARQUEZ | LEWIS | IL | 11L166 | GORI, JULIAN & ASSOCIATES, PC |
| MARSH | BRIAN K | IL | 2016L000315 | GORI, JULIAN & ASSOCIATES, PC |
| MARSH | GENE | MO | 1122CC10126 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | ARTHUR | IL | 2017L001005 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | IMOGENE | IL | 12L2062 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | WILLIE | MO | 1622CC10565 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | DAVID | IL | 2017L000472 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | DONNIE H | MO | 1622CC10177 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | KENNETH W | IL | 2016L000332 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | WILLIAM E | IL | 2016L000838 | GORI, JULIAN & ASSOCIATES, PC |
| MARTINEZ-MASS | DENIS | MO | 1522CC00785 | GORI, JULIAN & ASSOCIATES, PC |
| MASON | WILLIAM | IL | 16L413 | GORI, JULIAN & ASSOCIATES, PC |
| MASTRANGEL | JOHN | IL | 2017L001325 | GORI, JULIAN & ASSOCIATES, PC |
| MATLOCK | CARL | MO | 1422CC09550 | GORI, JULIAN & ASSOCIATES, PC |
| MATTHES | VICTORIA | IL | 2017L000877 | GORI, JULIAN & ASSOCIATES, PC |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | GORI, JULIAN & ASSOCIATES, PC |
| MAUK | JASON | IL | 2017L000658 | GORI, JULIAN & ASSOCIATES, PC |
| MAULDIN | JEFF | MO | 1622CC11626 | GORI, JULIAN & ASSOCIATES, PC |
| MAYWORM | BETTY | IL | 2016L001746 | GORI, JULIAN & ASSOCIATES, PC |
| MAZONE | FRANK O | IL | 13L349 | GORI, JULIAN & ASSOCIATES, PC |
| MAZZARESE | JOSEPH | IL | 2016L000879 | GORI, JULIAN & ASSOCIATES, PC |
| MCBEE | NEAL | MO | 1622CC11622 | GORI, JULIAN & ASSOCIATES, PC |
| MCBRIDE | JAMES R | MO | 1522CC10393 | GORI, JULIAN & ASSOCIATES, PC |
| MCCABE | DAVID L | IL | 2015L000285 | GORI, JULIAN & ASSOCIATES, PC |
| MCCALEB | BILLY | MO | 1622CC10931 | GORI, JULIAN & ASSOCIATES, PC |
| MCCALLA | ORVILLE | MO | 1522CC00384 | GORI, JULIAN & ASSOCIATES, PC |
| MCCAMERON | EDWARD L | IL | 2016L000447 | GORI, JULIAN & ASSOCIATES, PC |
| MCCANDLESS | KATRINA D | IL | 11L551 | GORI, JULIAN & ASSOCIATES, PC |
| MCCLELLAN | PEGGY | IL | 2014L000860 | GORI, JULIAN & ASSOCIATES, PC |
| MCCLIMON | LORAS L | IL | 2017L000784 | GORI, JULIAN & ASSOCIATES, PC |
| MCCORMICK | SHAUN | IL | 2015L000673 | GORI, JULIAN & ASSOCIATES, PC |
| MCCOY | ELDON | IL | 15L418 | GORI, JULIAN & ASSOCIATES, PC |
| MCCULLAR | SAMUEL | IL | 2015L000812 | GORI, JULIAN & ASSOCIATES, PC |
| MCCURDY | ROBERT | MO | 1622CC10054 | GORI, JULIAN & ASSOCIATES, PC |
| MCGEE | MARY E | IL | 2015L000430 | GORI, JULIAN & ASSOCIATES, PC |
| MCGRATH | DONALD F | IL | 2017L000008 | GORI, JULIAN & ASSOCIATES, PC |
| MCGUIRE | ROGER G | IL | 06L24 | GORI, JULIAN & ASSOCIATES, PC |
| MCKEWEN | HELEN | IL | 2016L001700 | GORI, JULIAN & ASSOCIATES, PC |
| MCKINNEY | PATRICK | MO | 1722CC00931 | GORI, JULIAN & ASSOCIATES, PC |
| MCKITTRICK | BENJAMIN | IL | 15L240 | GORI, JULIAN & ASSOCIATES, PC |
| MCLEAN | ROBERT | IL | 2016L001175 | GORI, JULIAN & ASSOCIATES, PC |
| MCLEOD | DONALD | MO | 1722CC00491 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | BRIAN | IL | 13L1528 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | GARY | IL | 2016L000830 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | WILLIAM A | IL | 07L253 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEISH | ROBERT | NY | 05503 | GORI, JULIAN & ASSOCIATES, PC |
| MCREYNOLDS | STEVEN | IL | 2016L001541 | GORI, JULIAN & ASSOCIATES, PC |
| MCVEY | MARK E | CA | BC616007 | GORI, JULIAN & ASSOCIATES, PC |
| MEAD | MICHAEL S | IL | 2017L000275 | GORI, JULIAN & ASSOCIATES, PC |
| MEDINA | RICHARD | MO | 1622CC09877 | GORI, JULIAN & ASSOCIATES, PC |
| MEDLIN | MICHAEL C | MO | 1622CC10799 | GORI, JULIAN & ASSOCIATES, PC |
| MEENAN | BERNARD J | IL | 13L1199 | GORI, JULIAN & ASSOCIATES, PC |
| MELLODY | STEVEN | IL | 2017L001025 | GORI, JULIAN & ASSOCIATES, PC |
| MENDLER | RICHARD | IL | 2017L000385 | GORI, JULIAN & ASSOCIATES, PC |
| MENGES | GERALD | IL | 2014L001388 | GORI, JULIAN & ASSOCIATES, PC |
| MERKEY | CATHIE | IL | 2017L000905 | GORI, JULIAN & ASSOCIATES, PC |
| MESTAS | JULIAN | MO | 1522CC09955 | GORI, JULIAN & ASSOCIATES, PC |
| MESTER | MICHAEL J | MO | 1522CC00136 | GORI, JULIAN & ASSOCIATES, PC |
| METCALF | ROGER D | IL | 2016L000609 | GORI, JULIAN & ASSOCIATES, PC |
| METZ | JOHN | MO | 1422CC09480 | GORI, JULIAN & ASSOCIATES, PC |
| MEYERS | JOHN G | IL | 13L1600 | GORI, JULIAN & ASSOCIATES, PC |
| MICHAELS | JANET | IL | 2017L000116 | GORI, JULIAN & ASSOCIATES, PC |
| MICHEL | CLARENCE | LA | 201607194 | GORI, JULIAN & ASSOCIATES, PC |
| MICHEL | VICTOR A | LA | 201707318 | GORI, JULIAN & ASSOCIATES, PC |
| MIDDLETON | GERALDINE | IL | 2014L001432 | GORI, JULIAN & ASSOCIATES, PC |
| MIFFLIN | JOHN | IL | 2017L000063 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | CALVIN | MO | 1122CC00694 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | CHARLES E | MO | 1722CC00133 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | HAROLD D | IL | 2015L001110 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | LLOYD E | MO | 1622CC11576 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | MICHAEL R | IL | 2017L000583 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | ROBERT | IL | 12L1544 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 146

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | SARAH A | IL | 2016L000620 | GORI, JULIAN & ASSOCIATES, PC |
| MILLS | KENNETH D | MO | 1722CC01388 | GORI, JULIAN & ASSOCIATES, PC |
| MINNIECHESKE | DONALD J | IL | 2016L000096 | GORI, JULIAN & ASSOCIATES, PC |
| MINTON | ROY | IL | 2017L000135 | GORI, JULIAN & ASSOCIATES, PC |
| MIRANTE | RICHARD A | IL | 2015L001129 | GORI, JULIAN & ASSOCIATES, PC |
| MISTRETTA | WINIFRED L | IL | 2015L000065 | GORI, JULIAN & ASSOCIATES, PC |
| MITCHELL | JERRY | MO | 1622CC10041 | GORI, JULIAN & ASSOCIATES, PC |
| MIXON | DAVID L | IL | 2015L000798 | GORI, JULIAN & ASSOCIATES, PC |
| MOLSTAD | JOHN G | IL | 2017L001052 | GORI, JULIAN & ASSOCIATES, PC |
| MONDARY | RONALD L | IL | 2016L000294 | GORI, JULIAN & ASSOCIATES, PC |
| MONROE | FREDERICK | IL | 2017L001358 | GORI, JULIAN & ASSOCIATES, PC |
| MONTAGUE | WILLIAM M | IL | 2016L000208 | GORI, JULIAN & ASSOCIATES, PC |
| MONTELL | JAMES R | IL | 2016L000876 | GORI, JULIAN & ASSOCIATES, PC |
| MONTES | GILBERTO | IL | 10L1219 | GORI, JULIAN & ASSOCIATES, PC |
| MONTGOMERY | THOMAS J | MO | 1722CC10655 | GORI, JULIAN & ASSOCIATES, PC |
| MOONEY | DOROTHY | IL | 13L389 | GORI, JULIAN & ASSOCIATES, PC |
| MOONEYHAN | LEE R | IL | 2016L000873 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | ELMER | IL | 15L568 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | KENNETH | IL | 2017L001031 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | PAUL | IL | 2017L001024 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | RONALD R | IL | 14L709 | GORI, JULIAN & ASSOCIATES, PC |
| MORELAND | GEORGE | MO | 1222CC00949 | GORI, JULIAN & ASSOCIATES, PC |
| MORELLI | MICHELLE | IL | 09L782 | GORI, JULIAN & ASSOCIATES, PC |
| MORGAN | GRANT | IL | 2017L000546 | GORI, JULIAN & ASSOCIATES, PC |
| MORGAN | MARY L | IL | 2015L001041 | GORI, JULIAN & ASSOCIATES, PC |
| MORRIS | JAMES M | IL | 2016L001235 | GORI, JULIAN & ASSOCIATES, PC |
| MORRIS | LARRIELLE S | IL | 2016L000498 | GORI, JULIAN & ASSOCIATES, PC |
| MORRISON | KENNETH | IL | 2017L000403 | GORI, JULIAN & ASSOCIATES, PC |
| MORRISON | OCIE B | IL | 16L330 | GORI, JULIAN & ASSOCIATES, PC |
| MORROW | DAVID | IL | 16L336 | GORI, JULIAN & ASSOCIATES, PC |
| MORROW | JACQUELINE | MO | 1722CC00322 | GORI, JULIAN & ASSOCIATES, PC |
| MORSE | BILLY L | MO | 1622CC10183 | GORI, JULIAN & ASSOCIATES, PC |
| MOSES | RICKY | MO | 1622CC00095 | GORI, JULIAN & ASSOCIATES, PC |
| MOTT | GLENN | IL | 13L1708 | GORI, JULIAN & ASSOCIATES, PC |
| MOUNT | ROBERT I | MO | 1522CC11051 | GORI, JULIAN & ASSOCIATES, PC |
| MOYER | GLENN | IL | 2017L000467 | GORI, JULIAN & ASSOCIATES, PC |
| MOYLE | RICHARD L | MO | 1522CC10769 | GORI, JULIAN & ASSOCIATES, PC |
| MULCAHEY | SANDRA | IL | 2017L000368 | GORI, JULIAN & ASSOCIATES, PC |
| MUNSON | LESLIE J | IL | 2016L000627 | GORI, JULIAN & ASSOCIATES, PC |
| MURDERS | ROBERT | MO | 1522CC11036 | GORI, JULIAN & ASSOCIATES, PC |
| MURPHY | SAMUEL | IL | 2015L001447 | GORI, JULIAN & ASSOCIATES, PC |
| MURRAY | EARL J | MO | 1622CC11409 | GORI, JULIAN & ASSOCIATES, PC |
| MURUATO | MARIO I | IL | 2016L000415 | GORI, JULIAN & ASSOCIATES, PC |
| MUSIAL | THOMAS | IL | 2017L000970 | GORI, JULIAN & ASSOCIATES, PC |
| NADEAU | HELEN | IL | 2017L000505 | GORI, JULIAN & ASSOCIATES, PC |
| NAGY | RONALD | IL | 2017L000332 | GORI, JULIAN & ASSOCIATES, PC |
| NALE | MICHAEL | IL | 2017L000534 | GORI, JULIAN & ASSOCIATES, PC |
| NAPIER | WINSTON | IL | 2016L000029 | GORI, JULIAN & ASSOCIATES, PC |
| NAVARRE | MORRIS | MO | 1622CC10003 | GORI, JULIAN & ASSOCIATES, PC |
| NAVARRO | MARIA D | IL | 2016L000058 | GORI, JULIAN & ASSOCIATES, PC |
| NEAL | WILLIAM | IL | 2017L000164 | GORI, JULIAN & ASSOCIATES, PC |
| NECHODOMU | GERALD | IL | 13L1991 | GORI, JULIAN & ASSOCIATES, PC |
| NEET | LURLAINA K | IL | 2016L001558 | GORI, JULIAN & ASSOCIATES, PC |
| NEGRON | PEDRO | IL | 2017L001349 | GORI, JULIAN & ASSOCIATES, PC |
| NELL | PAUL | IL | 2017L000498 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | EMMA R | IL | 2015L001600 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | JOSEPH | IL | 2014L001402 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | LINDA D | IL | 2014L001071 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | PHILIP | IL | 2017L000103 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | PHYLLIS A | IL | 09L530 | GORI, JULIAN & ASSOCIATES, PC |
| NEMETH | DAVID | IL | 2017L000617 | GORI, JULIAN & ASSOCIATES, PC |
| NEUMANN | DORIS | IL | 2017L000882 | GORI, JULIAN & ASSOCIATES, PC |
| NEUNER | JACK A | IL | 2014L000991 | GORI, JULIAN & ASSOCIATES, PC |
| NEWBY | JOHN | IL | 16L412 | GORI, JULIAN & ASSOCIATES, PC |
| NEWMAN | WINFRED L | IL | 2017L000120 | GORI, JULIAN & ASSOCIATES, PC |
| NEWSOME | CLIFTON | MO | 1522CC09995 | GORI, JULIAN & ASSOCIATES, PC |
| NICHOLS | JOHNNIE | IL | 2015L001565 | GORI, JULIAN & ASSOCIATES, PC |
| NICHOLSON | MELINDA | IL | 2016L000404 | GORI, JULIAN & ASSOCIATES, PC |
| NICOLAY | JOHN E | IL | 2017L001271 | GORI, JULIAN & ASSOCIATES, PC |
| NOBLES | WAYNE | IL | 2017L000106 | GORI, JULIAN & ASSOCIATES, PC |
| NOOYEN | NORBERT | IL | 2017L000060 | GORI, JULIAN & ASSOCIATES, PC |
| NORMAN | CHARLES | IL | 2015L000932 | GORI, JULIAN & ASSOCIATES, PC |
| NORMAN | DONALD L | IL | 14L733 | GORI, JULIAN & ASSOCIATES, PC |
| NORRIS | GEORGE | IL | 12L626 | GORI, JULIAN & ASSOCIATES, PC |
| NORTON | FRANCIS E | MO | 1522CC10601 | GORI, JULIAN & ASSOCIATES, PC |
| NOVICK | LINDA | IL | 2017L000919 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOXEL | DAVID | IL | 2017L000386 | GORI, JULIAN & ASSOCIATES, PC |
| NULLINER | RICHARD D | IL | 15L56 | GORI, JULIAN & ASSOCIATES, PC |
| NUNN | RABUTH C | IL | 2016L000051 | GORI, JULIAN & ASSOCIATES, PC |
| O'REILLY | DAVID | IL | 2016L000616 | GORI, JULIAN & ASSOCIATES, PC |
| OCHOA | PASCUAL M | IL | 2017L001270 | GORI, JULIAN & ASSOCIATES, PC |
| ODORIZZI | LANA J | IL | 15L479 | GORI, JULIAN & ASSOCIATES, PC |
| OGLETREE | RONALD | IL | 13L334 | GORI, JULIAN & ASSOCIATES, PC |
| OLMOS | JEWELL | MO | 1622CC00081 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | DALE A | IL | 2016L000780 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | MICHAEL D | MO | 1522CC10324 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | MICHAEL F | IL | 16L133 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | NORMAN | IL | 2016L001540 | GORI, JULIAN & ASSOCIATES, PC |
| ONYETT | TERRY L | IL | 15L343 | GORI, JULIAN & ASSOCIATES, PC |
| ORTIZ | EPIFANIO | IL | 2016L000624 | GORI, JULIAN & ASSOCIATES, PC |
| ORUM | RONALD | IL | 2014L001461 | GORI, JULIAN & ASSOCIATES, PC |
| OSBORNE | GALE E | IL | 16L257 | GORI, JULIAN & ASSOCIATES, PC |
| OUSLEY | WILLIAM J | IL | 2016L000366 | GORI, JULIAN & ASSOCIATES, PC |
| PADGETT | MARSHALL C | IL | 2016L000775 | GORI, JULIAN & ASSOCIATES, PC |
| PADGETT | TED S | IL | 12L1126 | GORI, JULIAN & ASSOCIATES, PC |
| PAGAN | JOSE | IL | 2016L000542 | GORI, JULIAN & ASSOCIATES, PC |
| PAINTER | KATHY M | IL | 2015L001011 | GORI, JULIAN & ASSOCIATES, PC |
| PAINTER | ROBERT | IL | 2015L000645 | GORI, JULIAN & ASSOCIATES, PC |
| PALM | MICHAEL | MO | 1622CC11554 | GORI, JULIAN & ASSOCIATES, PC |
| PANDO | PATRICIA A | IL | 2014L001612 | GORI, JULIAN & ASSOCIATES, PC |
| PAPAJCIK | ROBERT J | IL | 2016L001348 | GORI, JULIAN & ASSOCIATES, PC |
| PAPANICOLAOU | ANASTASIA | IL | 2017L000940 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | HARRY | IL | 2017L000544 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | JAMES | MO | 1622CC10913 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | ROBERT A | MO | 1722CC00100 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | WARREN E | MO | 1622CC09826 | GORI, JULIAN & ASSOCIATES, PC |
| PARTIN | CLARENCE | IL | 11L484 | GORI, JULIAN & ASSOCIATES, PC |
| PATTERSON | WENDELL L | MO | 1522CC11333 | GORI, JULIAN & ASSOCIATES, PC |
| PAULFREY | DARRYL D | IL | 2017L000011 | GORI, JULIAN & ASSOCIATES, PC |
| PAYETTE | MICHEL | IL | 2015L000155 | GORI, JULIAN & ASSOCIATES, PC |
| PAYNE | EDWARD | IL | 2017L000157 | GORI, JULIAN & ASSOCIATES, PC |
| PAYNE | RODNEY D | IL | 2017L000401 | GORI, JULIAN & ASSOCIATES, PC |
| PEARSON | BILLY J | MO | 0722CC03225 | GORI, JULIAN & ASSOCIATES, PC |
| PEARSON | JESSE | MO | 1522CC00991 | GORI, JULIAN & ASSOCIATES, PC |
| PENDLETON | CHARLES O | MO | 1622CC01018 | GORI, JULIAN & ASSOCIATES, PC |
| PENNINGTON | RALPH R | IL | 2016L000949 | GORI, JULIAN & ASSOCIATES, PC |
| PENNINGTON | RALPH R | IL | 2017L000392 | GORI, JULIAN & ASSOCIATES, PC |
| PEOPLES | CHARLES | IL | 13L1790 | GORI, JULIAN & ASSOCIATES, PC |
| PERALA | VERNEN | MO | 1622CC10190 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZ | ADRIANA M | IL | 09L1002 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZ | ERNESTO R | LA | 201600876 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZCHICA | SALVADOR | IL | 2016L000679 | GORI, JULIAN & ASSOCIATES, PC |
| PERNA | ANTHONY | IL | 2016L001490 | GORI, JULIAN & ASSOCIATES, PC |
| PEROTTI | DANNY | IL | 2016L001157 | GORI, JULIAN & ASSOCIATES, PC |
| PETERS | THOMAS M. M | IL | 2016L000354 | GORI, JULIAN & ASSOCIATES, PC |
| PETERSON | RAYMOND | IL | 2017L001351 | GORI, JULIAN & ASSOCIATES, PC |
| PETERSON | SHARON | IL | 2017L001286 | GORI, JULIAN & ASSOCIATES, PC |
| PFAHLER | RICHARD N | IL | 2015L001678 | GORI, JULIAN & ASSOCIATES, PC |
| PFLUEGER | EUGENE | IL | 2015L001018 | GORI, JULIAN & ASSOCIATES, PC |
| PHILLIPS | EDYTHE | IL | 2015L001680 | GORI, JULIAN & ASSOCIATES, PC |
| PHIPPS | COLEEN | MO | 1622CC10968 | GORI, JULIAN & ASSOCIATES, PC |
| PICKRELL | JOHN W | IL | 2014L001324 | GORI, JULIAN & ASSOCIATES, PC |
| PIERCE | JAMES M | MO | 1522CC09911 | GORI, JULIAN & ASSOCIATES, PC |
| PIKE | DANIEL | IL | 2016L001261 | GORI, JULIAN & ASSOCIATES, PC |
| PILGRIM | BOBBY G | IL | 14L798 | GORI, JULIAN & ASSOCIATES, PC |
| PILKENTON | RALPH | MO | 1522CC00325 | GORI, JULIAN & ASSOCIATES, PC |
| PIMENTEL | FRANCISCO | IL | 2014L000706 | GORI, JULIAN & ASSOCIATES, PC |
| PIPPIN | BERNICE | IL | 2017L000560 | GORI, JULIAN & ASSOCIATES, PC |
| PIVETZ | RICHARD | IL | 11L1116 | GORI, JULIAN & ASSOCIATES, PC |
| PLOOF | DONALD G | IL | 2017L000058 | GORI, JULIAN & ASSOCIATES, PC |
| POE | EDGAR | IL | 14L735 | GORI, JULIAN & ASSOCIATES, PC |
| POLLAKOV | RUTH | IL | 2017L000556 | GORI, JULIAN & ASSOCIATES, PC |
| PONTE | JANICE | MO | 1622CC11011 | GORI, JULIAN & ASSOCIATES, PC |
| PORTER | SAMUEL | MO | 1522CC11183 | GORI, JULIAN & ASSOCIATES, PC |
| PORTER | THOMAS | MO | 1622CC11596 | GORI, JULIAN & ASSOCIATES, PC |
| POSADAS | PEDRO | IL | 2017L000113 | GORI, JULIAN & ASSOCIATES, PC |
| POWELL | BENNIE | MO | 1722CC00672 | GORI, JULIAN & ASSOCIATES, PC |
| POWELL | KAREN | IL | 2017L000698 | GORI, JULIAN & ASSOCIATES, PC |
| PRADERES | MIGDALIA | IL | 2016L000600 | GORI, JULIAN & ASSOCIATES, PC |
| PRASSE | DAVID | IL | 2017L000169 | GORI, JULIAN & ASSOCIATES, PC |
| PRAY | PENNY | IL | 2015L001465 | GORI, JULIAN & ASSOCIATES, PC |
| PRENTICE | JUDITH | MO | 1522CC00515 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 147

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRESSLEY | GEORGE | IL | 15L413 | GORI, JULIAN & ASSOCIATES, PC |
| PRESTON | MELVIN D | IL | 15L265 | GORI, JULIAN & ASSOCIATES, PC |
| PRICE | ELLIS | IL | 2017L000533 | GORI, JULIAN & ASSOCIATES, PC |
| PRICE | WALTER M | IL | 2014L001085 | GORI, JULIAN & ASSOCIATES, PC |
| PRINCE | PHILIP S | IL | 2016L000801 | GORI, JULIAN & ASSOCIATES, PC |
| PRINSEN | GRADUS | IL | 2017L000564 | GORI, JULIAN & ASSOCIATES, PC |
| PUGH | WILLIE | IL | 2017L000141 | GORI, JULIAN & ASSOCIATES, PC |
| PULFREY | CHERYL | MO | 1722CC01773 | GORI, JULIAN & ASSOCIATES, PC |
| PURDY | JOHNNY | IL | 2017L000539 | GORI, JULIAN & ASSOCIATES, PC |
| PYATT | BILLIE R | IL | 13L2203 | GORI, JULIAN & ASSOCIATES, PC |
| PYNE | BETTY A | IL | 2015L000684 | GORI, JULIAN & ASSOCIATES, PC |
| QUIGLEY | CHARLEY | MO | 1522CC01035 | GORI, JULIAN & ASSOCIATES, PC |
| QUIJAS | DAVID A | IL | 2016L000781 | GORI, JULIAN & ASSOCIATES, PC |
| QUINALTY | HERBERT L | IL | 2016L000851 | GORI, JULIAN & ASSOCIATES, PC |
| QUINONES | JOSE D | IL | 2017L001020 | GORI, JULIAN & ASSOCIATES, PC |
| RACITI | SALVATORE | NY | 1902022017 | GORI, JULIAN & ASSOCIATES, PC |
| RADSICK | DONALD E | IL | 2017L000428 | GORI, JULIAN & ASSOCIATES, PC |
| RAFTERY | PAUL F | IL | 2016L001777 | GORI, JULIAN & ASSOCIATES, PC |
| RAIF | JOE E | IL | 2017L000277 | GORI, JULIAN & ASSOCIATES, PC |
| RAINSBERGER | JOAN | IL | 2017L000782 | GORI, JULIAN & ASSOCIATES, PC |
| RAINWATER | ROBERT L | MO | 1722CC00420 | GORI, JULIAN & ASSOCIATES, PC |
| RAMIREZ | MARIA | IL | 2017L001165 | GORI, JULIAN & ASSOCIATES, PC |
| RAMIREZ | ROBERT P | IL | 2016L001092 | GORI, JULIAN & ASSOCIATES, PC |
| RANCK | RANDY | IL | 13L790 | GORI, JULIAN & ASSOCIATES, PC |
| RANDLE | ALBERT | IL | 2016L000409 | GORI, JULIAN & ASSOCIATES, PC |
| RANDLE | LEODIS | MO | 1622CC10842 | GORI, JULIAN & ASSOCIATES, PC |
| RAPLEY | DAVID R | MO | 1222CC01313 | GORI, JULIAN & ASSOCIATES, PC |
| RASH | LARRY | IL | 2016L000811 | GORI, JULIAN & ASSOCIATES, PC |
| RAWLINGS | CHERYL | IL | 2016L000015 | GORI, JULIAN & ASSOCIATES, PC |
| RAY | BILLY | IL | 2017L000540 | GORI, JULIAN & ASSOCIATES, PC |
| REA | FORREST A | IL | 15L625 | GORI, JULIAN & ASSOCIATES, PC |
| REACH | CHARLES D | IL | 2017L000432 | GORI, JULIAN & ASSOCIATES, PC |
| REECE | FRED A | IL | 09L262 | GORI, JULIAN & ASSOCIATES, PC |
| REED | FRANKLIN D | IL | 2015L000463 | GORI, JULIAN & ASSOCIATES, PC |
| REED | JOHN T | IL | 2015L001428 | GORI, JULIAN & ASSOCIATES, PC |
| REED | MARVA | MO | 1522CC00860 | GORI, JULIAN & ASSOCIATES, PC |
| REEL | DONNY | MO | 1722CC00739 | GORI, JULIAN & ASSOCIATES, PC |
| REESE | CONNIE | IL | 2017L001047 | GORI, JULIAN & ASSOCIATES, PC |
| REEVES | EARL N | MO | 1522CC11114 | GORI, JULIAN & ASSOCIATES, PC |
| REEVES | JOSEPH | IL | 2016L000878 | GORI, JULIAN & ASSOCIATES, PC |
| REHMER | DENNIS M | IL | 16L136 | GORI, JULIAN & ASSOCIATES, PC |
| REICHERT | LARRY J | IL | 09L407 | GORI, JULIAN & ASSOCIATES, PC |
| REID | JAMES M | MO | 1622CC10198 | GORI, JULIAN & ASSOCIATES, PC |
| REID | RAYMOND S | IL | 2014L001390 | GORI, JULIAN & ASSOCIATES, PC |
| REIFF | ALVIN E | IL | 2017L000477 | GORI, JULIAN & ASSOCIATES, PC |
| REINHARDT | CAROLYN H | IL | 2014L001671 | GORI, JULIAN & ASSOCIATES, PC |
| REIS | GALE | IL | 2017L000033 | GORI, JULIAN & ASSOCIATES, PC |
| REKOW | WILLIAM | IL | 13L346 | GORI, JULIAN & ASSOCIATES, PC |
| RENFRO | RICKIE D | IL | 2015L000320 | GORI, JULIAN & ASSOCIATES, PC |
| REQUARDT | LARRY | IL | 09L341 | GORI, JULIAN & ASSOCIATES, PC |
| RETHMAN | EDWARD J | IL | 2016L000244 | GORI, JULIAN & ASSOCIATES, PC |
| REYNOLDS | PAUL W | IL | 2016L000405 | GORI, JULIAN & ASSOCIATES, PC |
| RHODE | JUDITH | IL | 2015L001362 | GORI, JULIAN & ASSOCIATES, PC |
| RICE | GARY | MO | 1722CC01128 | GORI, JULIAN & ASSOCIATES, PC |
| RICE | MAYNARD | IL | 2015L001534 | GORI, JULIAN & ASSOCIATES, PC |
| RICH | FREDDIE W | IL | 15L367 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDS | HERSHEL | MO | 1522CC00137 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDS | MARABETH | IL | 2017L000869 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | BARBARA A | IL | 2016L000369 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | BILLY | IL | 2014L000356 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | EDWARD | MO | 1722CC00415 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | JAMES M | MO | 1722CC10941 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | RONALD | IL | 2015L001567 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | RONALD P | MO | 1722CC11341 | GORI, JULIAN & ASSOCIATES, PC |
| RICHEY | DANIEL | IL | 2017L000961 | GORI, JULIAN & ASSOCIATES, PC |
| RICKER | ALBERT | IL | 2016L000410 | GORI, JULIAN & ASSOCIATES, PC |
| RICUCCI | ANTHONY | MO | 1722CC00463 | GORI, JULIAN & ASSOCIATES, PC |
| RIDDLE | DONALD E | IL | 2015L001606 | GORI, JULIAN & ASSOCIATES, PC |
| RIDENOUR | DALE | IL | 2016L001535 | GORI, JULIAN & ASSOCIATES, PC |
| RIDEOUT | HARRY E | IL | 2016L001431 | GORI, JULIAN & ASSOCIATES, PC |
| RIDGEWAY | MELVIN | IL | 2016L001302 | GORI, JULIAN & ASSOCIATES, PC |
| RIDLEY | RAYMOND R | IL | 11L483 | GORI, JULIAN & ASSOCIATES, PC |
| RILEY | CURTIS | IL | 2017L000212 | GORI, JULIAN & ASSOCIATES, PC |
| RINGER | WILBUR | IL | 2016L001576 | GORI, JULIAN & ASSOCIATES, PC |
| RIPPBERGER | DONALD J | MO | 1522CC10375 | GORI, JULIAN & ASSOCIATES, PC |
| RIVERA | LUIS | IL | 2017L000508 | GORI, JULIAN & ASSOCIATES, PC |
| RIVERA SOSA | PATRIA I | IL | 2017L001152_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| RIVERS | ELIJAH | IL | 2017L000159 | GORI, JULIAN & ASSOCIATES, PC |
| ROACHELL | BOBBY G | IL | 2017L000452 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | EDWARD T | MO | 1622CC00746 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | IVY G | MO | 1522CC10173 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | MARGARET | IL | 2016L000670 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | WILLIAM I | IL | 2016L001209 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | JOHNY A | IL | 2016L000395 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | LARRY A | IL | 2016L000317 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | MARION C | IL | 2016L001400 | GORI, JULIAN & ASSOCIATES, PC |
| ROBICHAUD | RONALD A | MO | 1722CC00148 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | FANNIE | IL | 2017L000194 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | JESSE R | IL | 2017L000783 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | MELVIN | MO | 1522CC09894 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | VONDA | IL | 2016L001419 | GORI, JULIAN & ASSOCIATES, PC |
| RODGERS | SOLOMON W | IL | 2016L001107 | GORI, JULIAN & ASSOCIATES, PC |
| RODRIGUEZ | DOROTHY | IL | 2016L000474 | GORI, JULIAN & ASSOCIATES, PC |
| RODRIGUEZ | GLORIA | IL | 2016L001770 | GORI, JULIAN & ASSOCIATES, PC |
| ROE | DUANE | MO | 1522CC00808 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | CHARLES R | IL | 2017L000044 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | CLIFTON C | IL | 2017L000068 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | DWIGHT | IL | 2017L000328 | GORI, JULIAN & ASSOCIATES, PC |
| ROGULA | DENNIS L | IL | 2017L000311 | GORI, JULIAN & ASSOCIATES, PC |
| ROJISUONTIKUL | SANDRA | MO | 1322CC00218 | GORI, JULIAN & ASSOCIATES, PC |
| ROLAND | THOMAS C | IL | 2017L000178 | GORI, JULIAN & ASSOCIATES, PC |
| ROLLINSON | JOSEPH | MO | 1622CC01231 | GORI, JULIAN & ASSOCIATES, PC |
| ROMER | ROBERT J | IL | 09L287 | GORI, JULIAN & ASSOCIATES, PC |
| ROOD | DENNIS | IL | 2016L001664 | GORI, JULIAN & ASSOCIATES, PC |
| ROOME | MARGARET | IL | 2016L000370 | GORI, JULIAN & ASSOCIATES, PC |
| ROTERT | LOUIS A. A | IL | 2016L000862 | GORI, JULIAN & ASSOCIATES, PC |
| ROTH | FRED S | IL | 16L265 | GORI, JULIAN & ASSOCIATES, PC |
| ROTHE | GLADYS M | IL | 11L688 | GORI, JULIAN & ASSOCIATES, PC |
| ROUSE | NATHAN | IL | 2017L000114 | GORI, JULIAN & ASSOCIATES, PC |
| ROYER | JAMES | MO | 1622CC11395 | GORI, JULIAN & ASSOCIATES, PC |
| ROZIER | SANDRA | IL | 2014L001785 | GORI, JULIAN & ASSOCIATES, PC |
| RUBIO | MARIO B | IL | 2015L001067 | GORI, JULIAN & ASSOCIATES, PC |
| RUFF | WILLIAM L | IL | 2015L000894 | GORI, JULIAN & ASSOCIATES, PC |
| RUIZ | EDMUNDO | IL | 2017L000482_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| RUNYAN | JULIE | IL | 2015L001155 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | HARRY A | IL | 2015L001573 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | J E | IL | 2017L000379 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | RAYMOND L | MO | 1622CC00216 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | THOMAS | IL | 13L1668 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | VAN L | IL | 2017L000109 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSO | BERNARD F | IL | 2017L000488 | GORI, JULIAN & ASSOCIATES, PC |
| RUTTEN | LEO R | MO | 1622CC11594 | GORI, JULIAN & ASSOCIATES, PC |
| RYAN | PAUL | IL | 2016L000891 | GORI, JULIAN & ASSOCIATES, PC |
| SABAN | LEROY J | IL | 2016L000553 | GORI, JULIAN & ASSOCIATES, PC |
| SABATH | FREDERICK | IL | 2016L001676 | GORI, JULIAN & ASSOCIATES, PC |
| SABISH | GERALDINE | IL | 15L366 | GORI, JULIAN & ASSOCIATES, PC |
| SABLAN | ALBERTO | IL | 2015L000847 | GORI, JULIAN & ASSOCIATES, PC |
| SALA | DONALD | IL | 2017L001122 | GORI, JULIAN & ASSOCIATES, PC |
| SALES | ELLERY | IL | 2016L001525 | GORI, JULIAN & ASSOCIATES, PC |
| SALMONS | CHAREMON | IL | 2016L001600 | GORI, JULIAN & ASSOCIATES, PC |
| SAMUELSON | ADRIAN | IL | 2016L000683 | GORI, JULIAN & ASSOCIATES, PC |
| SANCHEZ | DAVID S | IL | 13L68 | GORI, JULIAN & ASSOCIATES, PC |
| SANDERS | CHARLES R | IL | 2016L000844 | GORI, JULIAN & ASSOCIATES, PC |
| SANTOS | OLGA | IL | 2016L001463 | GORI, JULIAN & ASSOCIATES, PC |
| SARGEANT | BRUCE | IL | 2017L000007 | GORI, JULIAN & ASSOCIATES, PC |
| SASSER | JAMES W | MO | 1522CC00588 | GORI, JULIAN & ASSOCIATES, PC |
| SCHADE | DAVID A | IL | 15L231 | GORI, JULIAN & ASSOCIATES, PC |
| SCHAFF | DONALD R | IL | 09L363 | GORI, JULIAN & ASSOCIATES, PC |
| SCHELL | JANOS | MO | 1522CC11393 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMECKPEPER | GARY L | IL | 2016L000846 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMERBAUCH | ROY | IL | 10L781 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMITZ | LAVERNE | MO | 1622CC02634 | GORI, JULIAN & ASSOCIATES, PC |
| SCHNEIDER | WILLIAM D | IL | 2015L000129 | GORI, JULIAN & ASSOCIATES, PC |
| SCHRAGE | MARCELLUS J | IL | 2016L000449 | GORI, JULIAN & ASSOCIATES, PC |
| SCHROEDER | LYLE | IL | 2017L000233 | GORI, JULIAN & ASSOCIATES, PC |
| SCHUESSLER | DELVIN | MO | 1122CC09605 | GORI, JULIAN & ASSOCIATES, PC |
| SCHULTE | CAROLYN M | MO | 1622CC00536 | GORI, JULIAN & ASSOCIATES, PC |
| SCHULTZ | BERNARD | IL | 2016L000901 | GORI, JULIAN & ASSOCIATES, PC |
| SCHUMANN | JOHN | IL | 2016L000901 | GORI, JULIAN & ASSOCIATES, PC |
| SCHWARTZ | VICTOR | IL | 2015L000444 | GORI, JULIAN & ASSOCIATES, PC |
| SCOTT | ARTHUR | IL | 2017L000274 | GORI, JULIAN & ASSOCIATES, PC |
| SCOTT | LOUIS J | IL | 2017L000576 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 148

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | THERESA | LA | 201701610 | GORI, JULIAN & ASSOCIATES, PC |
| SCROGUM | BENJAMIN | IL | 2014L000478 | GORI, JULIAN & ASSOCIATES, PC |
| SEAGER | KENNETH | MO | 1622CC11601 | GORI, JULIAN & ASSOCIATES, PC |
| SEAGO | BERT C | MO | 1722CC00810 | GORI, JULIAN & ASSOCIATES, PC |
| SEGALE | GEORGE E | IL | 2015L000048 | GORI, JULIAN & ASSOCIATES, PC |
| SEGORSKI | RAYMOND | IL | 2015L000775 | GORI, JULIAN & ASSOCIATES, PC |
| SEIGLER | NANCY J | IL | 2016L000892 | GORI, JULIAN & ASSOCIATES, PC |
| SELF | DWIGHT | IL | 2016L001506 | GORI, JULIAN & ASSOCIATES, PC |
| SELLS | ELTON | IL | 2017L001260 | GORI, JULIAN & ASSOCIATES, PC |
| SENF | JACK M | IL | 09L319 | GORI, JULIAN & ASSOCIATES, PC |
| SENSENEY | JOHN K | MO | 1622CC00352 | GORI, JULIAN & ASSOCIATES, PC |
| SERGO | ULDERICO A | IL | 2014L001052 | GORI, JULIAN & ASSOCIATES, PC |
| SERVICE | GARY E | IL | 2015L000322 | GORI, JULIAN & ASSOCIATES, PC |
| SEVERIN | WALTER | IL | 2017L000418 | GORI, JULIAN & ASSOCIATES, PC |
| SEVERINO | JOSEPH E | IL | 2016L000347 | GORI, JULIAN & ASSOCIATES, PC |
| SEYMOUR | GARY | IL | 2017L001311 | GORI, JULIAN & ASSOCIATES, PC |
| SEYMOUR | KARNEY A | MO | 1322CC00914 | GORI, JULIAN & ASSOCIATES, PC |
| SHADE | STEPHEN S | IL | 2017L000435 | GORI, JULIAN & ASSOCIATES, PC |
| SHAFFER | CHARLES R | IL | 16L244 | GORI, JULIAN & ASSOCIATES, PC |
| SHALCHIAN | HASSAN | MO | 1722CC01448 | GORI, JULIAN & ASSOCIATES, PC |
| SHANLY | JOHN M | IL | 2017L000887 | GORI, JULIAN & ASSOCIATES, PC |
| SHAREN | JAMES | IL | 2017L000016 | GORI, JULIAN & ASSOCIATES, PC |
| SHARP | JAMES | IL | 2017L000793 | GORI, JULIAN & ASSOCIATES, PC |
| SHARP | MARY | MO | 1622CC11374 | GORI, JULIAN & ASSOCIATES, PC |
| SHARPE | STEPHEN W | IL | 2015L000700 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | LYNN E | IL | 16L266 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | MARY A | IL | 2015L000308 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | MICHAEL L | IL | 13L1601 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | ROBERT E | IL | 2017L000295 | GORI, JULIAN & ASSOCIATES, PC |
| SHEA | JOSEPH | IL | 2017L000422 | GORI, JULIAN & ASSOCIATES, PC |
| SHEARHART | ROBERT | IL | 2017L000586 | GORI, JULIAN & ASSOCIATES, PC |
| SHEDD | ERNIE T | IL | 14L674 | GORI, JULIAN & ASSOCIATES, PC |
| SHEFFIELD | CHARLES R | MO | 1522CC11320 | GORI, JULIAN & ASSOCIATES, PC |
| SHELDON | VIRGINIA S | MO | 1622CC11320 | GORI, JULIAN & ASSOCIATES, PC |
| SHELL | STEVIE | IL | 2017L000137 | GORI, JULIAN & ASSOCIATES, PC |
| SHELTON | ANGELA M | IL | 2014L001743 | GORI, JULIAN & ASSOCIATES, PC |
| SHELTON | JAMES | IL | 2016L001421 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPHERD | ESTILL L | IL | 09L61 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPHERD | LEON J | MO | 1522CC11122 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPPARD | ROBERT | IL | 13L2166 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPPARD | STANLEY R | IL | 2016L000491 | GORI, JULIAN & ASSOCIATES, PC |
| SHERMAN | RANDY | IL | 2017L000910 | GORI, JULIAN & ASSOCIATES, PC |
| SHERWOOD | KENNETH F | IL | 2015L000592 | GORI, JULIAN & ASSOCIATES, PC |
| SHIPLEY | ORVILLE E | IL | 03L1134 | GORI, JULIAN & ASSOCIATES, PC |
| SHREVE | KENNETH L | IL | 10L615 | GORI, JULIAN & ASSOCIATES, PC |
| SHUMATE | GRADY | MO | 1622CC11614 | GORI, JULIAN & ASSOCIATES, PC |
| SIBLEY | KENNETH G | IL | 2017L000276 | GORI, JULIAN & ASSOCIATES, PC |
| SIDWELL | JOHN M | MO | 1322CC10157 | GORI, JULIAN & ASSOCIATES, PC |
| SIEFMAN | MICHAEL | IL | 2017L000991 | GORI, JULIAN & ASSOCIATES, PC |
| SILAO | ERNESTO | IL | 2016L001776 | GORI, JULIAN & ASSOCIATES, PC |
| SILVA | REMBERTO | IL | 2015L000789 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | GREGORY | IL | 2016L000447 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | ROY W | IL | 2017L000434 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | STERLING | MO | 1722CC00461 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | STEVEN | MO | 1622CC00813 | GORI, JULIAN & ASSOCIATES, PC |
| SIMS | FRANK R | IL | 2014L000841 | GORI, JULIAN & ASSOCIATES, PC |
| SINGER | GERALD | IL | 2015L000123 | GORI, JULIAN & ASSOCIATES, PC |
| SINGLETON | CURTIS L | IL | 16L24 | GORI, JULIAN & ASSOCIATES, PC |
| SIOA | ROBERT | IL | 14L497 | GORI, JULIAN & ASSOCIATES, PC |
| SKIBA | JOHN S | IL | 2017L000672 | GORI, JULIAN & ASSOCIATES, PC |
| SKINNER | WESLEY | MO | 1622CC11602 | GORI, JULIAN & ASSOCIATES, PC |
| SLADE | GORDON E | MO | 1522CC09799 | GORI, JULIAN & ASSOCIATES, PC |
| SLAMA | GAIL | IL | 2017L001088 | GORI, JULIAN & ASSOCIATES, PC |
| SLOMA | MARION | IL | 2017L000438 | GORI, JULIAN & ASSOCIATES, PC |
| SMART | GARY | MO | 1622CC10572 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | BENJAMIN K | IL | 2014L001655 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | BRADLEY E | IL | 2017L001089 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | CHARLES G | IL | 10L1015 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | CURTIS D | IL | 2017L000932 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | DAVID W | MO | 1722CC00754 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | DELBERT | MO | 1622CC11337 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | JACK H | MO | 1522CC00846 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | LUTHER P | IL | 12L974 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | MARK | IL | 2016L000630 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | NATHAN R | IL | 15L419 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | R C | IL | 2015L000797 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RALPH E | IL | 2017L000307 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RICHARD L | MO | 1722CC00337 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RICHARD O | IL | 2016L001626 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | ROSA I | MO | 1622CC01034 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | ROY M | IL | 13L2021 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | TERRY L | IL | 2014L000564 | GORI, JULIAN & ASSOCIATES, PC |
| SNELL | GEORGE | MO | 1722CC10865 | GORI, JULIAN & ASSOCIATES, PC |
| SNELL | OTIS V | MO | 1422CC09557 | GORI, JULIAN & ASSOCIATES, PC |
| SOBER | EUGENE F | MO | 1422CC09699 | GORI, JULIAN & ASSOCIATES, PC |
| SOLLER | HAROLD | MO | 1522CC00930 | GORI, JULIAN & ASSOCIATES, PC |
| SOLOMON | GEORGE R | IL | 15L577 | GORI, JULIAN & ASSOCIATES, PC |
| SOLTYS | ROBERT E | MO | 1622CC01251 | GORI, JULIAN & ASSOCIATES, PC |
| SOPALA | DAVID P | IL | 2017L000158 | GORI, JULIAN & ASSOCIATES, PC |
| SORRELLS | ERNEST J | MO | 1522CC09910 | GORI, JULIAN & ASSOCIATES, PC |
| SOTZ | JAMES E | IL | 2015L000138 | GORI, JULIAN & ASSOCIATES, PC |
| SOUTHERLAND | LARRY | IL | 11L667 | GORI, JULIAN & ASSOCIATES, PC |
| SOY | JOHN H | IL | 2016L000448 | GORI, JULIAN & ASSOCIATES, PC |
| SPAHN | SANDRA | IL | 2016L000463 | GORI, JULIAN & ASSOCIATES, PC |
| SPANGLER | VIVIAN | IL | 2016L000754 | GORI, JULIAN & ASSOCIATES, PC |
| SPEARS | EDWARD | IL | 14L490 | GORI, JULIAN & ASSOCIATES, PC |
| SPECK | EMIL | MO | 1522CC10130 | GORI, JULIAN & ASSOCIATES, PC |
| SPEER | DANIEL | IL | 13L2026 | GORI, JULIAN & ASSOCIATES, PC |
| SPESSARD | DAVID | IL | 2017L000293 | GORI, JULIAN & ASSOCIATES, PC |
| SPILMAN | WILLIAM | IL | 2017L000281 | GORI, JULIAN & ASSOCIATES, PC |
| SPINDLER | KEITH R | IL | 2017L000002 | GORI, JULIAN & ASSOCIATES, PC |
| SPINELLI | ANTHONY J | IL | 2016L001378 | GORI, JULIAN & ASSOCIATES, PC |
| SPROULE | RICKIE L | IL | 2017L001321 | GORI, JULIAN & ASSOCIATES, PC |
| STAHLE | THEORA | IL | 2016L001275 | GORI, JULIAN & ASSOCIATES, PC |
| STALEY | ROBERT | IL | 2017L000168 | GORI, JULIAN & ASSOCIATES, PC |
| STAM | WILLIS | IL | 2017L000555 | GORI, JULIAN & ASSOCIATES, PC |
| STANLEY | TRACY | IL | 2017L000660 | GORI, JULIAN & ASSOCIATES, PC |
| STANTON | LINDA | IL | 2016L001658 | GORI, JULIAN & ASSOCIATES, PC |
| STARK | ALBERT | IL | 12L688 | GORI, JULIAN & ASSOCIATES, PC |
| STARKS | EUGENE | IL | 2016L000645 | GORI, JULIAN & ASSOCIATES, PC |
| STEFANSKI | GERALD | IL | 2016L001063 | GORI, JULIAN & ASSOCIATES, PC |
| STENHOUSE | GERTRUDE | MO | 1722CC00790 | GORI, JULIAN & ASSOCIATES, PC |
| STEPLER | JOYCE | MO | 1522CC00926 | GORI, JULIAN & ASSOCIATES, PC |
| STERLING | THOMAS | IL | 2017L001036 | GORI, JULIAN & ASSOCIATES, PC |
| STEWART | JARED | IL | 2017L001237 | GORI, JULIAN & ASSOCIATES, PC |
| STEWART | RACHEL L | IL | 2016L000131 | GORI, JULIAN & ASSOCIATES, PC |
| STITT | JOHN | MO | 1722CC00507 | GORI, JULIAN & ASSOCIATES, PC |
| STOETZEL | DANIEL | MO | 1722CC02311 | GORI, JULIAN & ASSOCIATES, PC |
| STONE | GORDON | IL | 2016L000309 | GORI, JULIAN & ASSOCIATES, PC |
| STORVES | MARION | IL | 11L1209 | GORI, JULIAN & ASSOCIATES, PC |
| STRANG | BRENDA | MO | 1722CC01460 | GORI, JULIAN & ASSOCIATES, PC |
| STRAPP | BERNARD C | IL | 2016L000018 | GORI, JULIAN & ASSOCIATES, PC |
| STRINGFELLOW | MARY | MO | 1622CC09571 | GORI, JULIAN & ASSOCIATES, PC |
| STROUD | JIMMY | IL | 2017L001120 | GORI, JULIAN & ASSOCIATES, PC |
| STUBBLEFIELD | GLENDA K | IL | 2014L001003 | GORI, JULIAN & ASSOCIATES, PC |
| STUCKEY | ERNEST | IL | 2015L001225 | GORI, JULIAN & ASSOCIATES, PC |
| STURDIVANT | LEE | IL | 15L618 | GORI, JULIAN & ASSOCIATES, PC |
| SUGGS | TOMMIE | IL | 2017L001129 | GORI, JULIAN & ASSOCIATES, PC |
| SULLIVAN | WILLIAM | IL | 2016L000628 | GORI, JULIAN & ASSOCIATES, PC |
| SUMNER | JOE W | IL | 2016L000721_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| SUTTON | DORIS | IL | 2017L000816 | GORI, JULIAN & ASSOCIATES, PC |
| SVESTKA | GEORGIANN | IL | 2015L000176 | GORI, JULIAN & ASSOCIATES, PC |
| SWANSON | DENIS I | IL | 2014L001597 | GORI, JULIAN & ASSOCIATES, PC |
| SWANSON | MELVIN | IL | 2016L001661 | GORI, JULIAN & ASSOCIATES, PC |
| SWEETIN | MAURICE | IL | 2015L001676 | GORI, JULIAN & ASSOCIATES, PC |
| SWEITZER | GAIL | IL | 2016L001722 | GORI, JULIAN & ASSOCIATES, PC |
| SWILLEY | NOVICE M | IL | 2016L000056 | GORI, JULIAN & ASSOCIATES, PC |
| SWOYER | PAUL | IL | 2017L000873 | GORI, JULIAN & ASSOCIATES, PC |
| SYLVESTER | HARDING | IL | 15L409 | GORI, JULIAN & ASSOCIATES, PC |
| SZYMANSKI | JOSEPH | IL | 2015L001508 | GORI, JULIAN & ASSOCIATES, PC |
| TAHMOUSH | JANE | IL | 2014L000846 | GORI, JULIAN & ASSOCIATES, PC |
| TAILOR | BHUPENDRA P | IL | 2014L001341 | GORI, JULIAN & ASSOCIATES, PC |
| TALLEY | DOUGLAS | IL | 2015L000764 | GORI, JULIAN & ASSOCIATES, PC |
| TANNER | JAMES | MO | 1622CC11380 | GORI, JULIAN & ASSOCIATES, PC |
| TANNER | MIKEL | MO | 1622CC10546 | GORI, JULIAN & ASSOCIATES, PC |
| TARDIFF | JOHN B | IL | 2017L000640 | GORI, JULIAN & ASSOCIATES, PC |
| TATE | ROBERT | IL | 2017L000527 | GORI, JULIAN & ASSOCIATES, PC |
| TATUM | JERRY | IL | 2016L000641 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | BYRON H | MO | 1622CC00196 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | DAVID G | IL | 2017L000054 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | OTIS J | MO | 1422CC09815 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | RAE | IL | 2016L001292 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TEAL | RICHARD S | MO | 1622CC09754 | GORI, JULIAN & ASSOCIATES, PC |
| TERRILL | GARY | IL | 11L466 | GORI, JULIAN & ASSOCIATES, PC |
| TESARIK | JULIA J | MO | 1522CC00571 | GORI, JULIAN & ASSOCIATES, PC |
| TESIO | JAMES | IL | 11L542 | GORI, JULIAN & ASSOCIATES, PC |
| TESKE | FRANCIS | IL | 2015L000589 | GORI, JULIAN & ASSOCIATES, PC |
| THELANDER | ROLF | IL | 2015L000432 | GORI, JULIAN & ASSOCIATES, PC |
| THIBODAUX | WHITNEY | IL | 2016L001031 | GORI, JULIAN & ASSOCIATES, PC |
| THIERRY | MARGARET | MO | 1622CC11316 | GORI, JULIAN & ASSOCIATES, PC |
| THOMAS | GARTRICE T | IL | 13L1201 | GORI, JULIAN & ASSOCIATES, PC |
| THOMAS | MARK R | IL | 2016L001768 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | JERRY W | IL | 2015L001224 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | LUCILLE | IL | 2016L001660 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | RAY | MO | 1622CC09992 | GORI, JULIAN & ASSOCIATES, PC |
| THORSETH | ROGER | IL | 2017L000275 | GORI, JULIAN & ASSOCIATES, PC |
| TIDWELL | DANNY | MO | 1522CC00831 | GORI, JULIAN & ASSOCIATES, PC |
| TINCH | MARITA | IL | 2016L000831 | GORI, JULIAN & ASSOCIATES, PC |
| TOBLER | JEROME | IL | 2016L000256 | GORI, JULIAN & ASSOCIATES, PC |
| TOMLINSON | ALLEN | IL | 2017L001202 | GORI, JULIAN & ASSOCIATES, PC |
| TOMLINSON | RAYMOND | IL | 2017L000543 | GORI, JULIAN & ASSOCIATES, PC |
| TONEY | NATHANIEL | IL | 2016L001000 | GORI, JULIAN & ASSOCIATES, PC |
| TONNESEN | CARL | IL | 2017L000580 | GORI, JULIAN & ASSOCIATES, PC |
| TOOHEY | RAYMOND F | MO | 1522CC09825 | GORI, JULIAN & ASSOCIATES, PC |
| TOSH | NEDRA | IL | 13L633 | GORI, JULIAN & ASSOCIATES, PC |
| TOUKATLY | NORMAN | IL | 2014L000853 | GORI, JULIAN & ASSOCIATES, PC |
| TRACY | ERNEST | IL | 2017L000744 | GORI, JULIAN & ASSOCIATES, PC |
| TRAMMELL | JERRY D | IL | 15L519 | GORI, JULIAN & ASSOCIATES, PC |
| TRICE | PHILLIP T | IL | 2016L000664 | GORI, JULIAN & ASSOCIATES, PC |
| TRIMBLE | DEBRA L | IL | 11L0178 | GORI, JULIAN & ASSOCIATES, PC |
| TRIPLETT | JANET M | IL | 2015L000805 | GORI, JULIAN & ASSOCIATES, PC |
| TRIPLETT | VERNON | IL | 08L1042 | GORI, JULIAN & ASSOCIATES, PC |
| TROIAN | ROSEMARY | IL | 09L1053 | GORI, JULIAN & ASSOCIATES, PC |
| TROTTER | MICHAEL | IL | 2017L000577 | GORI, JULIAN & ASSOCIATES, PC |
| TROUT | EDWARD J | IL | 2017L000117 | GORI, JULIAN & ASSOCIATES, PC |
| TUCKER | ODIS E | IL | 09L473 | GORI, JULIAN & ASSOCIATES, PC |
| TUCKER | TROY G | IL | 2017L000436 | GORI, JULIAN & ASSOCIATES, PC |
| TUFFILL | STEVE | IL | 2016L001445 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | GARY | MO | 1622CC11610 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | JOHN A | IL | 03L707 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | MELVIN E | IL | 11L822 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | RONALD D | IL | 2015L001316 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | WILBERT | IL | 15L33 | GORI, JULIAN & ASSOCIATES, PC |
| TURNQUIST | KATHLEEN | IL | 2017L000361 | GORI, JULIAN & ASSOCIATES, PC |
| TYLER | SEIKO | IL | 2015L001470 | GORI, JULIAN & ASSOCIATES, PC |
| UMHOEFER | ARTHUR | MO | 1422CC09788 | GORI, JULIAN & ASSOCIATES, PC |
| UNDERWOOD | GEORGE L | MO | 1722CC00481 | GORI, JULIAN & ASSOCIATES, PC |
| VAIL | BOBBY G | IL | 13L582 | GORI, JULIAN & ASSOCIATES, PC |
| VALENTINE | JAMES | IL | 15L175 | GORI, JULIAN & ASSOCIATES, PC |
| VAN | FRANCIS W | IL | 2015L000768 | GORI, JULIAN & ASSOCIATES, PC |
| VAN OOST | MORRIS | IL | 13L312 | GORI, JULIAN & ASSOCIATES, PC |
| VAN VUGT | HUBERT | IL | 2017L001094 | GORI, JULIAN & ASSOCIATES, PC |
| VANCE | HERSCHEL | MO | 1622CC11335 | GORI, JULIAN & ASSOCIATES, PC |
| VARBEL | EVELYN D | IL | 2016L000828 | GORI, JULIAN & ASSOCIATES, PC |
| VASSAR | BERKELEY | MO | 1522CC10559 | GORI, JULIAN & ASSOCIATES, PC |
| VICK | JOHN | IL | 2017L000913 | GORI, JULIAN & ASSOCIATES, PC |
| VICKERS | LAURA | IL | 2016L000271 | GORI, JULIAN & ASSOCIATES, PC |
| VIDONI | EDWARD | IL | 03L1130 | GORI, JULIAN & ASSOCIATES, PC |
| VIDRINE | LIONEL | MO | 1522CC10925 | GORI, JULIAN & ASSOCIATES, PC |
| VILLEGAS | ANTONIO | IL | 2015L001261 | GORI, JULIAN & ASSOCIATES, PC |
| VILLWOCK | DENNIS | MO | 1222CC02885 | GORI, JULIAN & ASSOCIATES, PC |
| VINSON | DORWIN S | IL | 2017L000448 | GORI, JULIAN & ASSOCIATES, PC |
| VINYARD | RICHARD L | IL | 2015L001572 | GORI, JULIAN & ASSOCIATES, PC |
| VITRANO | RAYMOND H | IL | 2017L000551 | GORI, JULIAN & ASSOCIATES, PC |
| VIVERETTE | RANDY | LA | 201702944 | GORI, JULIAN & ASSOCIATES, PC |
| WABBINGTON | EDD | MO | 0722CC01581 | GORI, JULIAN & ASSOCIATES, PC |
| WADDELL | EMMETT A | IL | 2015L001488 | GORI, JULIAN & ASSOCIATES, PC |
| WADE | JERRY L | IL | 2016L000411 | GORI, JULIAN & ASSOCIATES, PC |
| WADE | LEONARD D | IL | 15L179 | GORI, JULIAN & ASSOCIATES, PC |
| WAGNER | GALEN F | IL | 13L206 | GORI, JULIAN & ASSOCIATES, PC |
| WAINSCOTT | MARK L | IL | 03L1131 | GORI, JULIAN & ASSOCIATES, PC |
| WAKENSHAW | ROBERT | IL | 13L262 | GORI, JULIAN & ASSOCIATES, PC |
| WALDEN | MILTON E | IL | 13L1791 | GORI, JULIAN & ASSOCIATES, PC |
| WALDROFF | HENRY F | IL | 2014L001781 | GORI, JULIAN & ASSOCIATES, PC |
| WALK | CLIFFORD | IL | 2016L001519 | GORI, JULIAN & ASSOCIATES, PC |
| WALKER | ROBERT T | MO | 1622CC00340 | GORI, JULIAN & ASSOCIATES, PC |
| WALKER | WILLIE R | MO | 1522CC09800 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | BONITA K | IL | 2016L000467 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | CHAD | IL | 2017L001320 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | THOMAS B | IL | 2015L000735 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | WILLIAM | IL | 13L1599 | GORI, JULIAN & ASSOCIATES, PC |
| WALTERS | HAROLD G | IL | 2013L000806 | GORI, JULIAN & ASSOCIATES, PC |
| WALTON | DIANE | IL | 2016L000466 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JANICE | IL | 04L294 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JESSE V | IL | 2017L000069 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JOYDICE | IL | 2016L001559 | GORI, JULIAN & ASSOCIATES, PC |
| WARICK | EMORY | IL | 2016L000741 | GORI, JULIAN & ASSOCIATES, PC |
| WARING | BARRY | IL | 2016L000967 | GORI, JULIAN & ASSOCIATES, PC |
| WARREN | LADON | IL | 13L1548 | GORI, JULIAN & ASSOCIATES, PC |
| WARRINGTON | ANDREW | IL | 2016L001474 | GORI, JULIAN & ASSOCIATES, PC |
| WARWICK | NED M | IL | 2016L000143 | GORI, JULIAN & ASSOCIATES, PC |
| WASHAM | LARRY K | IL | 2016L000468 | GORI, JULIAN & ASSOCIATES, PC |
| WASHINGTON | CLYDE | IL | 2017L000273 | GORI, JULIAN & ASSOCIATES, PC |
| WASHINGTON | JAMES | MO | 1622CC09994 | GORI, JULIAN & ASSOCIATES, PC |
| WATERS | JOHN | IL | 16L66 | GORI, JULIAN & ASSOCIATES, PC |
| WATSON | M L | IL | 2014L000902 | GORI, JULIAN & ASSOCIATES, PC |
| WATTS | GLADYS | IL | 2015L001121 | GORI, JULIAN & ASSOCIATES, PC |
| WAY | BILLY | IL | 14L579 | GORI, JULIAN & ASSOCIATES, PC |
| WEAVER | DONALD P | IL | 2017L001268 | GORI, JULIAN & ASSOCIATES, PC |
| WEAVER | THOMAS R | IL | 2017L000355 | GORI, JULIAN & ASSOCIATES, PC |
| WEBER | JAMES F | MO | 1522CC10267 | GORI, JULIAN & ASSOCIATES, PC |
| WEBSTER | KENNETH A | IL | 2015L001009 | GORI, JULIAN & ASSOCIATES, PC |
| WEBSTER | VERNON W | MO | 1622CC10424 | GORI, JULIAN & ASSOCIATES, PC |
| WEDA | ANGELO J | IL | 2015L001397 | GORI, JULIAN & ASSOCIATES, PC |
| WEIBLE | EUGENE | IL | 09L961 | GORI, JULIAN & ASSOCIATES, PC |
| WEIDIG | LARRY | MO | 1622CC00237 | GORI, JULIAN & ASSOCIATES, PC |
| WELCH | JUDY | IL | 2016L001401 | GORI, JULIAN & ASSOCIATES, PC |
| WELDEN | JAMES | IL | 2016L001767 | GORI, JULIAN & ASSOCIATES, PC |
| WELDON | JACK K | MO | 1522CC09980 | GORI, JULIAN & ASSOCIATES, PC |
| WELLMAN | KENNETH R | IL | 2015L000706 | GORI, JULIAN & ASSOCIATES, PC |
| WELLS | SHERI | IL | 10L604 | GORI, JULIAN & ASSOCIATES, PC |
| WELTON | THOMAS | IL | 2017L000110 | GORI, JULIAN & ASSOCIATES, PC |
| WERNER | KARLA | IL | 2016L000014 | GORI, JULIAN & ASSOCIATES, PC |
| WESSEL | JAMES | IL | 2017L000553 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | BEVERLY | IL | 2017L001137 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | DONALD | IL | 2017L000544 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | JACKSON | IL | 2016L001114 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | ANNIE H | LA | 201609571 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | ANNIE H | LA | 6009580 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | DANIEL | IL | 2017L000303 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | FRED O | IL | 2016L000897 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | JAMES C | MO | 1522CC10127 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | LOCKARD | IL | 2015L000025 | GORI, JULIAN & ASSOCIATES, PC |
| WHITEBREAD | ROBERT D | MO | 1722CC00588 | GORI, JULIAN & ASSOCIATES, PC |
| WHITED | LARRY R | MO | 1722CC00544 | GORI, JULIAN & ASSOCIATES, PC |
| WHITFIELD | DORIAN | IL | 2017L000511 | GORI, JULIAN & ASSOCIATES, PC |
| WHITING | JANIS M | IL | 13L299 | GORI, JULIAN & ASSOCIATES, PC |
| WHITTAKER | ROBERT E | IL | 2014L001646 | GORI, JULIAN & ASSOCIATES, PC |
| WIGET | HOWARD | IL | 2017L000378 | GORI, JULIAN & ASSOCIATES, PC |
| WIGG | BETTY A | IL | 09L413 | GORI, JULIAN & ASSOCIATES, PC |
| WILKINSON | KEITH G | IL | 2017L000160 | GORI, JULIAN & ASSOCIATES, PC |
| WILL | MICHAEL | IL | 2017L000461 | GORI, JULIAN & ASSOCIATES, PC |
| WILLBANKS | LUAN | IL | 2017L000704 | GORI, JULIAN & ASSOCIATES, PC |
| WILLEY | GERTRUDE | IL | 2015L000121 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | BOBBY | CA | BC675206 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | CRAIG | IL | 2015L000238 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GEORGE | MO | 1522CC10751 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GERALD H | MO | 1522CC09930 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GLADYS W | MO | 1622CC00969 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GUY L | IL | 2014L001250 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | HERSHEL Z | MO | 1522CC10598 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LARRY E | MO | 1622CC00807 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LILLIE | IL | 2016L000613 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LOIS N | IL | 2017L000169 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | MARY | IL | 2015L001380 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | MELVIN | MO | 1422CC00326 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | ROGER L | IL | 15L462 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | ROOSEVELT | IL | 2016L000502 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | RYAN | IL | 2016L001222 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | SHARON | IL | 2017L000928 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | THOMAS B | MO | 1622CC09825 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIS | BARBARA | IL | 2016L001543 | GORI, JULIAN & ASSOCIATES, PC |
| WILLMON | DOUGLAS Q | IL | 2017L000341 | GORI, JULIAN & ASSOCIATES, PC |
| WILLOUGHBY | JIMMIE | IL | 16L216 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 150

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILMOT | DARLENE | IL | 2014L001198 | GORI, JULIAN & ASSOCIATES, PC |
| WILMS-ROVIN | RENATE | IL | 2016L001500 | GORI, JULIAN & ASSOCIATES, PC |
| WILSKER | KENNETH | MO | 1622CC10807 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | JACKIE | IL | 2015L001462 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | JAMES N | IL | 15L29 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | MARVIN E | IL | 13L2088 | GORI, JULIAN & ASSOCIATES, PC |
| WINSLETT | CECIL F | IL | 14L796 | GORI, JULIAN & ASSOCIATES, PC |
| WIREMAN | JN G | IL | 2016L000391 | GORI, JULIAN & ASSOCIATES, PC |
| WIREMAN | KATHLEEN | IL | 2017L001337 | GORI, JULIAN & ASSOCIATES, PC |
| WIRTANEN | ROBERT J | IL | 2015L000377 | GORI, JULIAN & ASSOCIATES, PC |
| WIRTZ | GERALD | IL | 2016L000798 | GORI, JULIAN & ASSOCIATES, PC |
| WITKOWSKI | EUGENE E | IL | 03L1506 | GORI, JULIAN & ASSOCIATES, PC |
| WIZNER | WALTER F | IL | 2017L000032 | GORI, JULIAN & ASSOCIATES, PC |
| WOLF | ANNA | IL | 2017L000657 | GORI, JULIAN & ASSOCIATES, PC |
| WOLFRAM-BREILAN | TRUDY A | IL | 2015L000729 | GORI, JULIAN & ASSOCIATES, PC |
| WOOD | BARBARA | MO | 1722CC01241 | GORI, JULIAN & ASSOCIATES, PC |
| WOOD | CHARLES L | IL | 2016L000333 | GORI, JULIAN & ASSOCIATES, PC |
| WOODCOCK | DANNY E | IL | 2015L000956 | GORI, JULIAN & ASSOCIATES, PC |
| WOODS | MACK A | MO | 1622CC00402 | GORI, JULIAN & ASSOCIATES, PC |
| WOOTEN | DUDLEY | IL | 2017L001274 | GORI, JULIAN & ASSOCIATES, PC |
| WOOTEN | GERALD L | MO | 1722CC00528 | GORI, JULIAN & ASSOCIATES, PC |
| WORSTEIN | PAUL | IL | 2016L000671 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | JORDAN | IL | 2017L001327 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | LOUIS C | IL | 14L759 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | ROLAND P | MO | 1522CC10124 | GORI, JULIAN & ASSOCIATES, PC |
| WUNDER | DOROTHY | IL | 2017L001291 | GORI, JULIAN & ASSOCIATES, PC |
| WYATT | ROBERT C | IL | 11L1238 | GORI, JULIAN & ASSOCIATES, PC |
| YAGER | ROY C | IL | 03L1353 | GORI, JULIAN & ASSOCIATES, PC |
| YARBROUGH | DONALD E | IL | 2016L000561 | GORI, JULIAN & ASSOCIATES, PC |
| YOCH | MICHAEL | IL | 16L9 | GORI, JULIAN & ASSOCIATES, PC |
| YOHAN | WOODROW | MO | 1622CC10001 | GORI, JULIAN & ASSOCIATES, PC |
| YORK | RAYMOND H | MO | 1722CC11041 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | GENE | IL | 2016L000524 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | JON | IL | 15L236 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | JOSEPH F | MO | 1622CC10020 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | LIONEL | MO | 1722CC11422 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | WILLARD | MO | 1222CC09805 | GORI, JULIAN & ASSOCIATES, PC |
| YURKOVICH | JOHN A | IL | 15L368 | GORI, JULIAN & ASSOCIATES, PC |
| YUTKO | RONALD | IL | 2017L001255 | GORI, JULIAN & ASSOCIATES, PC |
| ZACH | ROMAN | IL | 13L1830 | GORI, JULIAN & ASSOCIATES, PC |
| ZAMBONI | JAMES | IL | 2016L000654 | GORI, JULIAN & ASSOCIATES, PC |
| ZAPATA | ETELVERO | IL | 11L288 | GORI, JULIAN & ASSOCIATES, PC |
| ZARUBINSKY | ARKADY | IL | 2017L001272 | GORI, JULIAN & ASSOCIATES, PC |
| ZENO | DAWN R | IL | 2017L000661 | GORI, JULIAN & ASSOCIATES, PC |
| ZIERER | JAMES | IL | 2016L000340 | GORI, JULIAN & ASSOCIATES, PC |
| ZIMMERMAN | JOSEPH | IL | 10L979 | GORI, JULIAN & ASSOCIATES, PC |
| MARTINEZ | EDWARD | LA | 200417560 | GRANNAN, JEFFREY W |
| MCCLENDON | L J | TX | 96 012748 | GREEN, DOWNEY & BLACK, LLP |
| BAKER | BILLY J | TX | 97-115 | GREENE LAW FIRM |
| CONNER | BONNIE | TX | 97-115 | GREENE LAW FIRM |
| FAIRBURN | JOHN G | WV | 03C0344 | GREENE, KETCHUM, BAILEY & TWEEL |
| MONTEPARTE | JOHN | PA | 5204 OF 1993 | GREENFIELD & KRAUT |
| POWELL | STENNIS T | MS | 251-02-670CIV | GRENFELL, SLEDGE & STEVENS PLLC |
| MERRITT | JOHNNY | LA | 23479 | GUERRIERO & GUERRIERO |
| ZACHARY | CHARLES | LA | 96-7515-A-M2 | GUIDRY LAW FIRM |
| MILLER | MICHAEL | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| SCOTT | FRANCES | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| TOWLER | JESSE M | TX | 01-01-00077-CV | HAAS & GOLEMON, LLP |
| WHEELER | LARRY | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| WICKER | GORDON | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| TEREK | THEODORE R | WI | 2017CV006661 | HALE, SKEMP, HANSON, SKEMP & SLEIK |
| STRALEY | WILLIAM | TX | 17.286 | HALL LAW OFFICE |
| AUSTIN | JOSEPH & SHARON | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| BONER | CHARLES E. JR & | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| CASCIANO | MATTHEW V ANCHO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| COX | JOHN B | PA | 92 02569 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DEWALT | JAMES R. & ELIZ | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DINDER | RICHARD A. & JA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DOWNING | JAMES R. & JESS | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DURACINSKY | PAUL F. & ETHEL | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DYBACH | ANDREW & NANCY | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| EISENHOWER | GLENN & EILEEN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FALLS | JAMES | PA | 141000844 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FEICHTEL | JOHN & JOSEPHIN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FINELLI | STEPHEN & LUCIL | PA | 1994-C-5323 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GALENIS | JOHN C. & RAYMA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALLAGHER | EUGENE J | PA | 003658 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GUBICH | GEORGE D. & DOR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GUSICK | MICHAEL V ANCHO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| HOTTENSTEIN | WILLIAM H. & LO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| KRCHNAVY | JEFFREY L. & TE | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| LACKO | EDWARD J. & VIR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| LYNN | ROBERT H. & DIA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| PFEIFFER | GORDON R. & MAR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| REGEMANN | EDWARD J. & MAR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| SCOTTI | JOSEPH G | PA | 003919 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| SHERER | ROBERT P | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| TRINKLE | WILLIAM J. & JO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| WERLEY | ROBERT A. & ANN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| WERLEY | RODNEY & LENA V | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| YORCK | JOSEPH | PA | 88-4379 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HAND & ASSOCIATES |
| LEGENZOSKI | WALTER | AZ | C20145203 | HARALSON, MILLER, PITT, FELDMAN & MCANALLY, PLC |
| ALIRES | SALOMON | TX | GN500133 | HAROWITZ & TIGERMAN, LLP |
| BAILEY | HERBERT | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BANKS | HENRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BARNETT | DILLARD | TX | 95-10258 | HAROWITZ & TIGERMAN, LLP |
| BENDOLPH | MILLER | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BOLDEN | WILLIE JAMES | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BROADWATER | CALEB | TX | 96 04245 | HAROWITZ & TIGERMAN, LLP |
| BROGDEN | JIM L | CA | BC611670 | HAROWITZ & TIGERMAN, LLP |
| BROWN | LEONARD F | CA | 316374 | HAROWITZ & TIGERMAN, LLP |
| BROWN | THOMAS J | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BRUMIT | ROBERT F. | TX | 96-05922 | HAROWITZ & TIGERMAN, LLP |
| CADE | ABRAHAM | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CALDWELL | MORT E. | TX | 95-11322 | HAROWITZ & TIGERMAN, LLP |
| CARILLO | PETE | TX | 97-02965 | HAROWITZ & TIGERMAN, LLP |
| CARY | MELODY A | CA | RG13665461 | HAROWITZ & TIGERMAN, LLP |
| CASSELL | SAMUEL | TX | 9600938 | HAROWITZ & TIGERMAN, LLP |
| CAVAZOS | ISRAEL | TX | 97-04324 | HAROWITZ & TIGERMAN, LLP |
| CHAPMAN | OLLIE GEORGE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CLARKE | AUGUSTA M. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CONNER | J C | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| CRAIN | ROBERT B | TX | 96 10391 | HAROWITZ & TIGERMAN, LLP |
| CRENSHAW | HORACE | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| CRUM | ALFRED LEE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CRUZAN | URDON | CA | 312090 | HAROWITZ & TIGERMAN, LLP |
| CURTIS | JOHNIE I. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DANTZLER | JOHN A | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| DAVID | JORGE | CA | CGC11275812 | HAROWITZ & TIGERMAN, LLP |
| DONLON | PATRICK T | CA | CGC09275218 | HAROWITZ & TIGERMAN, LLP |
| DOTCH | JOSEPH DELANO | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DOTCH | WILLIAM HENRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DOVAL | ROLANDO | CA | 311206 | HAROWITZ & TIGERMAN, LLP |
| EZELL | PERRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| FORD | NORMAN | CA | 316760 | HAROWITZ & TIGERMAN, LLP |
| FRASIER | JOE | TX | 97-13623 | HAROWITZ & TIGERMAN, LLP |
| GAITHER | ROBERT R | CA | 314282 | HAROWITZ & TIGERMAN, LLP |
| GOLDMAN | ELIZABETH A | CA | RG11579926 | HAROWITZ & TIGERMAN, LLP |
| GOMES | WILLIAM F | CA | CGC12276114 | HAROWITZ & TIGERMAN, LLP |
| GRIZZLE | JESSY | CA | 306674 | HAROWITZ & TIGERMAN, LLP |
| GUERRERO | FELIX | TX | 9507730 | HAROWITZ & TIGERMAN, LLP |
| HARRIS | JAMES L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| HEBERT | JAMES L | CA | 315514 | HAROWITZ & TIGERMAN, LLP |
| HEGLAND | PHILIP M | CA | CGC10275672 | HAROWITZ & TIGERMAN, LLP |
| HENNESSEE | JAMES P | TX | 96-05923 | HAROWITZ & TIGERMAN, LLP |
| HOLLAND | CURTIS G | TX | 95-11024 | HAROWITZ & TIGERMAN, LLP |
| HOWARD | ROBERT L | TX | 96-04242 | HAROWITZ & TIGERMAN, LLP |
| INGRAHAM | CARL | TX | 78198A | HAROWITZ & TIGERMAN, LLP |
| JACKSON | JAMES R | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JACKSON | WOODIE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JONES | ASA L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JONES | MELVIN J | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JUNKIN | SARA F. | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| KELLEY | HELEN CHRISTIN | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| LAMBERT | JAMES F | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| LINDAU | LUKE | CA | GN300042 | HAROWITZ & TIGERMAN, LLP |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| LOPEZ | AUGUSTINE M | CA | CGC04434980 | HAROWITZ & TIGERMAN, LLP |
| LUKA | RICHARD T | CA | CGC09275208 | HAROWITZ & TIGERMAN, LLP |
| LYNN | ROBERT F | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| MARSHALL | ROBERT B | TX | 95-10260 | HAROWITZ & TIGERMAN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCRACKEN | BENTON C | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| MCNALLY | CLAYTON L. SR. | TX | 9615492 | HAROWITZ & TIGERMAN, LLP |
| MCWHIRTER | JAMES | TX | 95-10708 | HAROWITZ & TIGERMAN, LLP |
| MOSS | JERRY R | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| MUSGROVE | RONNIE LEE | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| NAVARRO | DAISY B | CA | RG12652091 | HAROWITZ & TIGERMAN, LLP |
| NEWBERRY | CHARLES | TX | 9801300 | HAROWITZ & TIGERMAN, LLP |
| NORRIS | ARTHUR | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| PAPPAMIHIEL | LOUIS C. | TX | 95-10263 | HAROWITZ & TIGERMAN, LLP |
| PARKER | CLAYTON R | TX | 96-10109 | HAROWITZ & TIGERMAN, LLP |
| PETERS | HENRY LEE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| PURVIS | ANDREW E. | TX | 95-10710 | HAROWITZ & TIGERMAN, LLP |
| REED | ROBERT | CA | 856639 | HAROWITZ & TIGERMAN, LLP |
| RHINEHART | DENNIS T | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| RIMMER | RONALD A | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| ROBARE | GORDON L | CA | CGC12275972 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | THEODORE | TX | 98-00578 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | WILLIAM M | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| ROSEBORO | JOHNY L | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| RUBIO | JULIAN V. | TX | 95-11331 | HAROWITZ & TIGERMAN, LLP |
| SANDERS | FRED E | TX | 99-09396 | HAROWITZ & TIGERMAN, LLP |
| SANFORD | JOSEPH HUGH | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHARPE | SID | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHIELDT | CLARENCE L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHELTON | GEORGE | CA | 857969 | HAROWITZ & TIGERMAN, LLP |
| SIMON | NELVA | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SIPPEL | ERNA | TX | 99-14354 | HAROWITZ & TIGERMAN, LLP |
| SNEAD | BARNEY L | TX | 95-11323 | HAROWITZ & TIGERMAN, LLP |
| SNIPES | PEGGIE F | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| SPENCER | MARTHA E | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SPIVEY | FLOYD J | TX | 95-06562 | HAROWITZ & TIGERMAN, LLP |
| STARELLI | LIDO | CA | 313942 | HAROWITZ & TIGERMAN, LLP |
| STEINER | WILLIAM | TX | ADMIN | HAROWITZ & TIGERMAN, LLP |
| SULLIVAN | RALLIE LEE SR. | TX | 95-06563 | HAROWITZ & TIGERMAN, LLP |
| THORNTON | JAMES | TX | 97 00698 | HAROWITZ & TIGERMAN, LLP |
| TOLBERT | ALBERT | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| TUCKER | WILLIAM C | TX | 96-06224 | HAROWITZ & TIGERMAN, LLP |
| TYNES | JAMES ELMER | TX | 95-07518 | HAROWITZ & TIGERMAN, LLP |
| WALKER | JOSEPH C. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WATKINS | JESSE JAMES | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WHITNEY | JERRY TELFORD | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WILLIAMS | BILLY E | TX | 97 00698 | HAROWITZ & TIGERMAN, LLP |
| WILLIAMS | NELLO | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WINGET | DEWAIN | CA | 312122 | HAROWITZ & TIGERMAN, LLP |
| WRIGHT | CHARLES P | TX | 98-02968 | HAROWITZ & TIGERMAN, LLP |
| YARNELL | ELMORE | CA | 320232 | HAROWITZ & TIGERMAN, LLP |
| YOUNG | ROBERT L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| FOUCHA | ERNEST J | LA | 201500164 | HARRELL & NOWAK, LLC |
| ROBERTS | RALPH R | GA | 09CV7761 | HARRIS & HARTMAN LAW FIRM |
| ANDERSON | WILLARD A | CA | 963991 | HARRISON & DEGARMO |
| GIBBS | RAY | CA | 970574 | HARRISON & DEGARMO |
| ANGELONE | EMMETT P | NY | 8213/01 | HARRISON & HERRON, LLP |
| BALLARD | ROGER W | NY | 8213/01 | HARRISON & HERRON, LLP |
| COOROS | JAMES J | NY | 8213/01 | HARRISON & HERRON, LLP |
| DECLERCK | ROBERT C | NY | 8213/01 | HARRISON & HERRON, LLP |
| DUEMMEL | DAVID | NY | 8213/01 | HARRISON & HERRON, LLP |
| HARRINGTON | CHARLES G | NY | 8213/01 | HARRISON & HERRON, LLP |
| HOFFMANN | WALTER | NY | 8213/01 | HARRISON & HERRON, LLP |
| IZZO | CAROLINE | NY | 8213/01 | HARRISON & HERRON, LLP |
| KELLER | NORBERT C | NY | 8213/01 | HARRISON & HERRON, LLP |
| OLEK | STEVE | NY | 8213/01 | HARRISON & HERRON, LLP |
| OPACZEWSKI | RICHARD | NY | 8213/01 | HARRISON & HERRON, LLP |
| OWENS | JACK M | NY | 8213/01 | HARRISON & HERRON, LLP |
| RUCKDESCHEL | JACK C | NY | 8213/01 | HARRISON & HERRON, LLP |
| THURLEY | RICHARD A | NY | 8213/01 | HARRISON & HERRON, LLP |
| KUBISCHKE | WILLIAM E | CA | 952314 | HARRISON, JEFFERY B |
| ROSE | EMILY | CA | 953574 | HARRISON, JEFFERY B |
| BEAVERS | FRANK | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| CARNI | CARL J | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| KOWCHECK | REGIS F | MD | 24X09000264CRN | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| MCGOVERN | RICHARD S | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| ACQUISTA | ANTHONY R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| ADKINS | HOWARD C | WV | ADMIN | HARTLEY LAW GROUP, PLLC |
| ADKINS | WILLARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| AHERN | CARLTON | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ANDERSON | JOSEPH A | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHENFELTER | JAMES H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| AULT | EMMA M | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| BAILEY | FRED E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BAILEY | THOMAS J | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BALL | ROBERT | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BARRETT | CHARLES E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BARZACCHINI | LEWIS L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BECKETT | EDWARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BEVINS | JAMES T | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BLANTON | JAMES R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BOTKINS | CLARENCE F | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BRAGG | ALBERT B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BREHM | ROBERT E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BROWN | DEWEY L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | EUGENE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | JOHN H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | M B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | NELL E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BUCHANAN | RUSSELL C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BUSH | HOUSTON L | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| BUTLER | LLOYD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CALLAHAN | JOHN P | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CANTERBURY | HAROLD D | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| CAUDILL | LOUIE F | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| CHAMBERS | ARNOLD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CHRISTIAN | JIMMY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| COCHERL | DANIEL | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| COLLINS | ALAN J | WV | 04C1K | HARTLEY LAW GROUP, PLLC |
| CONNOR | THARIN P | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CRAVENS | PHILLIP G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CROOKS | JAMES | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DANIELS | WILLIAM B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DANNER | ROBERT | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| DAVIDSON | RANDALL S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DODSON | LEROY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DOTSON | JESSE L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DRANE | JACK W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUDLEY | FRED | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUNCAN | BILLY G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUNCAN | HOWARD M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ELLIS | VERNON L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FARLEY | FRANK C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FARMER | JAMES B | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| FERGUSON | VINCENT | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| FITZGERALD | JEAN F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FREY | LAWRENCE M | WV | 92-C-66-W | HARTLEY LAW GROUP, PLLC |
| FRIEND | ERNEST L | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| GIARRATANO | SALVATORE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GILLILAND | JOHN L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GOOD | ARTHUR | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GOODMAN | WILLIAM F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GREEN | TODD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GUINTHER | WILLIAM E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| GUZEK | WALTER A | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| HARBISON | RAYMOND G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HARBOUR | EDWARD R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HARBOUR | JACK | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HART | WENDELL F | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| HAYDEN | GRANT | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HAYES | MAYNARD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENDRICKS | RICKEY J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENLINE | ROGER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENRY | PATRICK G | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| HOWARD | ESTILL | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HUTCHISON | ALLEN S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| IMEL | RAYMOND A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| IMLER | LOWELL E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JACKSON | ROBERT E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JOHNSON | DAVID L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JONES | WILLIAM K | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| JUSTICE | WILLIAM M | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| KEMP | JOHN L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| KEREKES | RODNEY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| KLINGENSMITH | WALTER M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| KOSEFF | ROGER D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |

Appendix A - 152

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMBERT | THOMAS | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LARKIN | CONLEY L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| LAWLESS | CHARLES R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LEWIS | ALBERT E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LIPINSKI | EDMOND N | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| LOMBARDO | JOSEPH C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LONG | ROGER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LUCAS | EUGENE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MANN | JAMES D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MANN | JERRY D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MARINELLI | JOHN A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MATESICK | MILAN | WV | 97-C-22M | HARTLEY LAW GROUP, PLLC |
| MAY | JAMES K | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MCALPINE | BOBBY J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCCLELLAND | JOSEPH W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCDONALD | JOHN T | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCMASTERS | LYLE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCNAMARA | WILLIAM F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MEADOWS | RAYMOND | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MEEKER | LLOYD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MELE | PATRICK | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MILLER | LLOYD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MITCHELL | FRANK W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MORGAN | FRANCIS M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MORIN | LESLIE | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MORRIS | CHARLES J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MOYER | RICK M | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MURRAY | HAROLD C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MYERS | HERBERT | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| NESTOR | WILLIS C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PANNEL | HAYES | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PASE | ROSS E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PIERCE | DILLARD P | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| POLICASTRO | JOSEPH | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| POPE | DONALD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PRATER | WALTER R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| RICHARDSON | JAMES W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ROATEN | CHARLES S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ROBERTS | KENNETH J | WV | 04C186K | HARTLEY LAW GROUP, PLLC |
| ROBERTSON | WILLIAM G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SABO | JOHN J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SAVILLE | LEROY D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SCHOEPPNER | JAMES E | WV | 97PL125 | HARTLEY LAW GROUP, PLLC |
| SHAFFER | JOHN D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SHAFFER | RAY E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| SHEPHERD | LOUIS A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SHOEMAKER | ROY L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SHUFF | GARRY L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SLUDER | O B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SMITH | CARL B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SMITH | LOUIS A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SOWDERS | EARNEST | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SPRAGG | MARION J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| STANHOPE | LLOYD E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| STRAWN | HAROLD R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| TAYLOR | TERRY G | WV | 03-C-665 | HARTLEY LAW GROUP, PLLC |
| TEETERS | JOHN | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| TENNANT | ROBERT K | WV | 03C279K | HARTLEY LAW GROUP, PLLC |
| THOMAS | FRANK D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| THOMAS | JACK L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| TOOTLE | FRANCIS L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VALVO | RICHARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VAN DYNE | KENNETH | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VAUGHN | BOOKER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WALKER | RAY L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| WALLACE | JOHN | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WATSON | MELVIN R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WHITE | JESSE J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WHITE | ROBERT H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILBURN | CHARLES | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| WILLIAMS | NOAH R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILLIS | RAYMOND | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILSON | CLIFTON C | WV | 04C181M | HARTLEY LAW GROUP, PLLC |
| WITT | ALBERT R | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| WRIGHT | GEORGE C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| YOUNG | ROY W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ZARELLA | NICK D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CLAYBROOK | LELAND | VA | 740CL0900092900 | HARTLEY LAW, LLC |
| ALMARODE | VIRGINIA | WV | 02-C-19 | HARVIT & SCHWARTZ, LC |
| ANDERSON | JAMES A | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| ARCHER | BEVERLY M | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BALLENGEE | JOSEPH E | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| BANKS | EDDIE T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BARHAM | LESLIE L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BARNES | JAMES L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BATTLE | HENRY L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BEAHM | JAMES E | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BOSSIE | ARNOLD G | WV | 11C1053 | HARVIT & SCHWARTZ, LC |
| BRANHAM | WAYNE L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| BRITT | JESSE C | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BRUMFIELD | FLEM | WV | 01-C-9000 | HARVIT & SCHWARTZ, LC |
| BRYANT | STANLEY D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BURKS | JOHN H | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CABANISS | MICHAEL B | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| CALDWELL | ALBERT | WV | 04C2055 | HARVIT & SCHWARTZ, LC |
| CARR | JOHN T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CART | JOHN E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| CATLETT | WILLIE C | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CHAPMAN | PAUL H | WV | 98-C-2192 | HARVIT & SCHWARTZ, LC |
| CHAPMAN | WALTER C | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CHILDREY | ROY E | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CLARK | WILLIE L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| COBB | J G | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| COLE | WILLIAM K | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| CRAFTON | HAROLD M | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| CREASEY | OCTO J | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DAVIS | DONALD J | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DAVIS | MARVIN D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| DEHART | BERT D | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DOVE | CLAUDE T | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DRAPER | JOSEPH P | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DUDLEY | CALVIN D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| DUDLEY | RACHEL W | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| DUKE | HERBERT T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| DUNN | JOHN | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| EASON | HUBERT G | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| EASON | JAMES L | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| EAVES | BENZENER L | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | KENNETH L | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| EMBREY | WILLIAM L | WV | 02-C-31 | HARVIT & SCHWARTZ, LC |
| FABRIZIO | ROGER D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| FARISS | MANARD O | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| FARMER | JOHN T | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| FELGENTRE | JOHN J | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| FERGUSON | WAYNE B | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| FISHER | RONALD F | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| FORDYCE | DENVER | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| FOSTER | JAMES E | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| FOWLER | STUART W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| FRANKLIN | STELLA L | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| FRYER | EDWARD R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| FUTRELL | LARRY W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| GARDNER | JON A | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| GILKERSON | ROBERT | WV | 02-C-29 | HARVIT & SCHWARTZ, LC |
| GRAHAM | DARRELL | WV | 02-C-92 | HARVIT & SCHWARTZ, LC |
| GRAHAM | DARRELL W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| HALL | JERRY W | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HAMILTON | KAY H | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| HAMILTON | LEWIS N | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| HANKS | PARLIE F | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HARDYMON | NANCY H | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HARPER | JAMES A | WV | 01-C-4048 | HARVIT & SCHWARTZ, LC |
| HARRIS | MARSHA | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| HARTMAN | JAMES E | WV | 01-C-4049 | HARVIT & SCHWARTZ, LC |
| HASTY | DAVID C | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HESS | VIRGIL L | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HICKS | MARGARET D | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |

Appendix A - 153

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | CURTIS H | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HIPPS | MARK H | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| HOBBS | JERRY W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HODGES | DORIS | WV | 02-C-461 | HARVIT & SCHWARTZ, LC |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HOLSTEIN | JOHN H | WV | 05C1606 | HARVIT & SCHWARTZ, LC |
| HONAKER | RANDOLPH B | WV | 04C2327 | HARVIT & SCHWARTZ, LC |
| HORTON | OTIS R | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| HUDSON | EDGAR L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| HUDSON | LARRY D | WV | 03C274 | HARVIT & SCHWARTZ, LC |
| HUFFMAN | DONALD A | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| HUMPHREYS | PAIGE A | WV | 01-C-9000 | HARVIT & SCHWARTZ, LC |
| HUNT | CARROL J | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| HURD | HAROLD D | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| ISOM | EMMETT R | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| JOHNSON | RICHARD L | WV | 12C124 | HARVIT & SCHWARTZ, LC |
| JOHNSON | RICHARD S | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| JONES | MARION H | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| JONES | WILLIAM R | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| JORDAN | EARL P | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| KENNEY | RUFUS R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| KINCAID | LLOYD H | WV | 98-C-2220 | HARVIT & SCHWARTZ, LC |
| KINCAID | PAUL W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| KNIGHT | RICHARD H | WV | 03C1785 | HARVIT & SCHWARTZ, LC |
| KOCH | CARL | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| KOONTZ | RICHARD E | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| LAMBERT | HAROLD E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| LAMBERT | JAMES | WV | 04C707 | HARVIT & SCHWARTZ, LC |
| LEE | CHARLES H | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| LEE | WALTER R | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LINKOUS | EMMETT M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LONG | SHIRLEY M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LONG | WALTER J | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LOVING | LYLE M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LUCION | BEARTRICE B | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LUCK | WILLIAM E | WV | 02-C-20 | HARVIT & SCHWARTZ, LC |
| MAHAN | OTIS M | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| MANN | PHYLLIS | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| MANOLEY | ROY E | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| MARCELLA | MICKEY D | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| MASON | JAMES A | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| MCALLISTER | LARRY D | WV | 16C470 | HARVIT & SCHWARTZ, LC |
| MCHONE | BILLY R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| MEADOWS | LONNIE L | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| MILLARD | JAMES A | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| MILLER | HUBERT | WV | 02-C-28 | HARVIT & SCHWARTZ, LC |
| MORRIS | HERMAN D | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| NEWSOME | MARY S | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| NEWSOME | ROMEY W | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| NICHOLS | TIMOTHY | WV | 02-C-92 | HARVIT & SCHWARTZ, LC |
| NOTTINGHAM | WILLIAM D | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| OATES | SIMON E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| OWENS | GERALD L | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| OWENS | JOHN D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| PARKER | EUGENE D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| PARSON | JEWEL | WV | 02-C-27 | HARVIT & SCHWARTZ, LC |
| POFF | MICHAEL W | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| POWELL | LAWRENCE R | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| REED | CHARLES L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| REESE | MICHAEL A | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| RICE | MELVIN P | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| RIDDICK | JERRY D | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| RIDEOUT | CARL B | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| RIGGINS | JACKSON B | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| ROBINSON | JOHN A | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| SALTZER | JOSEPH A | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| SHAW | DAVID W | WV | 03C272 | HARVIT & SCHWARTZ, LC |
| SIMON | STEVE | WV | 02-C-24 | HARVIT & SCHWARTZ, LC |
| SKILES | JAMES R | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| SMITH | BERNARD C | WV | 16C388 | HARVIT & SCHWARTZ, LC |
| SMITH | HENRY L | WV | 04C311 | HARVIT & SCHWARTZ, LC |
| SOUTHARD | ENGLE D | WV | 04C1990 | HARVIT & SCHWARTZ, LC |
| STEVENS | CARSON B | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| STEWARD | CLEVELAND | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| STOKES | DAVID | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| SULLIVAN | JAMES A | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| TAYLOR | RAY | WV | 02-C-14 | HARVIT & SCHWARTZ, LC |
| THOMAS | LARRY D | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| THOMPSON | BARBARA S | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| THOMPSON | CHARLES L | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| THOMPSON | IMOGENE E | WV | 04C2384 | HARVIT & SCHWARTZ, LC |
| THOMPSON | R M | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| TOPPIN | DURWOOD B | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| TYREE | MARION D | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| TYREE | MARSHALL L | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| UMBARGER | LEWIS M | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| VARGO | JOHN C | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| WADE | GEORGE T | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| WALDEN | HERBERT W | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WATSON | TIMOTHY A | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| WILLIS | LENNIS M | WV | 02-C-213 | HARVIT & SCHWARTZ, LC |
| WOOD | RONALD E | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| WOODALL | DENNIS L | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WOODYARD | BRENDA K | WV | 13C1738 | HARVIT & SCHWARTZ, LC |
| WORLEY | WILLIAM A | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| WRIGHT | DENNIS W | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WYRICK | JAMES V | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| YATES | GENEVA M | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| YATES | MARVIN P | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| ABBOTT | GEORGE W | UT | 010907994 | HATCH, JAMES & DODGE, PC |
| ABBOTT | LAWRENCE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ADAMSON | ARLEN R | UT | 010907529 | HATCH, JAMES & DODGE, PC |
| ALLEN | VERNON F | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ANAST | GEORGE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ANAST | GEORGE | UT | 010907993 | HATCH, JAMES & DODGE, PC |
| ANDERSON | VEARL L | UT | 010907531 | HATCH, JAMES & DODGE, PC |
| BAIRD | FREDERICK T | UT | 010907427 | HATCH, JAMES & DODGE, PC |
| BAIRD | HAROLD E | UT | 010907430 | HATCH, JAMES & DODGE, PC |
| BARNEY | REID L | UT | 010907532 | HATCH, JAMES & DODGE, PC |
| BASCOM | STERLING N | UT | 010907534 | HATCH, JAMES & DODGE, PC |
| BAXTER | ELDON | UT | 016918095 | HATCH, JAMES & DODGE, PC |
| BECK | LLOYD L | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BECKSTEAD | ROBERT M | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| BELL | ALLEN R | UT | 010907539 | HATCH, JAMES & DODGE, PC |
| BENCH | KEITH | UT | 010907540 | HATCH, JAMES & DODGE, PC |
| BENZON | EARL | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BIGGS | WILFRED N | UT | 010907542 | HATCH, JAMES & DODGE, PC |
| BIRD | EDWIN T | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BLACK | SHIRL | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BOWDEN | LAWRY | UT | 010907988 | HATCH, JAMES & DODGE, PC |
| BOWEN | WAYNE J | UT | 010907546 | HATCH, JAMES & DODGE, PC |
| BOWERS | JAY | UT | 010907990 | HATCH, JAMES & DODGE, PC |
| BOWMAN | NELDON J | UT | 010907431 | HATCH, JAMES & DODGE, PC |
| BRACE | JOHN | UT | 010907991 | HATCH, JAMES & DODGE, PC |
| BRADFORD | PAUL K | UT | 010907584 | HATCH, JAMES & DODGE, PC |
| BREISCH | CHARLES D | UT | 010907992 | HATCH, JAMES & DODGE, PC |
| BRERETON | GLADE H | UT | 010907585 | HATCH, JAMES & DODGE, PC |
| BROCK | DONALD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | GRANT | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | LEO J | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | MAX R | UT | 010907586 | HATCH, JAMES & DODGE, PC |
| BULLOCK | KAYLE A | UT | 010907587 | HATCH, JAMES & DODGE, PC |
| BURNHAM | GAYLE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| CARTER | NORMAN G | UT | 010907588 | HATCH, JAMES & DODGE, PC |
| CARTER | ROY E | UT | 010907432 | HATCH, JAMES & DODGE, PC |
| CARTER | WILLIAM W | UT | 010907589 | HATCH, JAMES & DODGE, PC |
| CHAMBERLAIN | ZENNETH | UT | 010907433 | HATCH, JAMES & DODGE, PC |
| CHRISTENSEN | JOHN V | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| CHRISTENSEN | R D | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COBBLEY | DAVID | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| COLLARD | DOUG | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COON | MARVIN | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COX | CHARLES H | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| CROOK | BART | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| CURTIS | IRWIN | UT | 010907593 | HATCH, JAMES & DODGE, PC |
| DAVIES | VICTOR | UT | 010900863AS | HATCH, JAMES & DODGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| DAVIES | WILFORD | UT | 010907966 | HATCH, JAMES & DODGE, PC |
| DAVIS | DEAN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| DEUEL | JAY R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| DIBELLO | LARRY J | UT | 010908024 | HATCH, JAMES & DODGE, PC |
| DOWNEY | RUSSELL B | UT | 010907440 | HATCH, JAMES & DODGE, PC |
| DUCKWORTH | WILLIAM | UT | 10908023 | HATCH, JAMES & DODGE, PC |
| DUNN | RAYMOND D | UT | 010907507 | HATCH, JAMES & DODGE, PC |
| EASTMAN | GLENN W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| EDWARDS | RULON B | UT | 010907443 | HATCH, JAMES & DODGE, PC |
| ELDER | WENDELL | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| FAUTIN | RUSSELL V | UT | 010907504 | HATCH, JAMES & DODGE, PC |
| FLETCHER | THEODORE R | UT | 010907503 | HATCH, JAMES & DODGE, PC |
| FREDERICK | RAYMOND D | UT | 010907502 | HATCH, JAMES & DODGE, PC |
| FREDERICKSON | EUGENE | UT | 010907501 | HATCH, JAMES & DODGE, PC |
| FURROW | GLENN W | UT | 010908022 | HATCH, JAMES & DODGE, PC |
| FUWELL | JULES R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| GARRICK | WILLIAM | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GOFF | REX A | UT | 140908178 | HATCH, JAMES & DODGE, PC |
| GOODMAN | EUGENE C | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| GOSSARD | EARL R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| GOURLEY | JAMES | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GRAVES | RONALD H | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GRAY | DEAN C | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GREENE | DON L | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HANSEN | DON | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HANSEN | KENNETH D | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HARDING | WILLIAM H | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HARDY | RODGER | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HARDY | RODGER | UT | 120900864 | HATCH, JAMES & DODGE, PC |
| HARRIS | WILFORD W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HILL | JAMES A | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HOLMAN | LEWIS M | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HOWA | FREDERICK | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HOWA | RAY S | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HOWELL | LLOYD | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ISAACSON | JOHN T | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JACOB | RALPH R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JENSEN | DONALD C | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | DUWAYNE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | JAY | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | JERE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | ROBERT B | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JONES | JACK | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| KOCEJA | SYLVESTER | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| KOCHERHANS | KENNETH | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| KOLAN | JOHN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEMMON | CLARENCE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEWELLYN | MORRIS | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEWIS | RULON R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARKEL | HAROLD L | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| MARSHALL | STEPHEN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MCCONNELL | JOHN W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MCKELLAR | JOSEPH | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| MCKINNON | JOHN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MERRICK | WILLIAM F | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MEYERE | JOE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MILLER | JESSIE J | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MILLER | RONALD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| NELSON | ALFRED R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NELSON | GARY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NELSON | RALPH W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NELSON | RAY W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NIELSON | GLENN | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| NORRIS | NYLE | UT | 0309028241 | HATCH, JAMES & DODGE, PC |
| OPENSHAW | TIETJEN R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ORYALL | CLIFFORD D | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PACE | ROBERT | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | JAMES K | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| PARKER | LEWIS | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | SHIRLEY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | WARREN A | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PEREZ | RUDY G | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PHILLIPS | MELVIN B | UT | 020901082 | HATCH, JAMES & DODGE, PC |
| PORTER | RALPH W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| POULSEN | TERRY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PULSIPHER | RAYMOND | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| RASMUSSEN | MANASSEH | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| REEVES | DON | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ROBERTS | ELDON | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ROBINSON | DOUGLAS | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SHEPHERD | ARTHUR R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| SHEPHERD | VERNON | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SLICK | JAMES E | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| SORENSON | BOYD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SPENCER | LYMAN L | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| STEWART | ROBERT | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | EDWIN E | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | JACK B | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | WILLIAM B | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| THOMLINSON | MERLYN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TOONE | GEORGE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TUCKETT | JAMES A | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TURPIN | CLARENCE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| VOSNOS | STEVE J | UT | 010908007 | HATCH, JAMES & DODGE, PC |
| WEBB | ALLEN S | UT | 050904584 | HATCH, JAMES & DODGE, PC |
| WEEKS | JAMES L | UT | 010908004 | HATCH, JAMES & DODGE, PC |
| WEYLAND | ROSS | UT | 010908003 | HATCH, JAMES & DODGE, PC |
| WHITNEY | GARTH M | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| WILLIAMS | RICHARD J | UT | 010907460 | HATCH, JAMES & DODGE, PC |
| WOOD | WAYNE E | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ZAHLER | GLEN M | UT | 010908001 | HATCH, JAMES & DODGE, PC |
| DELO | DENNIS D | WV | 16C303 | HEADLEY LAW LLC |
| ARCARISI | RUDOLPH J | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| CLEVELAND | ROY W | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| PARNELL | JOHN | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| FIELD | MICHAEL V | OR | 9704-03339 | HEILING DODGE & ASSOCIATES |
| STEPHENSON | ROBERT G | TX | 2002-39773 | HELM, PLETCHER, BOWEN & SAUNDERS, L.L.C |
| HERNANDEZ | DAVID | TX | 111MC00766SS | HENDLER LYONS FLORES, PLLC |
| JOHNSON | JACK | TX | D1GN07002954 | HENDLER LYONS FLORES, PLLC |
| VENCILL | BRUCE | TX | ADMIN | HENDLER LYONS FLORES, PLLC |
| WATSON | WILLIAM B | TX | D1GN06003792 | HENDLER LYONS FLORES, PLLC |
| GOODWIN | JAMES H | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HATCHER | JOHN L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HOLIDAY | LARRY E | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HOWELL | JOHN D | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HUNTER | CAP | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| JOHNSON | HOWARD L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| KEMP | ROBERT L | MS | 2002-0138-CV-M | HENDRICKS, SHEILA J |
| KING | GRADY L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| MOSLEY | HOWARD L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PARTRIDGE | LLOYD C | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PETTAWAY | NATHANIEL | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PRUITT | JAMES E | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| SHANKS | ELIZABETH A | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| VAUGHN | JAMES W | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| WILKERSON | CONNIE G | MS | 2002-0138-CV-M | HENDRICKS, SHEILA J |
| CHRISTENSEN | KAREN | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| EGBERT | KRISTINE | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| HARMAN | SUSAN T | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| HAUN | MARCI | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | BRENT A | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | ROBERT L | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | TODD | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| ROSAS | DAVID R | NY | 10678404 | HERBERT WILLIAM FISCHMAN, PC |
| BERRYHILL | ELDON L | MI | 0317833 | HESSION LAW OFFICE, PLLC |
| BRAZEE | RONALD D | MI | 02-16638-NP | HESSION LAW OFFICE, PLLC |
| BREED | ROY C | MI | 02-73910-NP | HESSION LAW OFFICE, PLLC |
| BROWN | RUSSELL G | MI | 02-16635-NP | HESSION LAW OFFICE, PLLC |
| BUCHANAN | RONALD F | MI | 00-92641-NP | HESSION LAW OFFICE, PLLC |
| CARLSON | CHARLES | MI | 0317835 | HESSION LAW OFFICE, PLLC |
| CARNAHAN | CARROLL L | MI | 0317798 | HESSION LAW OFFICE, PLLC |
| CAVANAGH | DONALD | MI | 02-16710-NP | HESSION LAW OFFICE, PLLC |
| CHILCOTE | S V | MI | 02-16623-NP | HESSION LAW OFFICE, PLLC |
| COSGRAY | WAYNE G | MI | 02-16632-NP | HESSION LAW OFFICE, PLLC |
| DANSBY | CLARENCE C | MI | 01-72069-NP | HESSION LAW OFFICE, PLLC |
| DELANCEY | GERALD R | MI | 02-16607-NP | HESSION LAW OFFICE, PLLC |
| DOWLYN | EDWIN A | MI | 01-16486-NP | HESSION LAW OFFICE, PLLC |
| DUNCAN | FRANCES D | MI | 02-16630-NP | HESSION LAW OFFICE, PLLC |
| EISCHER | LARRY W | MI | 02-3819-NP-S | HESSION LAW OFFICE, PLLC |
| ELLIS | VICTOR A | MI | 02-16602-NP | HESSION LAW OFFICE, PLLC |
| EMERY | SYLVESTER K | MI | 02-16603-NP | HESSION LAW OFFICE, PLLC |
| EMMONS | GLENN L | MI | 00-92631-NP | HESSION LAW OFFICE, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EREMIA | ROBERT J | MI | 02-3824-NP-C | HESSION LAW OFFICE, PLLC |
| FISCHER | GORDON | MI | 0317800 | HESSION LAW OFFICE, PLLC |
| FREESE | KENNETH L | MI | 02-16598-NP | HESSION LAW OFFICE, PLLC |
| GALLOP | DANIEL L | MI | 02-16601-NP | HESSION LAW OFFICE, PLLC |
| GALLOP | STANLEY J | MI | 02-16760-NP | HESSION LAW OFFICE, PLLC |
| GANTZ | STUART L | MI | 00-92632-NP | HESSION LAW OFFICE, PLLC |
| GRAMES | GEORGE L | MI | 02-16762-NP | HESSION LAW OFFICE, PLLC |
| GRAMES | WILLIAM F | MI | 02-16812-NP | HESSION LAW OFFICE, PLLC |
| GREW | DANIEL L | MI | 02-3827-NP-S | HESSION LAW OFFICE, PLLC |
| GULLERSON | BASIL | MI | 02-16756-NP | HESSION LAW OFFICE, PLLC |
| HANCOCK | RONALD L | MI | 02-16757-NP | HESSION LAW OFFICE, PLLC |
| HANSEN | MAX J | MI | 02-16758-NP | HESSION LAW OFFICE, PLLC |
| HARPER | TERRY G | MI | 02-16708-NP | HESSION LAW OFFICE, PLLC |
| HARRINGTON | WILLIAM C | MI | 00-3706-NP-S | HESSION LAW OFFICE, PLLC |
| HARVEY | OSCAR | MI | 02-73919-NP | HESSION LAW OFFICE, PLLC |
| HATCHER | MUNCEY D | MI | 20-025561NP | HESSION LAW OFFICE, PLLC |
| HAVER | FRANKLIN J | MI | 02-16599-NP | HESSION LAW OFFICE, PLLC |
| HAYES | DANIEL L | MI | 00-92627-NP | HESSION LAW OFFICE, PLLC |
| HERWEYER | JACK E | MI | 01-16487-NP | HESSION LAW OFFICE, PLLC |
| HESKA | GARY A | MI | 00-3708-NP-C | HESSION LAW OFFICE, PLLC |
| HILL | ROSS A | MI | 00-92627-NP | HESSION LAW OFFICE, PLLC |
| HOGBERG | ALVIN L | MI | 02-16754-NP | HESSION LAW OFFICE, PLLC |
| HOLCOM | RONALD D | MI | 02-16709-NP | HESSION LAW OFFICE, PLLC |
| HOLLIDAY | DOUGLAS M | MI | 00-92633-NP | HESSION LAW OFFICE, PLLC |
| HOSE | GORDON A | MI | 02-16755-NP | HESSION LAW OFFICE, PLLC |
| JANASIK | PAUL A | MI | 00-3711-NP-S | HESSION LAW OFFICE, PLLC |
| JENKINS | DONN C | MI | 00-92634-NP | HESSION LAW OFFICE, PLLC |
| JOHNSON | GERALD A | MI | 02-16764-NP | HESSION LAW OFFICE, PLLC |
| JOHNSON | WALTER C | MI | 02-16742-NP | HESSION LAW OFFICE, PLLC |
| JURIK | THOMAS J | MI | 0317802 | HESSION LAW OFFICE, PLLC |
| KAMPHOUSE | KENNETH | MI | 02-16743-NP | HESSION LAW OFFICE, PLLC |
| KIAIOUSE | JERRY E | MI | 02-16744-NP | HESSION LAW OFFICE, PLLC |
| KEMERER | CHARLES D | MI | 02-3825-NP-S | HESSION LAW OFFICE, PLLC |
| KRONBERGER | FRANK J | MI | 20-025554NP | HESSION LAW OFFICE, PLLC |
| KRZAK | JAMES | MI | 02-3823-NP-S | HESSION LAW OFFICE, PLLC |
| LOPEZ | LINDA H | MI | 00-92739-NP | HESSION LAW OFFICE, PLLC |
| LOPEZ | MAXIMO | MI | 00-92639-NP | HESSION LAW OFFICE, PLLC |
| LUTZ | GERALD M | MI | 20-025544NP | HESSION LAW OFFICE, PLLC |
| MARCHANT | DAVID E | MI | 00-92636-NP | HESSION LAW OFFICE, PLLC |
| MARLOWE | ARTHUR | MI | 06703NP | HESSION LAW OFFICE, PLLC |
| MCALISTER | WILLIAM R | MI | 02-73904-NP | HESSION LAW OFFICE, PLLC |
| MCKINLEY | RICHARD | MI | 0317801 | HESSION LAW OFFICE, PLLC |
| MEIER | GERALD F | MI | 02-3820-NP-C | HESSION LAW OFFICE, PLLC |
| MEYERS | ROGER P | MI | 02-3818-NP-S | HESSION LAW OFFICE, PLLC |
| MILLER | DONALD D | MI | 02-16740-NP | HESSION LAW OFFICE, PLLC |
| MILLER | ROBERT W | MI | 02-16741-NP | HESSION LAW OFFICE, PLLC |
| MITCHELL | DOYLE W | MI | 02-16737-NP | HESSION LAW OFFICE, PLLC |
| MORRIS | PETER F | MI | 02-3712-NP-B | HESSION LAW OFFICE, PLLC |
| MOTEN | OSCAR J | MI | 02-3817-NP-S | HESSION LAW OFFICE, PLLC |
| MUNSON | RICHARD | MI | 0317834 | HESSION LAW OFFICE, PLLC |
| OAKLEY | JACK L | MI | 00-92628-NP | HESSION LAW OFFICE, PLLC |
| OSBORNE | FRANK D | MI | 02-16738-NP | HESSION LAW OFFICE, PLLC |
| PATINO | CIRILO E | MI | 00-92626-NP | HESSION LAW OFFICE, PLLC |
| PIASENTIN | GIOVANNI | MI | 20-025549NP | HESSION LAW OFFICE, PLLC |
| PODBILSKI | ROBERT J | MI | 02-16739-NP | HESSION LAW OFFICE, PLLC |
| POLETTI | RICHARD L | MI | 0377030 | HESSION LAW OFFICE, PLLC |
| POWERS | CLYDE A | MI | 01-16485-NP | HESSION LAW OFFICE, PLLC |
| REED | JAMES D | MI | 20-025539NP | HESSION LAW OFFICE, PLLC |
| RICKARD | GERALD D | MI | 02-16734-NP | HESSION LAW OFFICE, PLLC |
| RONK | DONALD W | MI | 02-16735-NP | HESSION LAW OFFICE, PLLC |
| ROTH | JERRY A | MI | 02-16736-NP | HESSION LAW OFFICE, PLLC |
| RUELL | ROBERT D | MI | 00-3657-NPC | HESSION LAW OFFICE, PLLC |
| SALINAS | RAUL F | MI | 00-92643-NP | HESSION LAW OFFICE, PLLC |
| SAMUELSON | RICHARD B | MI | 02-16714-NP | HESSION LAW OFFICE, PLLC |
| SCHNELL | RUSSELL N | MI | 00-3710-NP-S | HESSION LAW OFFICE, PLLC |
| SCOTT | ARTHUR L | MI | 02-73909-NP | HESSION LAW OFFICE, PLLC |
| SIMS | ALDEN D | MI | 02-16707-NP | HESSION LAW OFFICE, PLLC |
| SMITH | HERBERT L | MI | 00-92630-NP | HESSION LAW OFFICE, PLLC |
| SMITH | PAUL J | MI | 02-16600-NP | HESSION LAW OFFICE, PLLC |
| SPRINGBERG | HAROLD D | MI | 0317796 | HESSION LAW OFFICE, PLLC |
| STROH | ARVIN R | MI | 02-16733-NP | HESSION LAW OFFICE, PLLC |
| TOATLEY | EDDIE L | MI | 20-025557NP | HESSION LAW OFFICE, PLLC |
| TRACY | GEORGE E | MI | 00-92649-NP | HESSION LAW OFFICE, PLLC |
| TRUESDALE | SCOTT H | MI | 0317797 | HESSION LAW OFFICE, PLLC |
| TUTTLE | JAMES A | MI | 02-16639-NP | HESSION LAW OFFICE, PLLC |
| VANALSTINE | NORMAN S | MI | 00-92642-NP | HESSION LAW OFFICE, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VENEMA | LAWRENCE S | MI | 02-16711-NP | HESSION LAW OFFICE, PLLC |
| WEMPLE | ALBERT F | MI | 0317799 | HESSION LAW OFFICE, PLLC |
| WILLETT | ROBERT R | MI | 02-16784-NP | HESSION LAW OFFICE, PLLC |
| WILLIAMS | ROBERT L | MI | 0317795 | HESSION LAW OFFICE, PLLC |
| WILSON | JAMES | MI | 06634635NP | HESSION LAW OFFICE, PLLC |
| WINEGARDEN | DONALD L | MI | 02-16712-NP | HESSION LAW OFFICE, PLLC |
| YONKMAN | JAMES H | MI | 02-16713-NP | HESSION LAW OFFICE, PLLC |
| ZAUCHA | PETER A | MI | 00-3709-NP-C | HESSION LAW OFFICE, PLLC |
| ALLEN | LARRY A | TX | CC-03-02433-C | HEYGOOD, ORR & REYES, LLP |
| ARRENDONDO | ANTONIO | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BAKER | MARCUS | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BODENHAMER | ROY | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BROWN | JAMES E | TX | CC-03-02433-C | HEYGOOD, ORR & REYES, LLP |
| CEDILLO | PEDRO G | TX | 032538A | HEYGOOD, ORR & REYES, LLP |
| CISNEROS | ALMA | TX | CC03-02432-D | HEYGOOD, ORR & REYES, LLP |
| CONRAD | GLENN | TX | CC03-02432-D | HEYGOOD, ORR & REYES, LLP |
| CORTEZ | SYLVESTER | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| CURTIS | DON | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| JACKSON | ARMISSE | TX | 0306811 | HEYGOOD, ORR & REYES, LLP |
| PEREZ | EUSTAQUIO | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| TURNER | FILIMON | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| WOODS | WILBERT A | TX | 032545A | HEYGOOD, ORR & REYES, LLP |
| | ROY L | TX | 032545A | HEYGOOD, ORR & REYES, LLP |
| ANNESS | BRENDA K | WV | ADMIN | HICKS, KENNETH P |
| CLARK | BARBARA J | WV | 05C56 | HICKS, KENNETH P |
| CLARK | GUY | WV | ADMIN | HICKS, KENNETH P |
| ELLIOTT | CLAUDE | WV | ADMIN | HICKS, KENNETH P |
| FERGUSON | VERLIN H. JR. | WV | ADMIN | HICKS, KENNETH P |
| FREEMANN | CALVIN | WV | 00-C-082 | HICKS, KENNETH P |
| LAMBERT | RONALD E | WV | ADMIN | HICKS, KENNETH P |
| LIPSCOMB | CLINTON F | WV | ADMIN | HICKS, KENNETH P |
| OWENS | WILLIAM S | WV | ADMIN | HICKS, KENNETH P |
| SCALES | LLOYD | WV | ADMIN | HICKS, KENNETH P |
| SMITH | WAYNE | WV | ADMIN | HICKS, KENNETH P |
| SWANN | TRUMAN | WV | ADMIN | HICKS, KENNETH P |
| WILEY | HARLEY | WV | ADMIN | HICKS, KENNETH P |
| HUFFNAGEL | MICHAEL | WV | 14C1994 | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC |
| LYNCH | GUIENDALYN | TX | B-1053035 | HILLIARD & MUNOZ, PLLC |
| ADAMS | FOSTER H | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| AGUILAR | NICASIO | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| ALEXANDER | JOHNNIE L | TX | DV0001322F | HISSEY, KIENTZ & HERRON, PLLC |
| ALLARDYCE | SAMUEL B | TX | D172718 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | ROBERT J | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDREWS | THOMAS | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | ADELMO A | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMENTA | DAVE S | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | JOE E | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| ARNOLD | NATHANIEL | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| AUSTIN | IVAN R | TX | 24579P503 | HISSEY, KIENTZ & HERRON, PLLC |
| BAGGETT | CHARLES | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| BAILEY | MARION L | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRETT | TOMMY | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BEARD | JOHNNY T | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| BEATTY | GORDON L | TX | 00-CV-145 | HISSEY, KIENTZ & HERRON, PLLC |
| BELL | ALBERTA | TX | GNO-00144 | HISSEY, KIENTZ & HERRON, PLLC |
| BENNETT | JAMES | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BENNETT | TONY G | TX | 02-CV-231 | HISSEY, KIENTZ & HERRON, PLLC |
| BERLIN | IRWIN C | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| BIDDLE | EMERSON | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BINGHAM | GLEN R | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRDSONG | BILLY M | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRMINGHAM | JAMES P | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAND | MCKINLEY | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| BLEDSOE | TRACY A | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BLOOMER | JAMES H | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| BLUEITT | DENNIS | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| BRADSHAW | EDWARD G | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| BROUSSARD | EDDIE E | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BROUSSARD | KENNETH | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | JOHNNY | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BRUTON | WILBERT | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| BULLARD | DARSON A | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | JOHN C | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CADENA | CELESTINA C | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| CADWELL | DONALD D | TX | GN204185 | HISSEY, KIENTZ & HERRON, PLLC |
| CAIN | LEROY | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |

Appendix A - 156

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARILLO | RUBEN | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | BENNY | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | ROSIE M | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | WILLIE G | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CASILLAS | FRANCISCO | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| CASON | CARL R | TX | D-0161953 | HISSEY, KIENTZ & HERRON, PLLC |
| CASTILLE | KERNEY J | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| CAVAZOS | JUAN R | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| CHAMBERS | RAYMOND L | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| CHANDLER | BILLY T | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | ANTHONY | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | JAMES S | TX | A020289-C | HISSEY, KIENTZ & HERRON, PLLC |
| CLIFTON | EDWIN C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOUD | WALLACE F | TX | 02CV0771 | HISSEY, KIENTZ & HERRON, PLLC |
| COLE | ALEXANDER | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| COLEMAN | LEMON | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| CONAWAY | TIMOTHY N | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAWLER | LOUIS H | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| CREDEUR | ELWOOD J | TX | A-162620 | HISSEY, KIENTZ & HERRON, PLLC |
| CROCKETT | DAVID P | TX | 22228*JG02 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | JOE A | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | LOUIS | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| CURRY | RUFUS | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIEL | BILLIE J | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| DARBY | DAVID E | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| DARDEN | JAMES | TX | A-162620 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | BILLY C | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | WILLIE C | TX | 00-2023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| DAWSON | LEELAND B | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DECKARD | EVERETT | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| DEJOHN | RUSSELL | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| DELMARE | MATHEW L | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNIS | EARNEST | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNY | HERMAN H | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| DENSON | NAMON | TX | A-0163423 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | SAM | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| DICKERSON | HENRY | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| DIXSON | LEE A | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| DORSEY | LEROY | TX | A-0161972 | HISSEY, KIENTZ & HERRON, PLLC |
| DUBOSE | AUBREY G | TX | GN204184 | HISSEY, KIENTZ & HERRON, PLLC |
| DUKE | DARRYL L | TX | A170344 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNCAN | JIMMIE C | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| DWIER | JACK | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| EDISON | ROBERT C | TX | D-0161953 | HISSEY, KIENTZ & HERRON, PLLC |
| EDWARDS | JOHN A | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| EDWARDS | ROLAND | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIOT | ROLAND C | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WILLIAM D | TX | A 166597 | HISSEY, KIENTZ & HERRON, PLLC |
| ENGLISH | BOBBY G | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| EVENS | GARY L | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| EVERETT | CURTIS | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| EWING | BILLY | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| FARMER | RAYMOND | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| FOLSOM | JESS | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| FORRESTER | HOLLIS M | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| FOSTER | JOHN L | TX | GNC000229 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANKLIN | ALVOID | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANKS | CARSON E | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| FRATER | LOUCINDA | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| FRENCH | ERNEST | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| FRIEDRICHS | JAMES A | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| FULLER | JAMES | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLIER | DENNIS M | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| GAMBLE | WALTER L | TX | 02CV1308 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ALDOLFO G | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ARTHUR | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GREGORY C | TX | GN204179 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GUADALUPE M | TX | GN0-00967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | TRINIDAD P | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDEA | IGNACIO | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNER | PERCY | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | DAVID | TX | 02-6-58.251-A | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | ELMO | TX | A-0164700 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | MANUEL | TX | 00-2023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GEE | WILFRED | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GIADONE | VICTOR | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| GIEGER | CECIL C | TX | D168781 | HISSEY, KIENTZ & HERRON, PLLC |
| GLEN | ALLEN | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOBER | TIMOTHY | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| GODINES | DOMINGO | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| GOLLIHARE | JAMES D | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOLLIHARE | JAMES D | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | ADALBERTO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | CARLOS | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | EDMUNDO A | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALEZ | ADALBERTO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOODSON | WAYNE D | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANT | L J | TX | A170338 | HISSEY, KIENTZ & HERRON, PLLC |
| GRAY | JAMES L | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | ARTHUR L | TX | 02*158925C | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | WILLIAM | TX | GN501248 | HISSEY, KIENTZ & HERRON, PLLC |
| GUMS | ELRIDGE | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | ROMAN N | TX | 20032261 | HISSEY, KIENTZ & HERRON, PLLC |
| GUZMAN | LOUIS | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| HAGGERTY | HOBERT | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| HAIDER | LEONARD | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| HANSON | ROBERT S | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| HARPER | JOHNNY P | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| HARWELL | RICHARD | TX | C200200441 | HISSEY, KIENTZ & HERRON, PLLC |
| HARWOOD | RAYMOND E | TX | A-0163424 | HISSEY, KIENTZ & HERRON, PLLC |
| HATTER | TOM D | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| HAWKINS | BILLY J | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| HELPENSTILL | JOHNNY | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| HOFFMAN | JOSEPH | TX | 02CV0403 | HISSEY, KIENTZ & HERRON, PLLC |
| HOMMEL | GERHARD W | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | HERBERT E | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| HUERTA | JESUS M | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| HURD | BOB L | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| HUTTO | GLEN | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | DALLAS | TX | 02-6-58.251-A | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | DALLAS | TX | 02-CV-141 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | ADAM | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | DANIEL W | TX | D-0162160 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | EARNEST | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| JAMERSON | LORENZO | TX | 02CV1308 | HISSEY, KIENTZ & HERRON, PLLC |
| JANNISE | JOSEPH | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JAQUEZ | ARMANDO A | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| JARMON | HUBERT T | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| JASSO | JUAN L | TX | 9914663 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | THOMAS | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | THOMAS | TX | GN501454 | HISSEY, KIENTZ & HERRON, PLLC |
| JENSEN | NORMAN A | TX | GN100795 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | CALVIN | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | DANNY | TX | GN101175 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | GEORGE W | TX | E-0161951 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | HORACE E | TX | GN204179 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | JAMES R | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | MILTON D | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | MYRON J | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | RUBEN C | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| JUAREZ | GEORGE | TX | 02CV1359 | HISSEY, KIENTZ & HERRON, PLLC |
| JUBY | PHILIP W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| KARKKAINEN | VEIKKO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEY | ROBERT L | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| KLINK | CHARLES A | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| KRAATZ | RICKY | TX | GNO-03123 | HISSEY, KIENTZ & HERRON, PLLC |
| KRALL | EDWARD J | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUGMAN | CHARLES | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUPKA | JOHN J | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| LANCLOS | BERTRAND | TX | A-0163423 | HISSEY, KIENTZ & HERRON, PLLC |
| LATKA | RONALD M | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| LAWHON | EDWIN | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| LEAL | JOSE | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| LEE | KENNETH E | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| LEGGETT | GEORGE R | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | VANNIAL M | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| LONDOW | JOSEPH | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| LOPEZ | MARCOS R | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| LORENZ | BENJAMIN E | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| LOVIN | GEORGE | TX | GN101050 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | ERNEST | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | SAM | TX | GN103223 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUQUETTE | LAWRENCE J | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | CARL W | TX | 24596 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | THOMAS F | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | PAUL D | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| MALKEY | WARANCE W | TX | C200200441 | HISSEY, KIENTZ & HERRON, PLLC |
| MANOY | BURNIS | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| MAREZ | CRISTOBL G | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARKUS | CONRAD H | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARSEY | CALVIN T | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTELLARO | JOSEPH | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINDALE | RON | TX | GN204185 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | EUSTOLIO | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | FRED A | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | RAFAEL | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | RICHARD | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| MATTHEWS | ROYCE | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| MCKINLEY | JAMES C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| MELONCON | GEORGE | TX | E-0161951 | HISSEY, KIENTZ & HERRON, PLLC |
| MICKENS | EDMOND | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| MILLER | OLEE | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| MIRELES | JOSE G | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| MIZELL | KIZER A | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| MOLLER | GEORGE H | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| MOORE | ELMER J | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | THELSTON | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| MORRIS | CLAUDE C | TX | 02CV1359 | HISSEY, KIENTZ & HERRON, PLLC |
| MOSLEY | PHILIP | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| MUNIZ | EUFELIO | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| MURDOCK | HORACE C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| NABARRETTE | LUIS | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| NIETO | DANIEL C | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| NOLEN | JOHN | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| NORRIS | JAMES L | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| NORTON | RICHARD | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| NORTON | RUSSELL C | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| PACE | ALLEN | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| PAPOUTSIS | ATHANASIOUS | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| PARKER | WAYNE G | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| PARKS | THOMAS L | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYAN | RUBEN C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYNE | GLENDEL | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| PEREZ | MATEO | TX | 02-6-58,251-A | HISSEY, KIENTZ & HERRON, PLLC |
| PERRY | THOMAS H | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| PETING | CHARLES | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| PIERCE | ANDREW | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| PODER | RAY J | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTERIE | ALLEN | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTWOOD | HOWARD R | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| PROFFITT | EARNEST | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| PUENTE | HILARIO M | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| QUINTANA | GARFIELD | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMIREZ | DAVID | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMIREZ | LUIS L | TX | 24941 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | BILLY A | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RAVEN | LEONARD | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| RAY | MARY A | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| REEL | CHARLES E | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| REYES | PRAYEDES | TX | 000338339 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | JESSE C | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | SAUL | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDS | PATRICK | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHMOND | ARTHUR E | TX | GN402290 | HISSEY, KIENTZ & HERRON, PLLC |
| RIOS | TORIBIO S | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| ROBINSON | GEORGE S | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RODGERS | GEORGE W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | JESSE C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | SIMON | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| ROPER | LOUIS E | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| ROSS | ORBIN P | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| ROWE | JESSE | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | HERBERT | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | HERBERT | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ROYBAL | AGAPITO | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| ROYBAL | VICTOR | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| RUBIN | CLARK R | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| RUIZ | EMILIO A | TX | 02-CV-231 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSSO | JOHN | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | GUTIERREZ | TX | 24283PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SALDEEN | JON E | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SAN MIGUEL | MANUEL C | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | ALFREDO | TX | 20032167 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | DORA | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| SAULSMAN | VINA | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| SAUNDERS | ROBERT K | MO | 1122CC00706 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRAMM | CONNIE L | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOGGINS | JOHN | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| SELLERS | ELMER R | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SENIGAL | FRED | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SETLIFF | ELLERY | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| SETTER | URBAN | TX | GN101074 | HISSEY, KIENTZ & HERRON, PLLC |
| SHEPHERD | THOMAS | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SHORT | JOHNNY P | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SIMMONS | CLYDE D | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | IRISTENE | TX | 02-3049-C | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JAMES W | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JOHN W | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RICHARD | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| SNIDER | JERRY | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| STAKES | DERWOOD | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| STOCKTON | CALVIN L | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| STUESSER | R C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| STUTTS | KENNETH | TX | A170344 | HISSEY, KIENTZ & HERRON, PLLC |
| SUIRE | PHILLIP | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SUMNER | GARFIELD | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SWAIM | ALICE C | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SWICEGOOD | FLOYD W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| TARVER | LOY E | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | CHESTER | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | KENNETH | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| TENNISON | L C | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | RUDOLPH | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | LEOLA B | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| TILLEY | JOSEPH D | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| TOLBERT | NAPOLEON | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| TRCHALEK | FLOYD | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| TUCKER | DONALD R | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| TUCKER | TERRY | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| TURNER | JOSEPH | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| UNDERWOOD | JOHN A | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| UPTON | RICHARD G | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| VALADEZ | ESEQUIEL | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| VALDERRAMA | NAZARIO B | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| VALVERDE | VALENTE | TX | 00CV0342 | HISSEY, KIENTZ & HERRON, PLLC |
| VARDEMAN | EDWARD W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| VARGAS | JESUSA G | TX | 26969 | HISSEY, KIENTZ & HERRON, PLLC |
| VARNEY | GEORGE | TX | GN100782 | HISSEY, KIENTZ & HERRON, PLLC |
| VESTAL | LONNIE | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | PAUL J | TX | 9914652 | HISSEY, KIENTZ & HERRON, PLLC |
| VOSLOH | ROY | TX | 24582PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WAITS | DONALD M | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | ARCHIE | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | HAROLD L | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| WASHINGTON | MATTHEW C | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| WATTS | DAVID | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | CLOYS M | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | JAMES | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITEHEAD | CHARLES | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| WILEY | CLYDE | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| WILKINS | DENNIS | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | HORACE | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | HOSEA L | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | ROLAND | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | RONNIE H | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLINGHAM | JAMES | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIS | DANNY M | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | ALEXANDER C | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | IVORY | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | VADA M | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| WILTZ | RICHARD | TX | E0170339 | HISSEY, KIENTZ & HERRON, PLLC |
| WINN | JOHN F | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WINSTON | L C | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| WRIGHT | HENRY L | TX | GN501175 | HISSEY, KIENTZ & HERRON, PLLC |

Appendix A - 158

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | WALKER | TX | 26,968 | HISSEY, KIENTZ & HERRON, PLLC |
| YARBOROUGH | HENRY | TX | 24596 | HISSEY, KIENTZ & HERRON, PLLC |
| YGLESIAS | GREGORIO G | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNG | KENNETH R | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNG | NORMAN E | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | FRANCISCO | TX | A 166597 | HISSEY, KIENTZ & HERRON, PLLC |
| ZLOTOPOLSKI | JOHN B | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| BENOIT | ROBIN | TX | 1999CVQ001123D2 | HOBSON & BRADLEY |
| BOSTON | CAREY | TX | 19,330 | HOBSON & BRADLEY |
| CHARLES | ELBERT | TX | 19,330 | HOBSON & BRADLEY |
| COLLINS | ROLAND | TX | 19,330 | HOBSON & BRADLEY |
| COLOMBO | GASTONE | OH | G4801CI200605855000 | HOBSON & BRADLEY |
| DANEY | JOHNIEL | TX | 19,330 | HOBSON & BRADLEY |
| DAVIS | HARRY | TX | A162666 | HOBSON & BRADLEY |
| DAVIS | JAMES J | TX | 19,330 | HOBSON & BRADLEY |
| DAVIS | NELSE | TX | 19,330 | HOBSON & BRADLEY |
| DENKELER | RAYMOND A | TX | A-153966 | HOBSON & BRADLEY |
| DRYDEN | SAMMY | TX | A168369 | HOBSON & BRADLEY |
| HAIRSTON | WALTER | TX | 19,330 | HOBSON & BRADLEY |
| HATCH | WILLIE | TX | 19,330 | HOBSON & BRADLEY |
| HILL | HERBERT | TX | 19,330 | HOBSON & BRADLEY |
| HONEYCUTT | MELVIN E. | TX | 19,330 | HOBSON & BRADLEY |
| HOWARD | JIMMY | TX | 19,330 | HOBSON & BRADLEY |
| HULL | ANNETTE | TX | B-113,171 | HOBSON & BRADLEY |
| HYDRICK | JACKSON | TX | 19,330 | HOBSON & BRADLEY |
| JARREAU | JAMES R | TX | 19,330 | HOBSON & BRADLEY |
| JENKINS | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | DANNY | TX | GN101175 | HOBSON & BRADLEY |
| JOHNSON | DONALD | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | LAWRENCE | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | LOVELL | TX | 19,330 | HOBSON & BRADLEY |
| JONES | CLAUDE | TX | 19,330 | HOBSON & BRADLEY |
| JONES | DAVID | TX | 19,330 | HOBSON & BRADLEY |
| JONES | SHELY | TX | 19,330 | HOBSON & BRADLEY |
| JONES | WILLIAM A | TX | 19,330 | HOBSON & BRADLEY |
| KYLES | SHIRLEY B | TX | 19,330 | HOBSON & BRADLEY |
| LANE | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| LAWLEY | EDWARD | TX | 19,330 | HOBSON & BRADLEY |
| LEONARD | PAUL F | TX | 19,330 | HOBSON & BRADLEY |
| LEWIS | THOMAS | TX | 19,330 | HOBSON & BRADLEY |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | HOBSON & BRADLEY |
| LUKE | LLOYD A | TX | E0190633 | HOBSON & BRADLEY |
| MALLORY | EUGENE | TX | 19,330 | HOBSON & BRADLEY |
| MARSH | RUFUS | TX | 19,330 | HOBSON & BRADLEY |
| MCCULLUM | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| MCKINNEY | WALTER | TX | 19,330 | HOBSON & BRADLEY |
| MILLER | RUDOLPH | TX | 19,330 | HOBSON & BRADLEY |
| MITCHELL | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| MITCHELL | HENRY | TX | 19,330 | HOBSON & BRADLEY |
| MOFFETT | DEAN | TX | 19,330 | HOBSON & BRADLEY |
| MOWERY | ELBERT F | TX | 19,330 | HOBSON & BRADLEY |
| MULLINAX | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| MURPHY | CARL | TX | 19,330 | HOBSON & BRADLEY |
| NETTLES | EDWARD | TX | 19,330 | HOBSON & BRADLEY |
| ODOM | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| OLIVER | JAMES W | TX | 19,330 | HOBSON & BRADLEY |
| ORR | LLOYD R | TX | 19,330 | HOBSON & BRADLEY |
| PARKER | HENRY G | TX | 19,330 | HOBSON & BRADLEY |
| PARROTT | WILTON D | TX | ADMIN | HOBSON & BRADLEY |
| PATTON | WILLIAM | TX | 19,330 | HOBSON & BRADLEY |
| PETTIGREW | EDDIE | TX | 19,330 | HOBSON & BRADLEY |
| POWELL | RICHARD | TX | 19,330 | HOBSON & BRADLEY |
| PURIFOY | WILLIAM | TX | 19,330 | HOBSON & BRADLEY |
| RAY | JACOB | TX | 19,330 | HOBSON & BRADLEY |
| REED | WILSON | TX | 19,330 | HOBSON & BRADLEY |
| REESE | EARNEST H. | TX | 19,330 | HOBSON & BRADLEY |
| RICH | BILLY | TX | 19,330 | HOBSON & BRADLEY |
| RILEY | ORA SR. | TX | 19,330 | HOBSON & BRADLEY |
| RUFFIN | LEMMIE L | TX | 19,330 | HOBSON & BRADLEY |
| SEALE | GEORGE MILLARD | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | CLINTON J | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | COLON | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | EARLY | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | THOMAS | TX | 19,330 | HOBSON & BRADLEY |
| SNYDER | SAMUEL | TX | 19,330 | HOBSON & BRADLEY |
| SQUIRES | LLOYD | TX | 19,330 | HOBSON & BRADLEY |
| STRINGER | MACK | TX | 19,330 | HOBSON & BRADLEY |
| TANKSLEY | ODELL | TX | 19,330 | HOBSON & BRADLEY |
| TANNER | WILLIAM H | TX | 19,330 | HOBSON & BRADLEY |
| THOMAS | KENNETH L. | TX | 19,330 | HOBSON & BRADLEY |
| THOMAS | LEON | TX | 19,330 | HOBSON & BRADLEY |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | HOBSON & BRADLEY |
| TROTT | SEVILLE A | TX | 19,330 | HOBSON & BRADLEY |
| TUCKER | BILLY J | TX | 19,330 | HOBSON & BRADLEY |
| TURNER | WILLIAM A | TX | 19,330 | HOBSON & BRADLEY |
| VANDEGRIFT | JAMES M | TX | 19,330 | HOBSON & BRADLEY |
| VERBON | BODY | TX | 19,330 | HOBSON & BRADLEY |
| WADDELL | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| WALTON | FREEMAN | TX | 19,330 | HOBSON & BRADLEY |
| WATSON | ROY | TX | 19,330 | HOBSON & BRADLEY |
| WHALEY | GERDES C | TX | 19,330 | HOBSON & BRADLEY |
| WHEELER | MARY H | TX | 19,330 | HOBSON & BRADLEY |
| WHISENHUNT | BERNIE | TX | 19,330 | HOBSON & BRADLEY |
| WHITE | BARBARA LEE | TX | 19,330 | HOBSON & BRADLEY |
| WILLIAMS | LAURETTA D. | TX | 19,330 | HOBSON & BRADLEY |
| WILSON | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| WORTHAM | HUGH | TX | 12344*JG00 | HOBSON & BRADLEY |
| WRIGHT | FRED M | TX | D-167,964 | HOBSON & BRADLEY |
| ZELLER | FRANK | TX | D170182 | HOBSON & BRADLEY |
| DOOLEY | RICHARD S | OK | CJ20171732 | HORTON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20126723_ADMIN_GP | HORTON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20133833 | HORTON LAW FIRM |
| ADKINS | JAMES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| AVILA | ERASMO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BAGLEY | LEON | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| BARNES | LINDA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BEASLEY | LONNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BUTLER | JOE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| CAMPOS | ARNULFO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| CAVAZOS | CESARIO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| COOPER | DARRELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DENTON | MAURICE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DOSSMAN | CEDELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DREYER | DWANE E | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| EARLS | DELMON | TX | 99-4690-E | HOSSLEY & EMBRY, LLP |
| FENLEY | RAY | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| FLORES | CORNELIO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| FLORES | GONZALO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| FLORES | REGINO G | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| GALVAN | LOUIS | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| GARCIA | LEONARDO | TX | 00-00848-00-0-C | HOSSLEY & EMBRY, LLP |
| GARCIA | GREGARIO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| GARCIA | JOSE G | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| GONZALEZ | JUAN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| GREEN | GARRETT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HARDY | LEONARD | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HARRIS | MARVIN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HASLEY | LUCIEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HERNANDEZ | DOMINGO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| HERNANDEZ | JUAN | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| HERREN | BILLY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HOLTZCLAW | DOROTHY | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| HORTON | BOBBIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HORTON | VOCHANA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HUFF | JOHN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JACKSON | COLUMBUS | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JENKINS | MARVIN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JENNINGS | WILLIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JOHNS | JERRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JOHNSON | PEGGY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| KIRKPATRICK | JEANETTE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MARTINEZ | FRANCISCO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MARTINEZ | JOHNNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MEHENNETT | ROBERT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MILLER | CHARLES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MIZE | JERRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MORENO | HENRY V | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| MOSCAIRA | TRINIDAD | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| NICHOLAS | FRED | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| OLDHAM | KENNETH | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PACHECO | MANUEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PHILLIPS | BOBBY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |

Appendix A - 159

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRINCE | LESLIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PYATTE | JACK | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| RHODES | DARRELL | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| RITTER | JAMES L | TX | 200965690 | HOSSLEY & EMBRY, LLP |
| RUIZ | ANTONIO C | TX | 0906236000H | HOSSLEY & EMBRY, LLP |
| RUSSEAU | JOHNNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SALINAS | DANIEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SANCHEZ | EMILIO S | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| SANCHEZ | RICHARD | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| SANDERSON | ROBERT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SANFORD | BURRELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SCHULTZ | HENRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SHEPHEARD | LOUIE J | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| SHIELDS | BUFORD L | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| VALLEJO | RAMIRO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| VELASQUEZ | BRAULIO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| VELIZ | RAMON | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WALTERS | JAMES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | FLORIDA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | GARY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | KENNETH L | TX | 051274A | HOSSLEY & EMBRY, LLP |
| WARREN | STEVEN | TX | 051274A | HOSSLEY & EMBRY, LLP |
| WELCH | MARTHA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WILLINGHAM | FRED | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| YZAGUIRRE | FIDEL R | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HUBBARD & KNIGHT |
| ADAMS | ROY H | MO | 99-CV-220517 | HUMPHREY, FARRINGTON, MCCLAIN |
| BACHMEYER | LONNIE G | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| BUKALA | WALTER | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| CLINE | BEN | MO | 1216CV11920 | HUMPHREY, FARRINGTON, MCCLAIN |
| HORNBUCKLE | GUY G | MO | 98-CV-1780 | HUMPHREY, FARRINGTON, MCCLAIN |
| MORRISON | DAVID R | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| RUHL | ANGELA M | MO | 03CV211910 | HUMPHREY, FARRINGTON, MCCLAIN |
| SINGLEY | VALLA D | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| SMIDT | BARRY L | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| GRAHAM | ORMAND | KS | ADMIN | HUTTON & HUTTON |
| HOUGH | JOHNNY L | OK | CJ-97-122-63 | HUTTON & HUTTON |
| GUSTA | LARRY | MS | CV-99-0129 | J ANDREW PHELPS ATTORNEY AT LAW |
| HARRIS | LINDA M | MS | 99-0118 | J ANDREW PHELPS ATTORNEY AT LAW |
| HILL | ROBERT | MS | CV-99-0173 | J ANDREW PHELPS ATTORNEY AT LAW |
| HAMMONS | WILLIAM D | LA | 04CV855CM2 | J ARTHUR SMITH III LAW OFFICE |
| PITTS | ROBERT E | MS | 2001-3-CV1 | J RONALD PARRISH |
| ABBOTT | WELTON | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | BOBBY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | J R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | JACKIE | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AMBROSE | JIMMY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ANDREWS | CHARLES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ASHCRAFT | CLINTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUSTIN | ALFRED | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUSTIN | ALFRED D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AVERA | WALTER | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAILEY | LEO F | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAILEY | WILLIE C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | PRINCE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | RONALD | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | SULLIVAN | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BALLANCE | THOMAS S | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANDY | ALLEN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANDY | EPHRAM H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANKHOAD | JESSIE B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BARNETT | JAMES T | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAXLEY | JAMES M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEAIRD | JAMES F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEARDEN | C S | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEATY | HOWARD M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEAVERS | W D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEENE | U T | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BENNETT | WILEY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BESHEA | CLARENCE | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BESHEA | CLEAVE C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BETHANY | TERRY D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BISHOP | JESSE J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BLACK | JOE B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BLAND | CHARLES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BOSWELL | THOMAS V | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BRADLEY | W H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BROTHERTON | JAMES C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BRUMLEY | DAVID M | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURCH | WILLIAM P | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURDEN | CHARLES V | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURNS | ROBERT C | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURRELL | JOHN | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CALHOUN | HENRY B | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CAMPBELL | ROGER | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARPENTER | CLIFTON | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARRIER | ELLIOTT B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARROLL | DONALD G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARROLL | GERALD | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CASEY | TRAVIS D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CHASTAIN | JOHN R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CLEMENTS | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COILE | WALLACE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COKE | JESSIE R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COKE | R J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLE | ALBERT W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLEMAN | V S | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLLEY | ROBERT E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLVIN | LARRY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COMPTON | RUBEN M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COMPTON | RUBEN M | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CORLEY | WILEY P | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COUNCIL | WALTER W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COVINGTON | RUPERT B | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COX | RICHARD C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CRAFT | LAWRENCE N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CRAIN | TOMMY | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CROUCH | MIKE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CROWDER | C W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DAVIDSON | ARCHIE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DAVIS | O K | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DENMON | FRED R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DILLON | JERRY T | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DISOTELL | GAIL B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DISOTELL | GLENN | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DODSON | NOEL W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DOOLITTLE | OVERTON L | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DOYER | JIMMIE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DRISKILL | JIMMY H | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DRIVER | JAMES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUDLEY | ROBERT L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUKE | TERRY D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUNN | JOHN F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| EDWARDS | HUEY R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| EUBANKS | PROCTOR W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | JACK | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | JESSIE | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | RAYFERD | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FIELDS | DONALD D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FIELDS | VIRGIL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FISH | DAVID B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FOSTER | CHARLES | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FRANKLIN | ALVIS K | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FRANKS | WILLIE G | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | LARRY D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | LLOYD H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | MICHAEL L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GILES | LAWRENCE T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GILLEY | PALMER G | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GLADNEY | JAMES D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GLASGOW | MARVIN L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GORE | EARNEST H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRAY | BILLY D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRIFFIN | HUBERT R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRIGSBY | JOHN C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRISHAM | MARLTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRYDER | JAMES R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GULLEDGE | W E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |

Appendix A - 160

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMITER | MARVIN A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMMETT | JACOB B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMMONS | EYYONNE I | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMPTON | HENRY T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMPTON | MACK | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | ARDIS D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | JACK | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | JOHN W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARRELL | WILLIE V | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARRISON | MORRIS R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARVEY | GEORGE R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAYNES | BORDON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARNE | VERLON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARRON | GEORGE W | LA | 56848 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARRON | J R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDERSON | LOVE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDRICKS | JESSIE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDRIX | JAMES P | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOLDEN | HORACE B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOLLOWAY | JAMES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOOD | DOY E | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOOD | H L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HORN | BUEL F | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HORTON | RAYMOND E | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOWE | S P | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOWELL | THOMAS A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HUCKABY | CRAWFORD | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HUDNALL | JACK W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENKINS | BOBBY R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENKINS | ROY C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENNINGS | GLADNEY D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENNINGS | JARVIS L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JESTER | BURGIS J | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JINKS | L E | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JOHNSON | FLOYD | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JOHNSON | JAMES | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JONES | ARNOLD D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JONES | BENNY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JUCKETT | AUSTIN | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KEATON | RALPH A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KETCHUM | BOBBY L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KETCHUM | CARL W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LASTER | WILLIAM F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LAYSSARD | LEO | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEA | CALVIN | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | A L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | DAVID J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | WILLIAM R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEMAY | CARL G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEMAY | WILLIAM D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEONARD | EDWARD A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEWIS | BILLY N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEWIS | TOM | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LOWERY | ROBERT D | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LYNCH | ROBERT | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MARKHAM | JAMES | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MASK | C L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLEARY | ARTHER | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLURE | WILLIAM R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLURE | WILLIE H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCGEE | JOHNNIE A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCGREW | NOBLE H | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MILLER | W C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MITCHELL | ADRON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MOORE | DOROTHY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MOORE | WILLIAM C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORGAN | CURTIS | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORGAN | LUTHER C | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORSE | MELBERN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MURPHY | GARY R | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NETTLES | PERRY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NEWSOM | B E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NEWTON | ALBERT L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIPPER | JOSEPH E | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIPPER | LARRY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIX | JEWELL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NORMENT | JERRY T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NORTON | JESSE A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NULL | ALVA A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NULL | CHARLES | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ODOM | MOZELL | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OGLE | CHARLES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OSTERHOFF | DALE R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OWEN | CARL D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PARKER | RODERICK | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PHILLIPS | WILLIAM N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PICKENS | WILLIE | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POPE | JOHN B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWELL | WILLIAM M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWERS | ELMER G | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWERS | WAYLON C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RAY | ROBERT D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RHYMES | J C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RIGGS | VERA R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RILEY | HASKELL G | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROBINSON | ELMO W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROBISON | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RODGERS | C W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RODGERS | GEORGE W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROGERS | DORMAN G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROGERS | LONNIE C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROLLISON | WILLIAM G | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROTTON | C B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RUTH | RICHARD | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RYMES | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SANFORD | BILLY J | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHACKELFORD | BILLY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHANKLE | ELLIS P | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHAW | LESLIE M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHOEMAKER | EDWARD L | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHOWS | WILLIAM D | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SIMS | JODIE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SLACK | WEYMAN O | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SMITH | GEORGE W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SPENCE | ROY L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| STEWART | JAMES H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| STRANGE | WILLIAM C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SUTTON | ERCEL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TAYLOR | REGINAL P | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TEAGUE | ALTON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THAXTON | FRED C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | COTY W | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | DALE R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | JOHNNIE L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | TERRELL | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | V K | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | PERRY F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | ROBERT E | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | WADE H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMPKINS | LABON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMS | JOHNNY R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMS | MELVIN D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPLET | LAWRENCE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | ALTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | JIMMIE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | LEO C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | W C | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TROQUILLE | WILBUR R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TYLER | WILLARD A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| VERCHER | JOHN C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| VOLLMER | LAWRENCE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WAGGONER | L E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALKER | JOHNNY L | LA | 97-5309 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | JAMES D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | JOHN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | MARVIN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WASHINGTON | WELTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WATKINS | JAMES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITE | CLEVELAND W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITE | JESSIE E | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITLEY | HAROLD J | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITLEY | HOWARD H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITTINGTON | JAMES E | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITTINGTON | RAY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WILLIAMS | GEORGE O | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WISE | LAVELLE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WORKS | CLINTON W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| YOUNG | R M | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ZEAGLER | LARRY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ZIMMERMAN | W F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DVORAK | ADOLF W | GA | 2003VS052752D | JACKSON, FOSTER & GRAHAM, LLC |
| OGLE | VERNON H | GA | 2002VS034711 | JACKSON, FOSTER & GRAHAM, LLC |
| UHL | DAVID | GA | 2003VS052753D | JACKSON, FOSTER & GRAHAM, LLC |
| ALLEN | J C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ANDERSON | CHARLES E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ANDERSON | RICHARD V | DE | 02C-12-091 HLA | JACOBS & CRUMPLAR, PA |
| ARY | BILLY W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| AVIS | DONALD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BARTON | JOHN W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BELL | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BENNETT | WILLIE L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BENTON | THOMAS E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BIAS | ROOSEVELT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BISHOP | BRADLEY | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLACK | ELMER Q | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLACK | JOHN E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLAU | JOSEPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BOND | FRANK C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BRANTON | ROBERT E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BRASHER | NORMAN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BROWN | EVERETT L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BROWN | JOHN M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BULLOCK | CLARENCE | DE | N17C09089ASB | JACOBS & CRUMPLAR, PA |
| BURROW | CLAUDE B | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BUTLER | JAMES A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CAMPBELL | SHADRACH M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CARMACK | THOMAS J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CARREKER | C R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CLARENCE | SHARP | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CLARK | LAYTON | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COELMAN | LEROY | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COKER | JOHN T | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COLBERT | JOHN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CRAWLEY | RUSSELL | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CURRY | A E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DABBS | TOM J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DAVIS | WESLEY K | DE | 09C08258ASB | JACOBS & CRUMPLAR, PA |
| DAVISON | CECIL H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOBBINS | WILLIAM B | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOBBS | RUFUS V | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOLLAR | ANDREW J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DUHADAWAY | LAWRENCE | DE | 08C08285ASB | JACOBS & CRUMPLAR, PA |
| ELLEGOOD | WILLIAM H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| EMMELL | WILLIAM E | DE | 94C-11-226 | JACOBS & CRUMPLAR, PA |
| ERVIN | DAVID L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FALKNER | HENRY W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FITZPATRICK | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FLOYD | CHARLES | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FRAZIER | JERRY E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FUQUA | LLOYD D | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GANUS | WILLIAM S | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIBBS | GEORGE A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIBBS | WALTER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIDDENS | EDDIE C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GLASGOW | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HAMBY | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HEATON | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HERALD | EARVELEE | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOBGOOD | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLLAND | ELVIN L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLLINGSWORTH | HILLARD H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLT | ISSIAC | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOSTETLER | GILBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HUFFMAN | GARRETT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ISBELL | QUINTON | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JACKSON | BOBBY L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JACKSON | BUD A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JOHNSON | CHARLES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JONES | JACK | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JONES | RALPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JORDAN | LESTER N | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KELLER | SHERAN K | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KIMBROUGH | KENNETH W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KIRK | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LARDE | RICHARD | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LINDSEY | ERNEST J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LOGAN | WILLIAM M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LOGGINS | JERRY O | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LONG | JOHN E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LYNN | CHARLES E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MANNING | BILLY R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MAY | RODNEY O | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MCDONNELL | FRED O | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MCLANE | GEORGE W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MILLER | WALTON C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MILLER | WILBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MITCHELL | RICHARD L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MONTGOMERY | EUGENE | DE | N15C03244ASB | JACOBS & CRUMPLAR, PA |
| MOORE | RALPH | DE | 07C03141 | JACOBS & CRUMPLAR, PA |
| MORGAN | MARDIS | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MORRIS | AARON C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| NELSON | MILES G | DE | 06668 | JACOBS & CRUMPLAR, PA |
| NEWBY | WENDELL | DE | N11C02022ASB | JACOBS & CRUMPLAR, PA |
| NIX | BILLY F | DE | 06668 | JACOBS & CRUMPLAR, PA |
| PATTERSON | JOHN L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| POSEY | SANFORD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| POTTER | DELBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| PREVITERA | ISIDORE | DE | 96C-11-44 ASB | JACOBS & CRUMPLAR, PA |
| REA | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REDWINE | NATHAN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REMBERT | ALLEN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REYNOLDS | RONALD J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| RODGERS | JACK L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ROGERS | RICHARD W | DE | N17C09184ASB | JACOBS & CRUMPLAR, PA |
| ROLLING | JOSEPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SALTER | DONALD A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SHAW | WILLIAM K | DE | N16C07206ASB | JACOBS & CRUMPLAR, PA |
| SHEPPEARD | JAMES D | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SKINNER | LEWIS H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SMILEY | WILLIE J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SNIDER | CHARLES | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SPRALLING | CHESTER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| STATON | ELMER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SWAIN | JOHNNY J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| TAYLOR | RICHARD K | DE | 06668 | JACOBS & CRUMPLAR, PA |
| THORN | CHARLES R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| TIPTON | BEN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WALLACE | WILLIAM C | DE | 95C-06-284 | JACOBS & CRUMPLAR, PA |
| WEEMS | ROBERT M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WHITE | DONALD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WICKS | CHARLES A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | CHARLIE | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | WILLIE | DE | N16C02027ASB | JACOBS & CRUMPLAR, PA |
| WRIGHT | BILLY J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| O'DANIEL | JOHN | IL | 2016L001782 | JACOBS O'HARA MCMULLEN, P.C. |
| ABRAMS | ARNOLD | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ABSTEN | DELMER | WV | 13C310 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | MAXIEDEAN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AKERS | HEWLETT | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALLISON | KERMIT O | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALONGI | JOSEPH M | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGLES | RALPH S | WV | ADMIN | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGUS | SELDON W | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| APPLEGATE | GLENN I | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARMSTRONG | OCIE A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARNETT | ROSCOE C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ASHWORTH | JUNIOR R | WV | 96C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ATWATER | THOMAS Z | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | HARRY F | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | JACK R | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RICHARD T | WV | 17C437 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BALL | CHARLES W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BANKS | JAMES M | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 162

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARBAROW | DONALD A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARBER | HERBERT F | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | DONALD L. & LIN | WV | 92-C-4049 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | PHILLIP S | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARR | ROBERT L | WV | 16C19 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTLEY | ROBERT E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTLING | JOSEPH H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTON | HOWARD W | WV | 11C859 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTZ | MARTIN J | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAUTISTA | ARTHUR W | WV | 13C1129 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAYS | MARTIN J | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEAGLE | CECIL A | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BECKETT | JIMMY D | WV | 14C1231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEDNAR | MICHAEL L | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEGO | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BELCHER | ARLIE H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENJAMIN | ARTHUR | WV | 13C423 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENNETT | JAMES R | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEVINS | NORVELL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIGGS | WAITMAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BILES | RODNEY E | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIZUB | FRANK G | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLACK | KENNETH N | WV | 11C22 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | BLUFFORD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLANKENSHIP | WANNA F | WV | 96-C-66 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLEVINS | ROLLIE | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | STERLING T | WV | 14C647 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | WILLIAM D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BONIEY | PAUL | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOONE | JAMES E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | MARION | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | HENRY H | WV | 11C1884 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | JEDDIE | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | CHARLES L | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | SHERMAN M | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRAMMER | BILLIE E | WV | 14C677 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRANNON | DONZEL R | WV | 17C976 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | BRIAN S | WV | 13C596 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRICE | JOHN F | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRIDGES | FRANK C | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROOKS | MARVIN L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | BEN | WV | 96-C-245 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | FRED D | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | LUSTER | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWNING | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUCE | JAMES R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUER | JACKIE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUMFIELD | CARRIE J | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUMFIELD | WILLIAM E | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRYAN | CLINE S | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURFORD | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURGESS | GLENN G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURKS | HOWARD J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURNER | THOMAS I | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | GARREY R | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | MICHAEL J | WV | 12C2278 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAIN | STANLEY R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | EARL R | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | ELMER E | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CANON | JOHN T V OWENS | WV | 92-C-1787 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAREY | DANIEL L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARPENTER | JAMES F | WV | 14C757 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARR | GENE E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARROLL | MICHAEL J | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARROLL | ROBERT F | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTE | JOHN K | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | CLYDE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | EARL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | LONNIE F | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | WILLARD M | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARVER | ERVIN J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAVENDER | ROMIE F | WV | 98-C-57 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAMBERS | HASKELL H | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | FRED L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | JESS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANEY | CAMERON N | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAPMAN | CHARLIE | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAPMAN | WOODROW W | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLAGG | RALPH D | WV | 94-C-862 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLARK | THOMAS L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLEEK | RONALD V | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLICK | JOBIE | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLINE | BILLIE G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COEN | EVERETT J | WV | 97-C-161-RE | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COGAR | CLEO G | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COLE | DONALD G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COLLINS | ERMIL R | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COMER | EBEN C | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CONLEY | WILL P | WV | 12C382 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COONROD | MICHAEL A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COOPER | HERSCHEL C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CORDOVA | JOHN S | WV | 08C702 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COSBY | ROY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COTTLE | MILDRED I | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COX | HAROLD E | WV | 07C2669 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRABTREE | JACK L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAFT | JAMES V | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAIGO | DENNIS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRANK | CHARLES E | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CREMEANS | REDA M | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CREMERING | ROBERT R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRITES | ROY S | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRUM | JAMES C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CUNNINGHAM | JOHN P | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CYRUS | KELLY H | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DALTON | FRED | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DALTON | RUSSELL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DANGERFIELD | NORMAN E | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | HENRY A | WV | 96-C-253 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | RALPH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAWSON | CHARLES W | WV | 13C288 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | KENNETH H | WV | 13C1242 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DEMPSEY | MILDRED G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENEEN | JOHN R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENT | LESLIE E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICK | GOLDEN A | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICK | SANDRA S | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DOLIN | HAROLD L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DOMER | JEAN A | WV | 13C1205 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DUNN | BOYD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DURST | KENNETH W | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARLEY | EMMETT J | WV | 14C243 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARY | CHESTER R | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDDLEBLUTE | CARLTON D | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDMONDS | TOMMY R | WV | 00C1647 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDWARDS | JOHNNIE F | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EICHER | CHARLES W | WV | 01C93 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | MICHAEL W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | OREACLE E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | VERNON C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | DAVID L | WV | 13C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EVANS | CHARLES L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FANNIN | MICHAEL K | WV | 14C1565 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FISH | ANTHONY D | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FISHER | CHARLES K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FORD | COSS | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | JAMES R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | VERNON D | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | LARRY A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | LON | WV | 12C1217 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRANCIS | ALTON | WV | 13C2268 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRYE | JAMES H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRYER | MAXVIL | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FUGATE | EARNEST C | WV | 14C200 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULLERTON | DONALD E | WV | 12C2240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULTZ | JAMES R | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GALLOWAY | NORMAN E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARDNER | KENNETH R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARINGER | MARTIN C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARLITZ | WILLIAM B | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GENTILE | DANIEL B | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 163

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILLENWATER | CARROLL W | WV | 14C1418 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLILAND | AARON L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GIRAUDO | ANTHONY | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GLADWELL | JAMES T | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOLLIHUE | CALMON E | WV | 00C2717 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOOCH | JAMES H | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOODNITE | DONALD | WV | 04C3022 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOODPASTER | DONNIE R | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOUDY | VERNON E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRAY | WILLARD G | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | JERRY K | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | LEONARD | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | OSCAR L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREENE | DELMER | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRIFFITH | ARNOLD R | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRIFFITH | GLEN M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GROSS | JIMMY R | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUMBERT | JAMES R | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUMM | CECIL C | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUNNOE | DONALD R | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HACKNEY | PAUL | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAGLEY | BILLY M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | ARTHUR L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JAMES W | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JESSE | WV | 13C174 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | ROBERT L | WV | 90-C-3048 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMILTON | RANDAL C | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMMOND | CHARLES E | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMMOND | JACK | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HANSON | DONALD L | WV | 14C284 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARDY | GEORGE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARGETT | ALLIE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARMON | WALTER L | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | ALONZO R | WV | 13C618 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRINGTON | JOHN M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | CHARLES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | FRED F | WV | 99-C-149 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | GILLIAM | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARTMAN | G R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATCHER | WILLARD L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | EMMETT R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | HENRY H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAWES | MEREDITH | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAWLEY | CHARLES F | WV | 14C1190 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HECK | WILLIAM R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEIL | DONALD L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENSLEY | FRANKLIN D | WV | 12C1249 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENSON | RALPH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEWLETT | DELMAR D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HIBSHMAN | VIVIAN G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HILL | JULIA E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOBSON | KENNETH WILSON | WV | 95-C-17 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HODGE | HOMER N | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | DELMAS R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | JAMES D | WV | 12C1680 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDER | RICHARD A | WV | 17C979 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDREN | KENT | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | RAY | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | TIMOTHY J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSINGER | ALVA | WV | 13C141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | DANNY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | JACKIE L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOTT | RICHARD W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | ERNEST L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | JACK | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUFFMAN | OPIE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | HARLAN R | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | VERNER D | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUNT | CLIFFORD H | WV | 12C2235 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HYSELL | NORMAN E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| INGELS | JAMES R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | DUTCH | WV | 95-C-104 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | LESLIE L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | LOREN W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACOBS | THOMAS W | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JENKINS | BEN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | FRANKLIN D | WV | 05C262_ADMIN_GP | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | GEORGE R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | GERALD D | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | JAMES D | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | SAMUEL L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | GLEN R | WV | 12C533 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | PAUL L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | ROMIE K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JORDAN | WILLIAM D | WV | 14C1010 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEARNS | JAMES R | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEEFER | EARL H | WV | 05C2566 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLY | WADE H | WV | 11C542 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENNARD | ROBERT M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENNEDY | EDWARD F | WV | 90-C-3934 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENYON | JOHN B | WV | 13C831 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KERSEY | ROGER L | WV | 13C1176 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIMBALL | JAMES M | WV | 16C1375 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | ORVILLE A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | REVNA C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | MARVIN L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KITTLE | DELBERT W | WV | 10C2216 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KNIGHT | ROBERT H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KOSTOS | ANDREW N | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KOUNS | SAMUEL B | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAMBEY | CLINTON A | WV | 96-C-253 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARCH | DOLORES J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARES | ROSWELL L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARES | ROSWELL L | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASURE | KENNETH W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASURE | KENNETH W | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAUDERMAN | CLYDE C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAYNE | HARRY R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEHMAN | KATHLEEN M | WV | 13C1832 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEIGHTY | THOMAS R | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LESTER | RONALD C | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LETT | ROBERT G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | DIANE M | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | FORAKER B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | GREGORY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LISLE | ROBERT E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LITTLE | ROBERT P | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LIVELY | DANNY E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LLOYD | JAMES C | WV | 13C1241 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOASE | WILLIAM E | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOGAN | FORREST G | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOPEZ | STEVE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOUGHRY | ALLEN H | WV | 11C1298 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOVEJOY | MERRELL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LUNSFORD | OTIS L | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYNCH | ALFRED F | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYNCH | RUSSELL R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYON | JAMES | WV | 08C1024 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MACRE | SYLVESTER R | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MACRI | ALBERT D | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARCUM | LEE R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARPLE | FRANKLIN D | WV | 17C979 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSH | DANNY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSHALL | FREDERICK C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | EARNEST | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | HOLLIE J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | JOE D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | VAN M | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MASSEY | LORENZO D | WV | 12C2212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MATHENY | ROBERT E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAY | WILLIAM E | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | CURTIS A | WV | 12C960 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLAIN | WALLACE F | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLURE | GARY L | WV | 13C1028 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | EUGENE C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | NORMAN T | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOY | RAY | WV | 17C163 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCULLOUGH | ARTHUR G | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCDANIELS | CARL | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCDAVID | PATRICK E | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFARLAND | JERRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFEE | JOHN E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 164

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGRAW | ROBERT L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCGUIRE | CHARLES M | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCLANE | CHARLES E | WV | 08C219 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEADOWS | MELVIN C | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEEK | CLYDE | WV | 96-C-287 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEEK | EARL M | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MELLOTT | HAROLD F | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MESSER | RUSSELL L | WV | 10C520 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEYERS | CHARLES | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MIDCAP | HAROLD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MIDDLETON | BOBBY J | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | CHARLES C | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | DON L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | GLENN D | WV | 13C668 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | RICHARD G | WV | 13C607 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | WILLIAM D | WV | 13C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | WILLIAM E | WV | 13C674 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MINIX | TROY | WV | 14C955 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MITCHELL | SAMUEL E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOFFATT | RICHARD A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MONTGOMERY | JAMES R | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOONEY | CARL T | WV | 04C2523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | ARNOLD R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | JOHN E | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | RUDOLPH W | WV | 12C548 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORRIS | KENNETH J | WV | 13C924 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORTON | JOHN D | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOSLEY | JOHN B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOSS | JUNIOR C | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MUNCY | SAM | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MUNDY | DANA L | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MURPHY | JAMES F | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MYERS | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAGELDINGER | DONALD H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAPIER | CHESTER L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAYLOR | TIMOTHY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | BARRON D | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | HAROLD R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | JAMES H | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEUMEYER | CLIFTON L | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWELL | DONALD M | WV | 14C1257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWSOME | RONALD | WV | 13C916 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NICHOLS | JACK K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NICKERSON | DONALD R | WV | 13C1034 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOE | CHARLIE W | WV | 95-C-30 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOFFSINGER | VIRGIL D | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOLAN | KENNETH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | JERRY E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | ROGER E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NUNEZ | JOSEPH | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OLIVER | JAMES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OSBORNE | ELOUISE P | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OSTER | JOHN O | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OWSLEY | CLINTON E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | GLORIA G. | WV | 96-C-163 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | JACKIE R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | THOMAS A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARSONS | WESTLEY W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | HARRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEER | BRYAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERDUE | ROSCOE R | WV | 13C564 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | BAZIL O | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | EDDIE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | HASKEL | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETERS | PAUL R | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTIT | SHANNON B | WV | 17C384 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTRY | OLIVER L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHARES | THOMAS J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | GARY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | JIMMY D | WV | 12C89 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PINKERMAN | LARRY J | WV | 14C660 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PLANTIN | SYLVESTER | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POLING | GLEN E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POOLE | TED S | WV | 14C1373 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POSTAGE | RUDOLPH V | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POSTLETHWAIT | NORA O | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | CHARLES L | WV | 14C519 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | WILLIAM R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRESTON | JAMES E | WV | 13C432 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PUCKETT | JAMES R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PYLES | HOWARD W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| QUEEN | WILLIAM H | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RADCLIFF | ARTHUR J | WV | 13C266 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMEY | JERRY A | WV | 14C211 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMSEY | LONNIE | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATCLIFF | KENNETH R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATLIFF | CALVIN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATLIFF | JERRY L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAY | JOHN W | WV | 12C2236 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | JOHN R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | ROBERT P | WV | 17C799 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | WILLIE O | WV | 10C2027 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REHMEL | TERRENCE E | WV | 15C1888 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | CHESTER A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | FREDERICK | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | DONALD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | GLENN FRANKLIN | WV | 92-C-1788 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | HOWARD E | WV | 13C1342 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICE | PAUL E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDS | LLOYD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDSON | CARLOS J | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDSON | GEORGE L | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIDER | DENNY H | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIFE | WORLEY A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGS | JERRY L | WV | 12C2541 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGS | SHERMAN P | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROACH | CECIL | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROARK | LUTHER E | WV | 99-C-817-B | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBERTS | FRANKLIN L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBERTS | PHILLIP M | WV | 14C755 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINETTE | JACK E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | CARL D | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | HARRY B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROCCO | GENE D | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RODRIGUEZ | NICHOLAS | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROLLINS | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROOP | HAROLD R | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | MARION W | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | SANDY D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUNION | PAUL B | WV | 07C707 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUTLEDGE | CHARLES Y | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SANSON | ANTHONY | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCHOOLCRAFT | DARYL W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCOTT | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCOTT | ROBERT S | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SEBASTIAN | WILLIAM H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SETTIMIO | JOSEPH A | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAFFER | SHELBY J | WV | 17C807 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHANK | GEORGE M | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHARP | BOBBY L | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMONS | TRAVIS | WV | 13C1441 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMPKINS | OKEY K | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIZEMORE | WILLIAM E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SKEENS | HOMER W | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLONE | DONALD E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | JAMES J | WV | 07C2144 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DAVID L | WV | 11C1446 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DONNIE D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | HEROLD L | WV | 11C1494 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | KENNETH E | WV | 12C2407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ORAL W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ROBERT F | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | WALTER V | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SNYDER | BILLY J | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SNYDER | WILLIAM H | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SOUTHERN | JOHN J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SOVINE | MILDRED L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPARKS | HERMAN | WV | 14C868 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPAULDING | WILLIAM R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPEECE | THURMAN O | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPENCER | DAYTON H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPERRY | WARREN | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 165

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | CHARLES W | WV | 14C105 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARK | STANLEY G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARKEY | JAMES H | WV | 14C1942 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEED | JOHN H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEELE | MICHAEL W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | CHARLES D | WV | 14C1143 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | JEROME A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | RAYMOND G | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | WOODROW M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEVENS | CHESTER | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEWART | PAUL M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | DANNY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | JERRY M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | TROY F | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STOUT | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUART | PHYLLIS J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUMP | ERNEST L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SURPRENANT | DONALD D | WV | 13C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SWIGER | BERNARD WAYNE V | WV | 92-C-1789 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TACKETT | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TACKETT | LESTER | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAWNEY | JACK L | WV | 11C846 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | JOHN W | WV | 13C420 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | WILMA B | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEETOR | JOE C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEMPLETON | EDWARD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | GEORGE W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | HOWARD D | WV | 95-C-181 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | LONNIE J | WV | 13C282 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | PHILLIP E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THORNTON | DARRELL R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THORNTON | JAMES W | WV | 16C398 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TINDALL | GARY L | WV | 16C1118 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLLIVER | HENRY V | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLLIVER | JAMES R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOWNSEND | ROBERT F | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TRAVIS | ROBERT R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TRAYLOR | LEE O | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TREADWAY | SHIRLEY E | WV | 17C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | MICHAEL L | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | RICK W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUDOR | HAROLD | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TURLEY | CHARLES E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUTTLE | ALBERT J | WV | 04C1363 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYLER | RICHARD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| URBAN | PAUL J | WV | 13C419 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANMATRE | EDDIE T | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANMATRE | NORMAN R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WADE | ENOS D | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALKUP | DON W | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLACE | BENJAMIN J | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLACE | TEDDY R | WV | 13C789 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLER | BOBBY | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLS | WANICE R | WV | 14C1196 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAMSLEY | RAY E | WV | 13C68 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAMSLEY | RODNEY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARNER | ROY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARREN | PHILLIP C | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WASHBURN | RAYMOND S | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WATSON | GLENN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WATTS | JAMES E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEBB | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEST | THOMAS L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEATLEY | WILLIAM H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEELER | CLARA J | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHETZEL | CHARLES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITE | OLEN J | WV | 10C2061 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITLOCK | ROBERT | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITMORE | MARY E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DONALD | WV | 14C1187 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DONALD | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILCOX | WALTER L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILEMAN | THOMAS H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILHELM | THOMAS R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | ALFRED W | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | WILLAM J | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | WILLIAM L | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILSON | CLIFFORD G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WINDSOR | MCRAE | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WIREMAN | DONALD G | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WITHROW | RONALD E | WV | 11C504 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | ELMER L | WV | 12C2323 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRAY | ALBERT H | WV | 96-C-66 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRIGHT | ESTILL T | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRIGHT | TROY | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRISTON | DONALD R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOPP | ERNEST J | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOUNG | ARTHUR A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOUNG | JOHN E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALEXANDER | CLEVELAND | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BENFORD | RODNEY | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| BOGGS | CARL R | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BRADFORD | RAYMOND | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BRYANT | ALVIN H | LA | 27833 | JAMES L. FARRAGUT, JR. |
| CONERLY | JESSIE F | LA | 9810285 | JAMES L. FARRAGUT, JR. |
| FRAZIER | LEROY | LA | 27833 | JAMES L. FARRAGUT, JR. |
| FULLER | NATALIE | LA | 27833 | JAMES L. FARRAGUT, JR. |
| LAGARDE | PAUL T | LA | 27833 | JAMES L. FARRAGUT, JR. |
| POE | THOMAS W | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| PONDER | PRENTICE E | LA | 27833 | JAMES L. FARRAGUT, JR. |
| PURYEAR | SHERILL P | LA | 27833 | JAMES L. FARRAGUT, JR. |
| RANDALL | HERMAN | LA | 27833 | JAMES L. FARRAGUT, JR. |
| REPPOND | BOBBY I | LA | 44-0594 | JAMES L. FARRAGUT, JR. |
| SIMPSON | DURWOOD | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| SPEARS | MERLE | LA | 27833 | JAMES L. FARRAGUT, JR. |
| STATEN | FREDDIE P | LA | 27833 | JAMES L. FARRAGUT, JR. |
| STEWART | DELMAR | LA | 27833 | JAMES L. FARRAGUT, JR. |
| TUCKER | CHARLES | LA | 27833 | JAMES L. FARRAGUT, JR. |
| WHITLOCK | ALLEN J | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| MESORACA | ROCCO J | PA | 071004674 | JAMES N. GROSS, ESQ |
| CHATELLIER | JAMES T | KY | 98-CI-01196 | JAMES W OWENS, CHTD |
| COPE | RONNIE | KY | 93-CI-00199 | JAMES W OWENS, CHTD |
| CROSSLIN | JOE | KY | 93-CI-00199 | JAMES W OWENS, CHTD |
| THACKER | RON | IL | 08L78 | JAMES WALKEN LTD |
| PITTS | ROBERT E | MS | 2001-3-CV1 | JEANNINE T PACIFIC |
| AKERS | GARY L | SC | 2010CP234980 | JEKEL-DOOLITTLE, LLC |
| DAUGHERTY | RALPH W | SC | 2010CP238146 | JEKEL-DOOLITTLE, LLC |
| REBURN | JULIA F | SC | 2010CP234936 | JEKEL-DOOLITTLE, LLC |
| ANDERSON | LORENZO | TX | 55507 | JENKINS & JENKINS, PC |
| BAKKER | PETER A | TX | 55294 | JENKINS & JENKINS, PC |
| BIBLE | FLOYD | TX | 55411 | JENKINS & JENKINS, PC |
| BLUM | HOWARD | TX | 55507 | JENKINS & JENKINS, PC |
| BRABHAM | JAMES | TX | 55507 | JENKINS & JENKINS, PC |
| BROWN | MALCOLM D | TX | 55411 | JENKINS & JENKINS, PC |
| BURCH | MICK | TX | 55507 | JENKINS & JENKINS, PC |
| CIMINO | JOSEPH | TX | 55301 | JENKINS & JENKINS, PC |
| EARNHEART | ROBERT | TX | 55411 | JENKINS & JENKINS, PC |
| FABBRI | ARCHIE J | TX | 55411 | JENKINS & JENKINS, PC |
| FOTI | FERENCE | TX | 55411 | JENKINS & JENKINS, PC |
| GATTUSO | JOHN | TX | 55507 | JENKINS & JENKINS, PC |
| GOODMAN | LONNIE | TX | 55507 | JENKINS & JENKINS, PC |
| GROGAN | THOMAS | TX | 55411 | JENKINS & JENKINS, PC |
| HARRIS | JAMES | TX | 55507 | JENKINS & JENKINS, PC |
| LIGHT | NORMAN | TX | 55292 | JENKINS & JENKINS, PC |
| LYONS | CLARENCE | TX | 55411 | JENKINS & JENKINS, PC |
| MALANY | FRANK | TX | 55411 | JENKINS & JENKINS, PC |
| MARTINEZ | TORIBIO | TX | 55411 | JENKINS & JENKINS, PC |
| MCCLURE | MICHAEL | TX | 55411 | JENKINS & JENKINS, PC |
| MCGHEE | CHARLES | TX | 55301 | JENKINS & JENKINS, PC |
| MCMILLIN | JOSEPH C. | TX | 55292 | JENKINS & JENKINS, PC |
| MOYES | MERLIN | TX | 55507 | JENKINS & JENKINS, PC |
| NELSON | ROBERT L | TX | 55294 | JENKINS & JENKINS, PC |
| OLESON | HARRY | TX | 55411 | JENKINS & JENKINS, PC |
| OZUNA | MARCELINO | TX | 55507 | JENKINS & JENKINS, PC |
| PEREZ | ORENCIO M. | TX | 55292 | JENKINS & JENKINS, PC |
| PERRUQUET | ROBERT | TX | 55411 | JENKINS & JENKINS, PC |
| PETERSEN | JOHN F | TX | 55507 | JENKINS & JENKINS, PC |
| PETERSON | JOHN O | TX | 55507 | JENKINS & JENKINS, PC |
| REGALDO | RAOUL | TX | 55301 | JENKINS & JENKINS, PC |
| SAXTON | CHARLES | TX | 55507 | JENKINS & JENKINS, PC |
| SMART | BENJAMIN | TX | 55411 | JENKINS & JENKINS, PC |

Appendix A - 166

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | FRANCIS O. | TX | 55302 | JENKINS & JENKINS, PC |
| STIDMAN | JACKIE | TX | 55294 | JENKINS & JENKINS, PC |
| STURGESS | QUINCY | TX | 55411 | JENKINS & JENKINS, PC |
| THEISEN | HAROLD | TX | 55411 | JENKINS & JENKINS, PC |
| TIBBETTS | GORDON | TX | 55411 | JENKINS & JENKINS, PC |
| TRENT | ALBERTO J | TX | 55411 | JENKINS & JENKINS, PC |
| TROUBETZKOY | PAUL | TX | 55411 | JENKINS & JENKINS, PC |
| VILLEGAS | JESSE | TX | 55411 | JENKINS & JENKINS, PC |
| WILBERS | LEO | TX | 55507 | JENKINS & JENKINS, PC |
| WORLEY | JOHN D | TX | 55507 | JENKINS & JENKINS, PC |
| HEWITT | GUY L | VA | CL95-2583 | JOANNOU, KNOWLES & CLARK |
| ABSTON | HOWELL | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ALEXANDER | JAN B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ARGO | CHARLES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ARMSTRONG | BILLIE S | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BAKER | CHESTER | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BANKS | ALBERT J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BARTON | ROBERT L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BEARD | MARY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BENNETT | ERNESTINE D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BILLINGS | WILLIAMS M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLACKBURN | JOYCE R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLAIR | G B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLAKENEY | BOBBY L | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BLAKENEY | SAM | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BOATWRIGHT | AUBREY | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BRASHIER | ROBERT W | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BROOKS | BERNIE L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BROWN | LESTER R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BROWN | WALTER J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BUCHANAN | JACK B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BUSH | JOHN W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CANNON | JAMES E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CARL | RONALD G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CARROLL | EVA V | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CASE | LESLIE E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CAUSEY | CLARENCE R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHANDLER | JAMES C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHAPMAN | M L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHEATWOOD | ELDRIDGE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CLINE | HELEN F | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLBURN | MARK E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLLIER | JOHN D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLLINS | MYRTICE L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CROSS | ANDREW G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAVIS | BENJAMIN F | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAVIS | BILLY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAW | ROY T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAWSON | JAMES | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DRUMMOND | FLORA G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DUKE | RUBEN A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FAIR | ALVER B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FARMER | JOHN E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FERGUSON | OSCAR L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FIELDS | WEBSTER W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FILLES | WEALTHY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FORD | HUGH H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GARRARD | MILFORD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GARRETT | LEWIS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GOINS | ALMUS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GRAHAM | BRADY B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GRAHAM | LOYD R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GREEN | WILDA J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALE | BILL | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | FRED | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | LAWRENCE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | WILLIAM K | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HARKEY | DOUGLAS L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HILLARD | SAMUEL T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HINSON | R G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HOBSON | LEONA BRELAND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HUTCHERSON | AVA R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JAMES | BRAD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | CHESTER G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | LEROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | O C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | WILLIAM T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KEMP | CYSROE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KENNEDY | CLYDE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KING | ALBERT | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KIRBY | GEORGE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAIRD | HENDRICK J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LANG | HAROLD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAVENDER | MATTIE L. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAWLEY | EZRA L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LEE | ROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LINDSEY | GUY W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LONG | JOHN L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LYLES | DOCTOR LAMKIN S | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MARION | A C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MARTIN | PATRICIA A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCCOY | RUTH O | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCFARLAND | JEFF | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCFERRIN | WILLIE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | GEORGE W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | HOWARD D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | JOSEPH H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MILHOUSE | THOMAS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MONTGOMERY | ELOUISE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MOORE | HENRY L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MOOREHEAD | J P | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORGAN | SAM | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORRISETTE | JAMES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORTON | MILDRED R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MUNLYN | EDMOND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| NELSON | RICHARD J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| NICHOLS | CECIL A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| OVERSTREET | ROBERT D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PAYNE | JOHNNIE C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PERINE | HENRY JAMES JR. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PHILLIPS | ADDIE LEE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| POWE | WILLIE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PRITCHETT | DANNY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PUGH | PAUL L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| REED | EDNA L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| REID | EDITH I | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RENFROE | WILLIAM M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RICKLES | ELBERT E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROBERSON | CARL T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROBERTSON | MARGARET C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROGERS | RUDOLPH V | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RUFFIN | THESSOLONIA | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SEBASTIAN | DONALD R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SESSIONS | FRANCES R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SETLIFF | LECIL L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHARBUTT | JACK R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHERMAN | CLAUDELL LEE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHUTTLESWO | MARY E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SIMMONS | JOHN THOMAS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | JAMES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | ROY J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | VELMA M. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPARKS | JOHNSON | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPENCER | LILLIE M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPINKS | L C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STALLWORTH | WILLIE C. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STEFFE | DAVID WADE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STEPHENS | FRED | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STERLING | EDWARD H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| TANKSLEY | WILLIE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| THOMAS | ANTHONY J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| THRASH | LEROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| TILLERY | THOMAS C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| VICE | FLORENCE M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WHITE | JAMES C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMS | DONALD L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMS | MATTHEW | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMSON | GEOFFREY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WINSTON | EDMOND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| YOUNG | LAWRENCE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ALLEN | J R | LA | 59739 | JOHN F. DILLON, PLC |
| ALLEN | JACKIE | LA | 59739 | JOHN F. DILLON, PLC |

Appendix A - 167

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | CEOPHUS | LA | 26617 | JOHN F. DILLON, PLC |
| ANDREWS | CHARLES | LA | 59739 | JOHN F. DILLON, PLC |
| AULDS | EDWARD G | LA | 97-5290 | JOHN F. DILLON, PLC |
| AUSTIN | ALFRED | LA | 57,036 | JOHN F. DILLON, PLC |
| AUSTIN | ALFRED D | LA | 57,036 | JOHN F. DILLON, PLC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | JOHN F. DILLON, PLC |
| BAILEY | WILLIE C | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | JAMES F | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | LOUIS | LA | C101656 | JOHN F. DILLON, PLC |
| BAKER | RONALD | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | SULLIVAN | LA | 59739 | JOHN F. DILLON, PLC |
| BAMBURG | ROBERT A | LA | 97-5290 | JOHN F. DILLON, PLC |
| BANDY | ALLEN | LA | 57,036 | JOHN F. DILLON, PLC |
| BANDY | EPHRAM H | LA | 59739 | JOHN F. DILLON, PLC |
| BANFIELD | JAMES A | LA | 106345 | JOHN F. DILLON, PLC |
| BARBER | HENRY | LA | 445837 | JOHN F. DILLON, PLC |
| BARNETT | DAISY M | LA | 97-5290 | JOHN F. DILLON, PLC |
| BARNETT | JAMES T | LA | 59739 | JOHN F. DILLON, PLC |
| BARTOLOTTA | SALVADORE | LA | 200603528 | JOHN F. DILLON, PLC |
| BAXLEY | JAMES M | LA | 57,036 | JOHN F. DILLON, PLC |
| BEAIRD | JAMES F | LA | 59739 | JOHN F. DILLON, PLC |
| BEARDEN | C S | LA | 57,036 | JOHN F. DILLON, PLC |
| BEATY | HOWARD M | LA | 57,036 | JOHN F. DILLON, PLC |
| BEAVERS | W D | LA | 57,036 | JOHN F. DILLON, PLC |
| BEENE | U T | LA | 59739 | JOHN F. DILLON, PLC |
| BENFORD | RODNEY | LA | 97-5290 | JOHN F. DILLON, PLC |
| BERRY | EDGAR H | LA | 97-5290 | JOHN F. DILLON, PLC |
| BESHEA | CLEAVE C | LA | 59739 | JOHN F. DILLON, PLC |
| BETHANY | TERRY D | LA | 59739 | JOHN F. DILLON, PLC |
| BISHOP | JESSE J | LA | 57,036 | JOHN F. DILLON, PLC |
| BLACK | JOE B | LA | 57,036 | JOHN F. DILLON, PLC |
| BLAND | CHARLES | LA | 59739 | JOHN F. DILLON, PLC |
| BOSWELL | THOMAS V | LA | 59739 | JOHN F. DILLON, PLC |
| BOURG | JUNIUS J | LA | 9118397 | JOHN F. DILLON, PLC |
| BOURG | LARRY P | LA | 199316371 | JOHN F. DILLON, PLC |
| BOX | FAYE B | LA | 26617 | JOHN F. DILLON, PLC |
| BRADLEY | W H | LA | 59739 | JOHN F. DILLON, PLC |
| BRISTER | DELMAS | LA | 97-5290 | JOHN F. DILLON, PLC |
| BROTHERTON | JAMES C | LA | 57,036 | JOHN F. DILLON, PLC |
| BROWN | JIMMY O | LA | 97-5290 | JOHN F. DILLON, PLC |
| BRUMLEY | DAVID M | LA | 59739 | JOHN F. DILLON, PLC |
| BRYANT | DAVID N | LA | 2000-01924 | JOHN F. DILLON, PLC |
| BURDEN | CHARLES V | LA | 59739 | JOHN F. DILLON, PLC |
| BURRELL | JOHN | LA | 57,036 | JOHN F. DILLON, PLC |
| CALHOUN | HENRY B | LA | 97-5306 | JOHN F. DILLON, PLC |
| CAMPBELL | CLYDE H | LA | 97-5290 | JOHN F. DILLON, PLC |
| CAMPBELL | ROGER | LA | 57,036 | JOHN F. DILLON, PLC |
| CARPENTER | CLIFTON | LA | 57,036 | JOHN F. DILLON, PLC |
| CARPENTER | THOMAS | LA | C101656 | JOHN F. DILLON, PLC |
| CARROLL | GERALD | LA | 57,036 | JOHN F. DILLON, PLC |
| CASEY | TRAVIS D | LA | 57,036 | JOHN F. DILLON, PLC |
| CLEMENTS | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| COATES | AUCIE C | LA | 97-5290 | JOHN F. DILLON, PLC |
| COCKERHAM | BOBBY | LA | 26617 | JOHN F. DILLON, PLC |
| COILE | WALLACE | LA | 57,036 | JOHN F. DILLON, PLC |
| COKE | JESSIE R | LA | 57,036 | JOHN F. DILLON, PLC |
| COKE | R J | LA | 57,036 | JOHN F. DILLON, PLC |
| COLE | ALBERT W | LA | 57,036 | JOHN F. DILLON, PLC |
| COLEMAN | V S | LA | 57,036 | JOHN F. DILLON, PLC |
| COLLEY | ROBERT D | LA | 57,036 | JOHN F. DILLON, PLC |
| COLVIN | LARRY | LA | 57,036 | JOHN F. DILLON, PLC |
| COMPTON | RUBEN M | LA | 57,036 | JOHN F. DILLON, PLC |
| COOPER | VICTOR | LA | 97-5290 | JOHN F. DILLON, PLC |
| CORLEY | WILEY P | LA | 57,036 | JOHN F. DILLON, PLC |
| COUNCIL | WALTER W | LA | 57,036 | JOHN F. DILLON, PLC |
| COVINGTON | RUPERT B | LA | 59739 | JOHN F. DILLON, PLC |
| COX | RICHARD C | LA | 57,036 | JOHN F. DILLON, PLC |
| CRAFT | LAWRENCE N | LA | 57,036 | JOHN F. DILLON, PLC |
| CRAIN | TOMMY | LA | 97-5306 | JOHN F. DILLON, PLC |
| CROUCH | MIKE | LA | 57,036 | JOHN F. DILLON, PLC |
| CROWDER | C W | LA | 57,036 | JOHN F. DILLON, PLC |
| DAVIS | O K | LA | 57,036 | JOHN F. DILLON, PLC |
| DAY | LEE R | LA | 97-5292 | JOHN F. DILLON, PLC |
| DEASON | CLEO | LA | 97-5290 | JOHN F. DILLON, PLC |
| DENMON | FRED R | LA | 57,036 | JOHN F. DILLON, PLC |
| DIFFEY | MYRA | LA | 97-5290 | JOHN F. DILLON, PLC |
| DISOTELL | GAIL B | LA | 57,036 | JOHN F. DILLON, PLC |
| DODD | CLAYTON | LA | 97-5290 | JOHN F. DILLON, PLC |
| DODSON | NOEL W | LA | 59739 | JOHN F. DILLON, PLC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | JOHN F. DILLON, PLC |
| DOYER | JIMMIE | LA | 57,036 | JOHN F. DILLON, PLC |
| DRIVER | JAMES | LA | 59739 | JOHN F. DILLON, PLC |
| DUCK | SAVANNAH C | LA | 26617 | JOHN F. DILLON, PLC |
| DUDLEY | ROBERT L | LA | 57,036 | JOHN F. DILLON, PLC |
| DUKE | TERRY D | LA | 57,036 | JOHN F. DILLON, PLC |
| DUNN | JOHN F | LA | 57,036 | JOHN F. DILLON, PLC |
| EDWARDS | HUEY R | LA | 57,036 | JOHN F. DILLON, PLC |
| FARRINGTON | JACK | LA | 57,036 | JOHN F. DILLON, PLC |
| FLOWERS | ARTHUR | LA | 26617 | JOHN F. DILLON, PLC |
| FOSTER | CHARLES | LA | 97-5306 | JOHN F. DILLON, PLC |
| FOWLER | CLYDE | LA | 97-5290 | JOHN F. DILLON, PLC |
| FRANKLIN | ALVIS K | LA | 59739 | JOHN F. DILLON, PLC |
| FRANKS | WILLIE G | LA | 59739 | JOHN F. DILLON, PLC |
| GARRETT | LARRY D | LA | 59739 | JOHN F. DILLON, PLC |
| GARRETT | LLOYD H | LA | 57,036 | JOHN F. DILLON, PLC |
| GAULDEN | ROBERT L | LA | 26617 | JOHN F. DILLON, PLC |
| GENIN | ALVIN M | MS | 251-99-001102-CIV | JOHN F. DILLON, PLC |
| GILES | LAWRENCE T | LA | 57,036 | JOHN F. DILLON, PLC |
| GILLEY | PALMER G | LA | 59739 | JOHN F. DILLON, PLC |
| GIST | JOHN T | LA | 97-5290 | JOHN F. DILLON, PLC |
| GLADNEY | JAMES D | LA | 59739 | JOHN F. DILLON, PLC |
| GLASGOW | JAMES | LA | C101656 | JOHN F. DILLON, PLC |
| GORE | EARNEST H | LA | 59739 | JOHN F. DILLON, PLC |
| GRAY | BILLY D | LA | 57,036 | JOHN F. DILLON, PLC |
| GREGOIRE | JAMES W | LA | 2000-07798 | JOHN F. DILLON, PLC |
| GULLEDGE | W E | LA | 57,036 | JOHN F. DILLON, PLC |
| HALBROOK | EDDIE N | LA | 26617 | JOHN F. DILLON, PLC |
| HALBROOK | OTIS H | LA | 26617 | JOHN F. DILLON, PLC |
| HALL | CLIFTON | LA | 97-5292 | JOHN F. DILLON, PLC |
| HAMITER | MARVIN A | LA | 57,036 | JOHN F. DILLON, PLC |
| HAMPTON | HENRY T | LA | 57,036 | JOHN F. DILLON, PLC |
| HAMPTON | MACK | LA | 57,036 | JOHN F. DILLON, PLC |
| HAND | LEONARD C | LA | 97-5290 | JOHN F. DILLON, PLC |
| HANSON | ARDIS D | LA | 57,036 | JOHN F. DILLON, PLC |
| HANSON | JOHN W | LA | 57,036 | JOHN F. DILLON, PLC |
| HARRELL | WILLIE V | LA | 97-5306 | JOHN F. DILLON, PLC |
| HARVEY | GEORGE R | LA | 59739 | JOHN F. DILLON, PLC |
| HATTAWAY | DAN L | LA | 26617 | JOHN F. DILLON, PLC |
| HATTAWAY | LYNN H | LA | 26617 | JOHN F. DILLON, PLC |
| HAYE | JOHN E | LA | 97-5292 | JOHN F. DILLON, PLC |
| HEARNE | VERLON D | LA | 57,036 | JOHN F. DILLON, PLC |
| HEAROLD | JESSE | LA | 97-5290 | JOHN F. DILLON, PLC |
| HEARRON | GEORGE W | LA | 56848 | JOHN F. DILLON, PLC |
| HEBERT | HARDEN | LA | 00057278 | JOHN F. DILLON, PLC |
| HENDERSON | LOVE | LA | 57,036 | JOHN F. DILLON, PLC |
| HENDRICKS | JESSIE | LA | 57,036 | JOHN F. DILLON, PLC |
| HENDRIX | JAMES P | LA | 97-5306 | JOHN F. DILLON, PLC |
| HOLLOWAY | JAMES E | LA | 57,036 | JOHN F. DILLON, PLC |
| HORN | BUEL F | LA | 26,618 | JOHN F. DILLON, PLC |
| HORTON | RAYMOND E | LA | 59739 | JOHN F. DILLON, PLC |
| HOWE | S P | LA | 57,036 | JOHN F. DILLON, PLC |
| HOWELL | THOMAS A | LA | 57,036 | JOHN F. DILLON, PLC |
| HUCKABY | CRAWFORD | LA | 26,618 | JOHN F. DILLON, PLC |
| HUDGINS | ROY W | LA | 97-5290 | JOHN F. DILLON, PLC |
| HUDNALL | JACK W | LA | 59739 | JOHN F. DILLON, PLC |
| HUDSON | ROBERT T | LA | 98-4344 | JOHN F. DILLON, PLC |
| JEANDRON | WILLIE J | LA | 2002-09300 | JOHN F. DILLON, PLC |
| JENNINGS | JARVIS L | LA | 57,036 | JOHN F. DILLON, PLC |
| JINKS | L E | LA | 97-5307 | JOHN F. DILLON, PLC |
| JOHNS | BILLIE | LA | 26617 | JOHN F. DILLON, PLC |
| JOHNSON | FLOYD | LA | 97-5306 | JOHN F. DILLON, PLC |
| JOHNSON | HARVIE | LA | 26617 | JOHN F. DILLON, PLC |
| JONES | BENNY | LA | 57,036 | JOHN F. DILLON, PLC |
| JORDAN | JULIA B | LA | 26617 | JOHN F. DILLON, PLC |
| KETCHUM | CARL W | LA | 59739 | JOHN F. DILLON, PLC |
| LASTER | WILLIAM F | LA | 59739 | JOHN F. DILLON, PLC |
| LAURENDINE | CLARENCE E | LA | C 445839 | JOHN F. DILLON, PLC |
| LAWRENCE | RICHARD | LA | 97-5290 | JOHN F. DILLON, PLC |
| LAYSSARD | LEO | LA | 57,036 | JOHN F. DILLON, PLC |
| LEE | DAVID J | LA | 57,036 | JOHN F. DILLON, PLC |
| LENARD | MILTON N | LA | 97-5290 | JOHN F. DILLON, PLC |
| LEWIS | BILLY N | LA | 57,036 | JOHN F. DILLON, PLC |

Appendix A - 168

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | TOM | LA | 57,036 | JOHN F. DILLON, PLC |
| LEWTER | WILLIAM E | LA | 26617 | JOHN F. DILLON, PLC |
| LILES | EARL K | LA | 26617 | JOHN F. DILLON, PLC |
| LILES | TRACY M | LA | 26617 | JOHN F. DILLON, PLC |
| LOWERY | ROBERT D | LA | 97-5306 | JOHN F. DILLON, PLC |
| LYNCH | ROBERT | LA | 97-5306 | JOHN F. DILLON, PLC |
| MANLY | JERRY S | LA | 97-5290 | JOHN F. DILLON, PLC |
| MARKHAM | JAMES | LA | 57,036 | JOHN F. DILLON, PLC |
| MASHAW | SAMMY | LA | 97-5292 | JOHN F. DILLON, PLC |
| MATHERNE | FILBERT B | LA | 2001-09915 | JOHN F. DILLON, PLC |
| MCCLURE | WILLIAM R | LA | 59739 | JOHN F. DILLON, PLC |
| MCCLURE | WILLIE H | LA | 59739 | JOHN F. DILLON, PLC |
| MCEACHARN | DANIEL A | LA | 97-5290 | JOHN F. DILLON, PLC |
| MCGEE | JOHNNIE A | LA | 57,036 | JOHN F. DILLON, PLC |
| MCGRAW | DANIEL E | LA | 97-5290 | JOHN F. DILLON, PLC |
| MCGREW | NOBLE H | LA | 97-5306 | JOHN F. DILLON, PLC |
| MCKNIGHT | BILLY J | LA | 97-5290 | JOHN F. DILLON, PLC |
| MELDER | JOHN A | LA | 26617 | JOHN F. DILLON, PLC |
| MILLER | W C | LA | 57,036 | JOHN F. DILLON, PLC |
| MITCHELL | ADRON D | LA | 57,036 | JOHN F. DILLON, PLC |
| MOORE | DOROTHY L | LA | 59739 | JOHN F. DILLON, PLC |
| MOORE | HUEY L | LA | 97-5290 | JOHN F. DILLON, PLC |
| MOORE | LESTER J | LA | 26617 | JOHN F. DILLON, PLC |
| MOORE | WILLIAM C | LA | 57,036 | JOHN F. DILLON, PLC |
| MOREE | DILLMAN | LA | 0812319 | JOHN F. DILLON, PLC |
| MORGAN | LUTHER C | LA | 59739 | JOHN F. DILLON, PLC |
| MORSE | MELBERN | LA | 57,036 | JOHN F. DILLON, PLC |
| MURPHY | GARY R | LA | 97-5306 | JOHN F. DILLON, PLC |
| MYERS | CARLTON | LA | 97-5290 | JOHN F. DILLON, PLC |
| NALE | ROY B | LA | 97-5292 | JOHN F. DILLON, PLC |
| NETTLES | PERRY | LA | 57,036 | JOHN F. DILLON, PLC |
| NEVILLE | UTHER | LA | 131942 | JOHN F. DILLON, PLC |
| NEWSOM | B E | LA | 57,036 | JOHN F. DILLON, PLC |
| NEWTON | ALBERT L | LA | 59739 | JOHN F. DILLON, PLC |
| NIPPER | LARRY L | LA | 59739 | JOHN F. DILLON, PLC |
| NORMENT | JERRY T | LA | 57,036 | JOHN F. DILLON, PLC |
| NORTON | JESSE A | LA | 57,036 | JOHN F. DILLON, PLC |
| ODOM | MOZELL | LA | 57,036 | JOHN F. DILLON, PLC |
| OGLE | CHARLES E | LA | 57,036 | JOHN F. DILLON, PLC |
| OWEN | CARL D | LA | 57,036 | JOHN F. DILLON, PLC |
| PARDUE | DEWEY R | LA | 26617 | JOHN F. DILLON, PLC |
| PARKER | MALES G | LA | 97-5292 | JOHN F. DILLON, PLC |
| PENOUILH | SHIRLEY M | LA | 00-02174 | JOHN F. DILLON, PLC |
| PHILLIPS | LURLINE E | LA | 97-5290 | JOHN F. DILLON, PLC |
| PHILLIPS | WILLIAM N | LA | 57,036 | JOHN F. DILLON, PLC |
| PICKENS | WILLIE | LA | 59739 | JOHN F. DILLON, PLC |
| PILGRIM | JAMES | LA | C101656 | JOHN F. DILLON, PLC |
| POE | THOMAS W | LA | 97-5290 | JOHN F. DILLON, PLC |
| POISSO | MYRTIS C | LA | 26617 | JOHN F. DILLON, PLC |
| POPE | JOHN B | LA | 57,036 | JOHN F. DILLON, PLC |
| POSEY | JOHN W | LA | 97-5290 | JOHN F. DILLON, PLC |
| POWELL | WILLIAM M | LA | 57,036 | JOHN F. DILLON, PLC |
| POWERS | ELMER G | LA | 57,036 | JOHN F. DILLON, PLC |
| POYADOU | VESTIL | LA | 00058917 | JOHN F. DILLON, PLC |
| RAY | ROBERT D | LA | 59739 | JOHN F. DILLON, PLC |
| READ | JERRY L | LA | 97-5290 | JOHN F. DILLON, PLC |
| REEVES | EARNEST | LA | 97-5290 | JOHN F. DILLON, PLC |
| RILEY | HASKELL G | LA | 57,036 | JOHN F. DILLON, PLC |
| ROBINSON | ELMO W | LA | 59739 | JOHN F. DILLON, PLC |
| ROBISON | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| ROGERS | JIMMIE J | LA | 200712578 | JOHN F. DILLON, PLC |
| ROGERS | LONNIE C | LA | 57,036 | JOHN F. DILLON, PLC |
| ROLLISON | WILLIAM G | LA | 97-5307 | JOHN F. DILLON, PLC |
| RYMES | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| SCHIRO | FRANK P | LA | 37967 | JOHN F. DILLON, PLC |
| SCHLOTTER | EDWARD | LA | 200603424 | JOHN F. DILLON, PLC |
| SHACKELFORD | BILLY | LA | 57,036 | JOHN F. DILLON, PLC |
| SHANKLE | ELLIS P | LA | 26,618 | JOHN F. DILLON, PLC |
| SHAW | LESLIE M | LA | 57,036 | JOHN F. DILLON, PLC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | JOHN F. DILLON, PLC |
| SHOWS | WILLIAM D | LA | 26,618 | JOHN F. DILLON, PLC |
| SIMPSON | DURWOOD | LA | 97-5290 | JOHN F. DILLON, PLC |
| SLACK | WEYMAN O | LA | 57,036 | JOHN F. DILLON, PLC |
| SMITH | JESSIE C | LA | 97-5290 | JOHN F. DILLON, PLC |
| SMITH | PHILHIOL M | LA | 2001-9 | JOHN F. DILLON, PLC |
| SMITH | WILLIAM O | LA | 26617 | JOHN F. DILLON, PLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNEED | BOBBIE J | LA | 26617 | JOHN F. DILLON, PLC |
| SNEED | JIMMIE K | LA | 26617 | JOHN F. DILLON, PLC |
| SPANGLER | CHARLES R | LA | 26617 | JOHN F. DILLON, PLC |
| SPENCE | ROY L | LA | 57,036 | JOHN F. DILLON, PLC |
| STANDIFER | LEE R | LA | 2001-8794 | JOHN F. DILLON, PLC |
| STEWART | JAMES H | LA | 57,036 | JOHN F. DILLON, PLC |
| STRANGE | WILLIAM C | LA | 57,036 | JOHN F. DILLON, PLC |
| TANNER | EVERETT | LA | 97-5290 | JOHN F. DILLON, PLC |
| TAYLOR | REGINAL P | LA | 59739 | JOHN F. DILLON, PLC |
| TEAGUE | ALTON D | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMAS | EUGENE D | LA | 26617 | JOHN F. DILLON, PLC |
| THOMAS | JERRY W | LA | 26617 | JOHN F. DILLON, PLC |
| THOMAS | THELDO | LA | 97-5290 | JOHN F. DILLON, PLC |
| THOMPSON | DALE R | LA | 59739 | JOHN F. DILLON, PLC |
| THOMPSON | GEORGE G | LA | 00000060446 | JOHN F. DILLON, PLC |
| THOMPSON | JOHNNIE L | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMPSON | TERRELL | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMPSON | V K | LA | 97-5306 | JOHN F. DILLON, PLC |
| TIMMONS | PERRY F | LA | 59739 | JOHN F. DILLON, PLC |
| TIMMONS | ROBERT E | LA | 59739 | JOHN F. DILLON, PLC |
| TIMMONS | WADE H | LA | 57,036 | JOHN F. DILLON, PLC |
| TOMS | JOHNNY R | LA | 57,036 | JOHN F. DILLON, PLC |
| TOMS | MELVIN D | LA | 57,036 | JOHN F. DILLON, PLC |
| TOURO | JESSIE J | LA | 200510327 | JOHN F. DILLON, PLC |
| TRIPLET | LAWRENCE D | LA | 57,036 | JOHN F. DILLON, PLC |
| TRIPP | JIMMIE D | LA | 57,036 | JOHN F. DILLON, PLC |
| TROQUILLE | WILBUR R | LA | 59739 | JOHN F. DILLON, PLC |
| TURNER | EUGENE | LA | 0712230 | JOHN F. DILLON, PLC |
| TURNER | JAMES C | LA | 91847 | JOHN F. DILLON, PLC |
| TYLER | WILLARD A | LA | 57,036 | JOHN F. DILLON, PLC |
| VALLERY | AMOS | LA | 97-5290 | JOHN F. DILLON, PLC |
| VERCHER | JOHN C | LA | 57,036 | JOHN F. DILLON, PLC |
| VOLLMER | LAWRENCE D | LA | 57,036 | JOHN F. DILLON, PLC |
| WADE | JOHNNIE | LA | 97-5292 | JOHN F. DILLON, PLC |
| WAGGONER | L E | LA | 57,036 | JOHN F. DILLON, PLC |
| WAGONER | C P | LA | 97-5290 | JOHN F. DILLON, PLC |
| WALKER | JOHNNY L | LA | 97-5309 | JOHN F. DILLON, PLC |
| WALLACE | JAMES D | LA | 57,036 | JOHN F. DILLON, PLC |
| WALLACE | JOHN | LA | 57,036 | JOHN F. DILLON, PLC |
| WALLACE | MARVIN | LA | 57,036 | JOHN F. DILLON, PLC |
| WALSWORTH | PATRICIA | LA | 57,036 | JOHN F. DILLON, PLC |
| WALSWORTH | SHELBY E | LA | 26617 | JOHN F. DILLON, PLC |
| WARNER | JOSEPH D | LA | 97-5290 | JOHN F. DILLON, PLC |
| WATKINS | JAMES E | LA | 57,036 | JOHN F. DILLON, PLC |
| WHITE | CLEVELAND W | LA | 59739 | JOHN F. DILLON, PLC |
| WHITE | JESSIE E | LA | 59739 | JOHN F. DILLON, PLC |
| WHITE | LAWRENCE | LA | 97-5290 | JOHN F. DILLON, PLC |
| WHITLEY | HOWARD H | LA | 57,036 | JOHN F. DILLON, PLC |
| WHITLOCK | ALLEN J | LA | 97-5290 | JOHN F. DILLON, PLC |
| WHITMAN | ALBERT B | LA | 26617 | JOHN F. DILLON, PLC |
| WHITTINGTON | JAMES E | LA | 97-5306 | JOHN F. DILLON, PLC |
| WILLIAMS | DAVID | LA | 02-8322 | JOHN F. DILLON, PLC |
| WILLIAMS | DAVID | LA | 2002-16985 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES C | LA | 445835 | JOHN F. DILLON, PLC |
| WILLIAMS | JOHN R | LA | 26617 | JOHN F. DILLON, PLC |
| WISE | LAVELLE | LA | 57,036 | JOHN F. DILLON, PLC |
| WOMACK | JOANN | LA | 26617 | JOHN F. DILLON, PLC |
| WOOD | WALTER | LA | 26617 | JOHN F. DILLON, PLC |
| WOODCOCK | CHARLES O | LA | 97-5290 | JOHN F. DILLON, PLC |
| WORKS | CLINTON W | LA | 57,036 | JOHN F. DILLON, PLC |
| YOUNG | R M | LA | 97-5306 | JOHN F. DILLON, PLC |
| ZEAGLER | LARRY L | LA | 59739 | JOHN F. DILLON, PLC |
| ZIMMERMAN | W F | LA | 57,036 | JOHN F. DILLON, PLC |
| RUDDEN | ROBERT V OWENS- | PA | 90-3290 | JOHNSON & CHILDS, PC |
| BAKER | THOMAS J | NJ | L-10785 95 | JON L. GELMAN, ATTORNEY AT LAW |
| BARTOLI | LOUIS C | NJ | L-10783 95 | JON L. GELMAN, ATTORNEY AT LAW |
| BASKINGER | JOSEPH | NJ | L-7020-01AS | JON L. GELMAN, ATTORNEY AT LAW |
| BRADWELL | MACK | NJ | L-11124 95 | JON L. GELMAN, ATTORNEY AT LAW |
| CUPAC | ALEX | NJ | L-10766 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DONNIACUO | DANIEL | NJ | L-10759 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DOUGLAS | HOWARD | NJ | L-10754 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DUARTE | ARMELINDO | NJ | MIDL2306 | JON L. GELMAN, ATTORNEY AT LAW |
| ESOLA | GEORGE | NJ | L-4192-99AS | JON L. GELMAN, ATTORNEY AT LAW |
| ESPOSITO | ANTHONY P | NJ | L-10129-00AS | JON L. GELMAN, ATTORNEY AT LAW |
| FERRIGNO | ALEXANDER B | NJ | L-752-98 | JON L. GELMAN, ATTORNEY AT LAW |

Appendix A - 169

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOWALCZYK | ANTHONY | NJ | L-3705-01AS | JON L. GELMAN, ATTORNEY AT LAW |
| MACIUK | NICHOLAS | NJ | MIDL680416AS | JON L. GELMAN, ATTORNEY AT LAW |
| MAGUIRE | HUGH F | NJ | L-5152-98 | JON L. GELMAN, ATTORNEY AT LAW |
| MEADE | JAMES R | NJ | L-10418-00AS | JON L. GELMAN, ATTORNEY AT LAW |
| MELONE | LOUIS A | NJ | L-11850-98 | JON L. GELMAN, ATTORNEY AT LAW |
| MILLER | JOHN | NJ | MIDL0011731 2AS | JON L. GELMAN, ATTORNEY AT LAW |
| MONTANO | LUIS | NJ | L-7960-99AS | JON L. GELMAN, ATTORNEY AT LAW |
| OBOYSKI | RAYMOND A. | NJ | 91-15239(GEB) | JON L. GELMAN, ATTORNEY AT LAW |
| PANARO | JOSEPH R | NJ | L-8975-99MT | JON L. GELMAN, ATTORNEY AT LAW |
| PHILLIPS | JEROME W | NJ | L-5150-98 | JON L. GELMAN, ATTORNEY AT LAW |
| STASZESKY | CHARLES | NJ | L366905AS | JON L. GELMAN, ATTORNEY AT LAW |
| STOCKER | ELEANORE | NJ | MIDL00530608 | JON L. GELMAN, ATTORNEY AT LAW |
| VALENZA | LEONARD V | NJ | L6702-94AS | JON L. GELMAN, ATTORNEY AT LAW |
| VANDEUSEN | LAWRENCE | NJ | L-8796-02AS | JON L. GELMAN, ATTORNEY AT LAW |
| WONESH | DANIEL A | NJ | L-8797-02AS | JON L. GELMAN, ATTORNEY AT LAW |
| FERRELL | WESLEY | VA | 700CL1503105M05 | JONATHAN A GEORGE, ESQ. |
| BARNETT | WILLIAM D | SC | 00-019325NP | JONES & GRANGER |
| BIONDI | ENRICO V | MN | CV990014945 | JONES & GRANGER |
| BROWN | PAUL W | OH | 97-01-1744 | JONES & GRANGER |
| CADY | PAUL R | IL | 01L02189 | JONES & GRANGER |
| COCHRAN | GAROLD J | OH | 2005077358 | JONES & GRANGER |
| COKER | JAMES A | GA | 2003CV79121 | JONES & GRANGER |
| COOPER | ROBERT A | TX | 96-009106 | JONES & GRANGER |
| DEPP | THEODORE G | MD | 24X01001976 | JONES & GRANGER |
| GARRITANO | A J | PA | 2000-19847 | JONES & GRANGER |
| GOLCZ | JOHN R | MN | UNKNOWN | JONES & GRANGER |
| HALLEY | JACK | OH | 03CV0841 | JONES & GRANGER |
| HILTON | SAMUEL C | FL | 99-00069-CA | JONES & GRANGER |
| HOBSON | WAYNE E | OH | ADMIN | JONES & GRANGER |
| INSCO | JAMES L & MACE | WV | 93-C-7890 | JONES & GRANGER |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | JONES & GRANGER |
| LARSEN | CRAIG W | MN | UNKNOWN | JONES & GRANGER |
| MARSH | RALPH H | IL | 01L02191 | JONES & GRANGER |
| PATE | EUGENE | IL | 01L00435 | JONES & GRANGER |
| RICHARDSON | JIMMIE L | NY | 108137/01 | JONES & GRANGER |
| ROBERTS | ALVIE D | MS | 3.98CV105WS | JONES & GRANGER |
| WARE | RAYMOND A | FL | 99-00064-CA | JONES & GRANGER |
| ZEBOTT | MARSHALL G | MN | UNKNOWN | JONES & GRANGER |
| BOSTON | CAREY | TX | 19,330 | JOSEPH C BLANKS, PC |
| CHARIES | ELBERT | TX | 19,330 | JOSEPH C BLANKS, PC |
| COLLINS | ROLAND | TX | 19,330 | JOSEPH C BLANKS, PC |
| DANEY | JOHNNIEL | TX | 19,330 | JOSEPH C BLANKS, PC |
| DAVIS | JAMES J | TX | 19,330 | JOSEPH C BLANKS, PC |
| DAVIS | NELSE | TX | 19,330 | JOSEPH C BLANKS, PC |
| EBANKS | LOYICE B | TX | B140880 | JOSEPH C BLANKS, PC |
| HAIRSTON | WALTER | TX | 19,330 | JOSEPH C BLANKS, PC |
| HATCH | WILLIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| HILL | HERBERT | TX | 19,330 | JOSEPH C BLANKS, PC |
| HONEYCUTT | MELVIN E. | TX | 19,330 | JOSEPH C BLANKS, PC |
| HOWARD | JIMMY | TX | 19,330 | JOSEPH C BLANKS, PC |
| HYDRICK | JACKSON | TX | 19,330 | JOSEPH C BLANKS, PC |
| JARREAU | JAMES R | TX | 19,330 | JOSEPH C BLANKS, PC |
| JENKINS | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | DONALD | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | LAWRENCE | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | LOVELL | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | CLAUDE | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | DAVID | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | SHELY | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | WILLIAM A | TX | 19,330 | JOSEPH C BLANKS, PC |
| KYLES | SHIRLEY B | TX | 19,330 | JOSEPH C BLANKS, PC |
| LANE | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| LAWLEY | EDWARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| LEONARD | PAUL F | TX | 19,330 | JOSEPH C BLANKS, PC |
| LEWIS | THOMAS | TX | 19,330 | JOSEPH C BLANKS, PC |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | JOSEPH C BLANKS, PC |
| MALLORY | EUGENE | TX | 19,330 | JOSEPH C BLANKS, PC |
| MARSH | RUFUS | TX | 19,330 | JOSEPH C BLANKS, PC |
| MCCULLUM | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| MCKINNEY | WALTER | TX | 19,330 | JOSEPH C BLANKS, PC |
| MILLER | RUDOLPH | TX | 19,330 | JOSEPH C BLANKS, PC |
| MITCHELL | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| MITCHELL | HENRY | TX | 19,330 | JOSEPH C BLANKS, PC |
| MOFFETT | DEAN | TX | 19,330 | JOSEPH C BLANKS, PC |
| MOWERY | ELBERT F | TX | 19,330 | JOSEPH C BLANKS, PC |
| MULLINAX | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | CARL | TX | 19,330 | JOSEPH C BLANKS, PC |
| NETTLES | EDWARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| ODOM | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| OLIVER | JAMES W | TX | 19,330 | JOSEPH C BLANKS, PC |
| ORR | LLOYD R | TX | 19,330 | JOSEPH C BLANKS, PC |
| PARKER | HENRY G | TX | 19,330 | JOSEPH C BLANKS, PC |
| PATTON | WILLIAM | TX | 19,330 | JOSEPH C BLANKS, PC |
| PETTIGREW | EDDIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| POWELL | RICHARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| PURIFOY | WILLIAM | TX | 19,330 | JOSEPH C BLANKS, PC |
| RAY | JACOB | TX | 19,330 | JOSEPH C BLANKS, PC |
| REED | WILSON | TX | 19,330 | JOSEPH C BLANKS, PC |
| REESE | EARNEST H. | TX | 19,330 | JOSEPH C BLANKS, PC |
| RICH | BILLY | TX | 19,330 | JOSEPH C BLANKS, PC |
| RILEY | ORA SR. | TX | 19,330 | JOSEPH C BLANKS, PC |
| RUFFIN | LEMMIE L | TX | 19,330 | JOSEPH C BLANKS, PC |
| SEALE | GEORGE MILLARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | CLINTON J | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | COLON | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | EARLY | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | THOMAS | TX | 19,330 | JOSEPH C BLANKS, PC |
| SNYDER | SAMUEL | TX | 19,330 | JOSEPH C BLANKS, PC |
| SQUIRES | LLOYD | TX | 19,330 | JOSEPH C BLANKS, PC |
| STRINGER | MACK | TX | 19,330 | JOSEPH C BLANKS, PC |
| TANKSLEY | ODELL | TX | 19,330 | JOSEPH C BLANKS, PC |
| TANNER | WILLIAM H | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMAS | KENNETH L. | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMAS | LEON | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | JOSEPH C BLANKS, PC |
| TROTT | SEVILLE A | TX | 19,330 | JOSEPH C BLANKS, PC |
| TUCKER | BILLY J | TX | 19,330 | JOSEPH C BLANKS, PC |
| TURNER | WILLIAM A | TX | 19,330 | JOSEPH C BLANKS, PC |
| VANDEGRIFT | JAMES M | TX | 19,330 | JOSEPH C BLANKS, PC |
| VERBON | BODY | TX | 19,330 | JOSEPH C BLANKS, PC |
| WADDELL | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| WALTON | FREEMAN | TX | 19,330 | JOSEPH C BLANKS, PC |
| WATSON | ROY | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHALEY | GERDES C | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHEELER | MARY H | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHISENHUNT | BERNIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHITE | BARBARA LEE | TX | 19,330 | JOSEPH C BLANKS, PC |
| WILLIAMS | LAURETTA D. | TX | 19,330 | JOSEPH C BLANKS, PC |
| WILSON | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| BALADEZ | FRANCIS | TX | CC-99-08920-C | KAESKE LAW FIRM |
| BAST | PATRICIA | MS | 2004023CV2 | KAESKE LAW FIRM |
| CLANCY | ELIZABETH | TX | CC-99-08920-C | KAESKE LAW FIRM |
| DAHLKE | DALE M | TX | DV0212118E | KAESKE LAW FIRM |
| EICKENHORST | CHARLIE L | TX | 95-4790-E | KAESKE LAW FIRM |
| EVERIDGE | WILBURN | TX | CC-99-08920-C | KAESKE LAW FIRM |
| FOSTER | JAMES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| FOSTER | JAMES | TX | CC-99-12412-E | KAESKE LAW FIRM |
| GERNER | CHARLES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| GONZALES | FEDERICO | TX | CC-99-08920-C | KAESKE LAW FIRM |
| LINDELSEE | LEE | TX | DV0306500L | KAESKE LAW FIRM |
| MCDANIEL | JAMES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| SCHERZI | ROBERT | TX | 030507SB | KAESKE LAW FIRM |
| SIMPSON | WAYNE | TX | 1999-CI-16239 | KAESKE LAW FIRM |
| TERRY | JAMES R | TX | CC-99-08920-C | KAESKE LAW FIRM |
| TIDWELL | DAVID | MS | 2004023CV2 | KAESKE LAW FIRM |
| VUKICH | JOHN | TX | CC-99-08920-C | KAESKE LAW FIRM |
| WARNER | RICHARD | TX | 02CV1214 | KAESKE LAW FIRM |
| CALMES | DIANNE | CA | RG13672447 | KAISER GORNICK LLP |
| CASSIDY | JAMES J | MA | MICV20060377 6S | KARON & DALIMONTE |
| PEREZ | MIGUEL | MA | 030860 | KARON & DALIMONTE |
| ADDINGTON | DONALD | MO | 1722CC01465 | KARST & VON OISTE, LLP |
| ANNONIO | ROCCO | NY | 1903102016 | KARST & VON OISTE, LLP |
| BALLER | MARK E | MO | 1522CC10690 | KARST & VON OISTE, LLP |
| BARTON | CARLOS | CT | UNKNOWN | KARST & VON OISTE, LLP |
| BECKER | JAMES L | IL | 2016L001194 | KARST & VON OISTE, LLP |
| BERGGREN | GORDON D | MO | 1622CC00802 | KARST & VON OISTE, LLP |
| BERRYMAN | MARTA | TX | 201709942 | KARST & VON OISTE, LLP |
| BETLEY | NEIL | CA | BC471991 | KARST & VON OISTE, LLP |
| BISESI | GUS P | MO | 1622CC00425 | KARST & VON OISTE, LLP |
| BRELLENTHIN | EDWARD | NY | 1900632015 | KARST & VON OISTE, LLP |
| BRENTON | BETTY | MO | 1622CC00420 | KARST & VON OISTE, LLP |
| BROWN | LUCILLE | IL | 13L1215 | KARST & VON OISTE, LLP |

Appendix A - 170

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | ROBERT C | IL | 2015L000837 | KARST & VON OISTE, LLP |
| BUSH | NANCY A | OR | 17CV26092 | KARST & VON OISTE, LLP |
| BUTLER | SUSAN O | TX | 72396 | KARST & VON OISTE, LLP |
| CANDELARIA | ALEX M | TX | 46365 | KARST & VON OISTE, LLP |
| CARRICO | CRAIG | IL | 2014L000638 | KARST & VON OISTE, LLP |
| CHADWICK | MARK A | IL | 14L428 | KARST & VON OISTE, LLP |
| CLEAVES | DELORES E | TX | 46598 | KARST & VON OISTE, LLP |
| CLEVELAND | MAUREEN | TX | 201269225 | KARST & VON OISTE, LLP |
| COLLIER | BRIAN | IL | 2015L000481 | KARST & VON OISTE, LLP |
| CONWELL | BRUCE | MO | 1722CC01337 | KARST & VON OISTE, LLP |
| COOPER | GARY E | MO | 1722CC00517 | KARST & VON OISTE, LLP |
| CORDER | MARY A | CA | BC677617 | KARST & VON OISTE, LLP |
| CORTES | LUIS S | IL | 2015L001372 | KARST & VON OISTE, LLP |
| COWERN | JOSEPH M | PA | 140603469 | KARST & VON OISTE, LLP |
| COWGER | BARBARA E | IL | 10L833 | KARST & VON OISTE, LLP |
| COX | HENRY N | MO | 1622CC01222 | KARST & VON OISTE, LLP |
| CRABTREE | JUSTINA | MO | 1522CC10648 | KARST & VON OISTE, LLP |
| D'AURIA | ALFONSO | NY | 1904692012 | KARST & VON OISTE, LLP |
| DACUS | MAX P | TX | DC1609476 | KARST & VON OISTE, LLP |
| DALTON | ROLAND B | MO | 1522CC11392 | KARST & VON OISTE, LLP |
| DARROW | MELVA | MO | 1522CC09693 | KARST & VON OISTE, LLP |
| DAVIS | ROBERT M | IL | 13L2146 | KARST & VON OISTE, LLP |
| DICKSON | CARL D | IL | 12L454 | KARST & VON OISTE, LLP |
| DITZLER | SAMANTHA | MO | 1522CC09996 | KARST & VON OISTE, LLP |
| DONBECK | JOHN | NY | 11190305 | KARST & VON OISTE, LLP |
| DOTSON | RONALD D | TX | 201130456 | KARST & VON OISTE, LLP |
| DOW | KENNETH F | NY | 1901202017 | KARST & VON OISTE, LLP |
| DOYLE | WARREN T | CA | BC549758 | KARST & VON OISTE, LLP |
| EASLEY | JOSEPH F | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| ELLISOR | CAROLYN | TX | DC1609761 | KARST & VON OISTE, LLP |
| EMERSON | RICHARD T | IL | 13L322 | KARST & VON OISTE, LLP |
| EUSTICE | MART L | MO | 1622CC01178 | KARST & VON OISTE, LLP |
| EVANS | WILLIAM | IL | 2017L001128 | KARST & VON OISTE, LLP |
| FAVALORO | MILDRED J | NY | 1902832017 | KARST & VON OISTE, LLP |
| FILION | GERMAIN R | IL | 13L1510 | KARST & VON OISTE, LLP |
| FLANDERS | WILLIAM E | NY | 1901362013 | KARST & VON OISTE, LLP |
| FLORES | BRENDA | MO | 1622CC00177 | KARST & VON OISTE, LLP |
| FULLER | GARY W | MN | UNKNOWN | KARST & VON OISTE, LLP |
| GALASSI | MARY J | MO | 1622CC09686 | KARST & VON OISTE, LLP |
| GARDNER | KATHY A | NY | 1904152013 | KARST & VON OISTE, LLP |
| GODDARD | CHERYL L | IL | 2016L000642 | KARST & VON OISTE, LLP |
| GOLDEN | JOAN M | MO | 1522CC10448 | KARST & VON OISTE, LLP |
| GONZALEZ | ANASTACIO C | TX | 2015DCV5906A | KARST & VON OISTE, LLP |
| GORMAN | THOMAS P | NY | 19011611 | KARST & VON OISTE, LLP |
| GRIFFIN | GARFIELD | NY | 1905452012 | KARST & VON OISTE, LLP |
| GRISHABER | HARRY J | MO | 1622CC11431 | KARST & VON OISTE, LLP |
| GRISHABER | JERRY | MO | 1622CC10526 | KARST & VON OISTE, LLP |
| GRUENKE | PETER | MO | 1422CC00602 | KARST & VON OISTE, LLP |
| GRUENKE | SHIRLEY | MO | 1422CC00596 | KARST & VON OISTE, LLP |
| GUILLILY | ROBERT | NY | 11190306 | KARST & VON OISTE, LLP |
| HAMBERGER | PAUL | NY | 1906162012 | KARST & VON OISTE, LLP |
| HAMMOND | JACKIE S | CA | BC516879 | KARST & VON OISTE, LLP |
| HANSBERGER | MICHAEL | MO | 1622CC01262 | KARST & VON OISTE, LLP |
| HAROBIN | JOHN | IL | 2014L001786 | KARST & VON OISTE, LLP |
| HARRISON | DONALD P | IL | 2015L001153 | KARST & VON OISTE, LLP |
| HARRISON | EDWARD L | MO | 1622CC00172 | KARST & VON OISTE, LLP |
| HENLEY | EDWARD L | MO | 1622CC00172 | KARST & VON OISTE, LLP |
| HERNDON | HAROLD M | MO | 1522CC09997 | KARST & VON OISTE, LLP |
| HEVENER | STEVEN L | MO | 1522CC10844 | KARST & VON OISTE, LLP |
| HOLLEY | RONNIE J | MO | 1422CC01096 | KARST & VON OISTE, LLP |
| HOOPER-LYNCH | DESIREE | NY | 1903282015 | KARST & VON OISTE, LLP |
| HUNKINS | FRANCIS A | IL | 13L271 | KARST & VON OISTE, LLP |
| HUSZAR | RUTH | MO | 1422CC00713 | KARST & VON OISTE, LLP |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | KARST & VON OISTE, LLP |
| JENNINGS | SIDNEY J | NY | 1902962016 | KARST & VON OISTE, LLP |
| JOHNSON | NITA S | IL | 2015L000835 | KARST & VON OISTE, LLP |
| JONES | JOSEPH L | MO | 1522CC11107 | KARST & VON OISTE, LLP |
| KAIN | MICHAEL C | CA | 30201200585345CUASCXC | KARST & VON OISTE, LLP |
| KELLY | MAUREEN A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| KISS | DENES | NY | 1905202012 | KARST & VON OISTE, LLP |
| KLAUS | MARY L | IL | 13L1061 | KARST & VON OISTE, LLP |
| KNOCHE | JAMES R | IL | 14L509 | KARST & VON OISTE, LLP |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | KARST & VON OISTE, LLP |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | KARST & VON OISTE, LLP |
| LACKOS | MICHAEL | NY | 1903092015 | KARST & VON OISTE, LLP |
| LAFFEY | VIRGIL | NY | 11190334 | KARST & VON OISTE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMONTAGNE | MICHAEL N | IL | 15L516 | KARST & VON OISTE, LLP |
| LEECH | WILLIAM | LA | 201700287 | KARST & VON OISTE, LLP |
| LEONARD | CHARLES | MO | 1722CC01316 | KARST & VON OISTE, LLP |
| LETOURNEAU | ALFRED M | IL | 2017L000456 | KARST & VON OISTE, LLP |
| LUBUS | GEORGE R | NY | 1900442017 | KARST & VON OISTE, LLP |
| MAINES | PAUL D | PA | 130602464 | KARST & VON OISTE, LLP |
| MARTIN | PAUL L | TX | 66522 | KARST & VON OISTE, LLP |
| MASON | NATHAN A | MO | 1622CC08585 | KARST & VON OISTE, LLP |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | KARST & VON OISTE, LLP |
| MCCABE | DAVID L | IL | 2015L000285 | KARST & VON OISTE, LLP |
| MCCRACKEN | HUGH E | NY | 1903122015 | KARST & VON OISTE, LLP |
| MEENAN | BERNARD J | IL | 13L1199 | KARST & VON OISTE, LLP |
| MENGES | GERALD | IL | 2014L001388 | KARST & VON OISTE, LLP |
| MILLER | HAROLD D | IL | 2015L001110 | KARST & VON OISTE, LLP |
| MILLER | MARDIS C | MO | 1422CC10034 | KARST & VON OISTE, LLP |
| NASH | ROBERT E | TX | 201243125 | KARST & VON OISTE, LLP |
| NAVARRO | MARIA D | IL | 2016L000058 | KARST & VON OISTE, LLP |
| NELSON | SHANNON A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| NOLAN | KEVIN | MO | 1722CC11064 | KARST & VON OISTE, LLP |
| O'BRIEN | TIMOTHY J | MN | UNKNOWN | KARST & VON OISTE, LLP |
| OSSO | PATRICK | CA | BC479379 | KARST & VON OISTE, LLP |
| PANZER | MICHAEL | NY | 1901082015 | KARST & VON OISTE, LLP |
| PASKAUSKAS | JOSEPH | IL | 1IL0473 | KARST & VON OISTE, LLP |
| PATRICK | JOSEPH | TX | 201400418 | KARST & VON OISTE, LLP |
| PERL | DOUGLAS H | NY | 1901222013 | KARST & VON OISTE, LLP |
| PONTE | JANICE | MO | 1622CC11011 | KARST & VON OISTE, LLP |
| POPE | JOAN F | TX | 2012CI02278 | KARST & VON OISTE, LLP |
| PUCKETT | JOSEPH W | MN | UNKNOWN | KARST & VON OISTE, LLP |
| RANCK | RANDY | IL | 13L790 | KARST & VON OISTE, LLP |
| REID | BILLY C | TX | DC1200932D | KARST & VON OISTE, LLP |
| REILLY | JOHN J | NY | 1904122014 | KARST & VON OISTE, LLP |
| RETHMAN | EDWARD J | IL | 2016L000244 | KARST & VON OISTE, LLP |
| RHODE | JUDITH | IL | 2015L001362 | KARST & VON OISTE, LLP |
| RIVERA | JOSE | NY | 1902082012 | KARST & VON OISTE, LLP |
| RIVERS | JERRY D | PA | 141203933 | KARST & VON OISTE, LLP |
| ROBINSON | JOSEPH | NY | 1190307 | KARST & VON OISTE, LLP |
| RODRIGUEZ | JOE T | NY | 1900962014 | KARST & VON OISTE, LLP |
| ROSSI | ALEXANDER W | IL | 11L56 | KARST & VON OISTE, LLP |
| ROZIER | SANDRA | IL | 2014L001785 | KARST & VON OISTE, LLP |
| RUSSELL | DONNIE R | NY | 1901272015 | KARST & VON OISTE, LLP |
| SCHAPER | JACOB | NY | 1900792016 | KARST & VON OISTE, LLP |
| SEDITA | ANN M | NY | 1904162013 | KARST & VON OISTE, LLP |
| SHANLY | JOHN M | IL | 2017L000887 | KARST & VON OISTE, LLP |
| SIMMONS | PETER A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| SIMMS | ROBERT L | NY | 19038611 | KARST & VON OISTE, LLP |
| SIMS | JAMES A | TX | 201539799 | KARST & VON OISTE, LLP |
| SINGER | GERALD | IL | 2015L000123 | KARST & VON OISTE, LLP |
| SMITH | TERRY L | IL | 2014L000564 | KARST & VON OISTE, LLP |
| SMITH | WILLIAM | NY | 19042411 | KARST & VON OISTE, LLP |
| STONE | HAROLD | TX | 201158136 | KARST & VON OISTE, LLP |
| STRAIGHT | ERNEST | CA | RG15779263 | KARST & VON OISTE, LLP |
| SUTTON | DORIS | IL | 2017L000816 | KARST & VON OISTE, LLP |
| TAGGART | TIMOTHY | TX | DC1305151H | KARST & VON OISTE, LLP |
| TAILOR | BHUPENDRA P | IL | 2014L001341 | KARST & VON OISTE, LLP |
| TALLEY | DOUGLAS | IL | 2015L000764 | KARST & VON OISTE, LLP |
| TAUCHER | JOHN P | MO | 1622CC11062 | KARST & VON OISTE, LLP |
| TELCIDE | SHERLYN | NY | 1900832016 | KARST & VON OISTE, LLP |
| TEZENO | CHARLIE B | TX | D0198135 | KARST & VON OISTE, LLP |
| THIERRY | MARGARET | MO | 1622CC11316 | KARST & VON OISTE, LLP |
| TOKASH | ROBERT S | NY | 1901302015 | KARST & VON OISTE, LLP |
| TOLIVER | GEORGE | TX | DC1113108I | KARST & VON OISTE, LLP |
| TOOHEY | RAYMOND F | MO | 1522CC09825 | KARST & VON OISTE, LLP |
| TOWAS | ROBERT J | MO | 1422CC09398 | KARST & VON OISTE, LLP |
| TRIMBLE | DEBRA L | IL | 11L0178 | KARST & VON OISTE, LLP |
| ULRICH | RAYMOND | MO | 1422CC01266 | KARST & VON OISTE, LLP |
| VELLUCCI | JOHN | NY | 1902012012 | KARST & VON OISTE, LLP |
| VOLIVA | JAMES | CT | UNKNOWN | KARST & VON OISTE, LLP |
| VOSPER | PHILLIP R | NY | 1900322016 | KARST & VON OISTE, LLP |
| WADDELL | EMMETT A | IL | 2015L001488 | KARST & VON OISTE, LLP |
| WADDLETON | JANICE M | NY | 1901622011 | KARST & VON OISTE, LLP |
| WAKENSHAW | ROBERT | IL | 13L262 | KARST & VON OISTE, LLP |
| WELTS | CHARLES R | IL | 10L448 | KARST & VON OISTE, LLP |
| WHITTAKER | ROBERT E | IL | 2014L001646 | KARST & VON OISTE, LLP |
| WIDERMAN | JAMES | NY | 1903922014 | KARST & VON OISTE, LLP |
| WILLIAMS | CRAIG | IL | 2015L000238 | KARST & VON OISTE, LLP |
| WILLIAMS | GUY L | IL | 2014L001250 | KARST & VON OISTE, LLP |

Appendix A - 171

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WITT | RONALD S | MO | 1622CC10966 | KARST & VON OISTE, LLP |
| WOLFGRAM | ROBERT | NY | 1901172017 | KARST & VON OISTE, LLP |
| WOODS | MACK A | MO | 1622CC00402 | KARST & VON OISTE, LLP |
| WOSTAL | BRENDA S | TX | 2016DCV4709A | KARST & VON OISTE, LLP |
| YORK | RAYMOND H | MO | 1722CC11041 | KARST & VON OISTE, LLP |
| ZAVARO | MICHAEL D | NY | 1902982016 | KARST & VON OISTE, LLP |
| BLUE | GILBERT B | SC | 2016CP402464 | KASSEL MCVEY ATTORNEYS AT LAW |
| THOMPSON | TRACY D | SC | 2016CP402498 | KASSEL MCVEY ATTORNEYS AT LAW |
| BLEDSOE | CLARENCE J | MD | 90330501 | KATZ, DONALD J. |
| BAILEY | JASPER L | CA | 632145-3 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BEACH | RALPH G | CA | 637472-1 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BOHARINI | AMBROSE | CA | ADMIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| CURTIS | KENNETH E | CA | 803253-9 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| KING | WILLIAM B | CA | 842453-4 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| LOGAN | JAMES | CA | RG17863508 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| LORENZINI | RAYMOND | CA | RG03125879 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| MCCOY | JAMES R | CA | 829673-3 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| MIRANTE | RICHARD A | CA | BC566317 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| OLSON | KENNETH M | CA | BC620090 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| PERRIN | GAYLON C | CA | 743810-7 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| POPE | PETER R | CA | 828534-2 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| RAMIREZ | JAMES M | CA | 821339-8 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST. CHARLES | ROGER W | CA | RGC3099091 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| WALASHEK | MICHAEL | CA | RG13696593 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| WHITE | RAYMOND | CA | 733683-0 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ALEXANDER | MAXWELL B | AL | 48CV201290003000 | KEAHEY LAW OFFICE |
| ALVISON | LEE P | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BEARD | JOHN | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BISHOP | BRADLEY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BREED | DONALD S | GA | 03CVS060727 | KEAHEY LAW OFFICE |
| BROOKS | CURTIS T | AL | 15CV201290006000 | KEAHEY LAW OFFICE |
| CARDEN | FLOYD | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CLARK | LAYTON | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| COCHRAN | J D | GA | 199CV15231 | KEAHEY LAW OFFICE |
| COLE | LAWRENCE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| CROWDER | ROBERT L | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CURRY | A E | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| DUMAS | RAYMOND H | AL | 48CV201190005800 | KEAHEY LAW OFFICE |
| ELLISON | RAY | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| FOOTE | JAMES R | ID | CV1127670C | KEAHEY LAW OFFICE |
| FOSTER | WILLIAM | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| GANDY | CHARLES | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| GEORGE | MELVIN | GA | 199CV15231 | KEAHEY LAW OFFICE |
| GILBERT | JOHN | GA | 03VS060726 | KEAHEY LAW OFFICE |
| GOAD | EARL N | GA | 2000CV18610 | KEAHEY LAW OFFICE |
| GRAY | MELTON | GA | 2005AB00255C | KEAHEY LAW OFFICE |
| GRAY | ROY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| GREEN | LYLE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HARGROVE | ROBERT E | GA | 1999CV10340 | KEAHEY LAW OFFICE |
| HELTON | CHARLES | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HIGGINBOTHAM | JOHN E | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| HOLDRIDGE | JAMES | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HONAKER | BEN | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| JOHNSON | H P | PA | 211CV07596ER | KEAHEY LAW OFFICE |
| JOHNSON | JOHN O | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| JOHNSON | JOHN O | MS | 2001-20 | KEAHEY LAW OFFICE |
| KALAGIAN | COLONEL S | GA | 03CVS060727 | KEAHEY LAW OFFICE |
| LINDSEY | ERNEST | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| LYONS | WILLIAMS H | GA | 2007EV001752A | KEAHEY LAW OFFICE |
| MADARIS | WILLIAM | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MILER | DELMAR | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MILLER | FRANK | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| MILLER | JAMES A | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| MORGAN | MARDIS | GA | 199CV15231 | KEAHEY LAW OFFICE |
| MOSES | LARRY | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MURPHY | W F | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MUSTON | HERSCHEL | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| NORRIS | NYLE | UT | 0309028241 | KEAHEY LAW OFFICE |
| OLIVE | ROBERT | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| PATTERSON | JAMES | GA | 03VS060726 | KEAHEY LAW OFFICE |
| PEW | VIRGIE | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| REED | HUBERT E | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| REED | HUBERT E | GA | 199CV15231 | KEAHEY LAW OFFICE |
| REVELL | ALFRED | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| RODGERS | JACK | GA | 1999CV17437 | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODGERS | LARRY | GA | 03VS059640D | KEAHEY LAW OFFICE |
| ROYAL | CHARLES H | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| RUNIONS | JAMES | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| SANDERSON | RALPH D | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHARP | CLARENCE | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHAW | AUBREY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHEHAN | W S | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| SMITH | SIDNEY | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| SPEARS | KENNETH G | GA | 199CV15231 | KEAHEY LAW OFFICE |
| THOMAS | CLYDE H | GA | 03VS060726 | KEAHEY LAW OFFICE |
| THOMAS | ERNEST | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| THOMAS | JAMES D | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| THURMAN | GLADYS I | AL | 01CV200890133500 | KEAHEY LAW OFFICE |
| TIPTON | BEN | GA | 199CV15231 | KEAHEY LAW OFFICE |
| TRAWEEK | MARVIN | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| TRUITT | WILBURN | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| VEAZY | J W | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| WELLS | JOHN W | GA | 2007EV002114D | KEAHEY LAW OFFICE |
| WIDNER | THOMAS | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| ABUASSAB | KHADER S | NJ | L727304AS | KEEFE BARTELS & CLARK LLC |
| CONLEY | JAMES | NJ | L656044AS | KEEFE BARTELS & CLARK LLC |
| EGAN | JOSEPH | NJ | MIDL00223001 | KEEFE BARTELS & CLARK LLC |
| HAJEK | MICHAEL | NJ | L-2787-98 | KEEFE BARTELS & CLARK LLC |
| HAYES | THOMAS P | NY | 1902562015 | KEEFE BARTELS & CLARK LLC |
| HUTCHISON | EDWARD E | NJ | L-10440-99-AS | KEEFE BARTELS & CLARK LLC |
| JONES | ROBERT | NJ | MIDL00075612AS | KEEFE BARTELS & CLARK LLC |
| KREHER | HARRY O | NJ | L-8274-99-AS | KEEFE BARTELS & CLARK LLC |
| STEPKA | FRANK | NJ | L-10649-98 | KEEFE BARTELS & CLARK LLC |
| TOTH | JOSEPH | NJ | MIDL0419015AS | KEEFE BARTELS & CLARK LLC |
| TRUST | RONALD W | NJ | MIDL0593416AS | KEEFE BARTELS & CLARK LLC |
| ZICHICHI | VINCENT | NJ | MIDL00018710 | KEEFE BARTELS & CLARK LLC |
| ANGLE | ELDON | CA | BC654313 | KELLER, FISHBACK & JACKSON LLP |
| BARRAGAN | PEDRO M | CA | BC343999 | KELLER, FISHBACK & JACKSON LLP |
| BLACK | DANNY J | CA | CGC17276617 | KELLER, FISHBACK & JACKSON LLP |
| GRAVELY | DENNIS | CA | CGC08274868 | KELLER, FISHBACK & JACKSON LLP |
| HARI | EDWARD | CA | 5620160048692 2CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| HILLIMAN | HAROLD D | CA | 5620150046350CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| HULTZ | WILLIAM E | CA | BC354037 | KELLER, FISHBACK & JACKSON LLP |
| KEEFE | RICHARD | CA | 3020170090086 6CUASCJC | KELLER, FISHBACK & JACKSON LLP |
| NASH | WINSTON A | CA | BC587220UCCP4674 | KELLER, FISHBACK & JACKSON LLP |
| PARSLEY | DARREL | CA | 5620160048811 1CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| RICKS | GEROLD | CA | BC421386 | KELLER, FISHBACK & JACKSON LLP |
| SHIPP | ROOSEVELT L | CA | BC481216 | KELLER, FISHBACK & JACKSON LLP |
| WILLIAMS | JOSEPH | CA | BC475517 | KELLER, FISHBACK & JACKSON LLP |
| ANNARELLA | GAYLE | OH | CV13809785 | KELLEY & FERRARO, LLP |
| ARLIA | SAMUEL D | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARTHUR | JERRY | OH | 2012CV00596 | KELLEY & FERRARO, LLP |
| BAKER | KENNETH | OH | CV13806211 | KELLEY & FERRARO, LLP |
| BARTLETT | VICTORIA M | OH | CV15840029 | KELLEY & FERRARO, LLP |
| CLELAND | ROBERT J | OH | CV13799310 | KELLEY & FERRARO, LLP |
| CLIFTON | LYNN M | OH | CV14835450 | KELLEY & FERRARO, LLP |
| DALTON | ARVIS L | OH | CV14826006 | KELLEY & FERRARO, LLP |
| DEGROOT | HARVEY | OH | CV08666529 | KELLEY & FERRARO, LLP |
| DULZER | JAMES D | OH | CV14837701 | KELLEY & FERRARO, LLP |
| EASTER | ROBERT W | OH | CV15839501 | KELLEY & FERRARO, LLP |
| ELLIOTT | JACK B | OH | CV13809903 | KELLEY & FERRARO, LLP |
| EXUM | WILLIAM P | OH | CV16856788 | KELLEY & FERRARO, LLP |
| GARVIN | CLEO A | OH | CV15850877 | KELLEY & FERRARO, LLP |
| GENET | DANNY J | OH | CV17874508 | KELLEY & FERRARO, LLP |
| GOOD | CAROLINE A | OH | CV14822298 | KELLEY & FERRARO, LLP |
| HABER | JANITH D | OH | CV04524406 | KELLEY & FERRARO, LLP |
| HEFT | DALLAS E | OH | CV15850518 | KELLEY & FERRARO, LLP |
| HERMO | JOSE | OH | CV14821617 | KELLEY & FERRARO, LLP |
| HIGGINS | TIMOTHY | OH | CV13801965 | KELLEY & FERRARO, LLP |
| HILLER | BRUCE D | OH | CV16862140 | KELLEY & FERRARO, LLP |
| JOHNSON | NANCY L | OH | CV17885768 | KELLEY & FERRARO, LLP |
| KELLEY | DONALD I | OH | CV08648004 | KELLEY & FERRARO, LLP |
| KEMPF | TERRY G | OH | CV15845218 | KELLEY & FERRARO, LLP |
| KUZDA | ANN V | OH | CV16863027 | KELLEY & FERRARO, LLP |
| LUCANSKY | ANDREW | OH | CV11756111 | KELLEY & FERRARO, LLP |
| LYLE | ROBERT E | OH | CV17877305 | KELLEY & FERRARO, LLP |
| MACLACHLAN | DONALD O | OH | CV03492051 | KELLEY & FERRARO, LLP |
| MAGOLD | ROGER G | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MARCHESKIE | WILLIAM | OH | UNKNOWN | KELLEY & FERRARO, LLP |
| MARSHALL | LOWELL T | OH | CV13814726 | KELLEY & FERRARO, LLP |
| NEW | ROBERT | OH | CV13809904 | KELLEY & FERRARO, LLP |

Appendix A - 172

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORT | HAROLD | PA | 170900998 | KELLEY & FERRARO, LLP |
| PERKINS | HARRIS A | OH | CV15846528 | KELLEY & FERRARO, LLP |
| PFUND | EARLE M | OH | CV17882368 | KELLEY & FERRARO, LLP |
| RIGSBY | LENA M | OH | CV16866991 | KELLEY & FERRARO, LLP |
| ROUSE | TOMMY | OH | CV13809902 | KELLEY & FERRARO, LLP |
| RUSSELL | WILLIAM H | OH | CV17879775 | KELLEY & FERRARO, LLP |
| SHONKWILER | RALPH T | OH | CV16866019 | KELLEY & FERRARO, LLP |
| SMITH | GAYLE M | OH | CV13808517 | KELLEY & FERRARO, LLP |
| WITT | WILLIAM J | OH | CV12784750 | KELLEY & FERRARO, LLP |
| ARDIZZONE | JOSEPH A | VA | 2-96Cv143 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| BAUMAN | LEROY A | MD | 95048503 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| DAVIS | WILLIAM E | MD | 96-753 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| LOWERY | MARIE A | MD | 94308529 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| REBER | GEORGE WILLIAM | MD | 96-1035 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WAGNER | WALTER C | MD | 91305510 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WATERS | J S | MD | 89062547 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WINTERS | JOHN W | MD | 94049502 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| O'BAUGH | HIRAM F | VA | 700CL0029973V-05 | KENDALL, HATTEN & GLASSER, PLC |
| HILL | EDWARD E | MA | 2003-L-3 | KESINGER, G RONALD |
| BASS | JAMES D | MD | 24X10000102 | KEYES LAW FIRM |
| BASS | JAMES D | DE | N11C04173ASB | KEYES LAW FIRM |
| BRENNAN | WILLIAM J | MD | 24X10000192 | KEYES LAW FIRM |
| FRASER | EDWIN W | MA | 111596 | KEYES LAW FIRM |
| KEEGAN | EDWARD C | MA | 110926 | KEYES LAW FIRM |
| LEWIS | MYERS E | SC | 09CP160580 | KEYES LAW FIRM |
| HUFFMAN | EDWARD L | CA | SCUKCVPO0083267 | KHARAZI & SIRABIAN |
| ANDERSON | JOSEPH A | CA | BC347121 | KIESEL, BOUCHER & LARSON LLP |
| DELISLE | SUSANNE M | CA | BC334402 | KIESEL, BOUCHER & LARSON LLP |
| HAGAR | JACK L | CA | BC339059 | KIESEL, BOUCHER & LARSON LLP |
| KNUTSON | MILTON D | CA | BC349841 | KIESEL, BOUCHER & LARSON LLP |
| NOKYOS | JEFFREY | CA | RG09470028 | KIESEL, BOUCHER & LARSON LLP |
| RAMOS | FRED | CA | BC334406 | KIESEL, BOUCHER & LARSON LLP |
| ROBERTSON | RALPH M | CA | BC342498 | KIESEL, BOUCHER & LARSON LLP |
| JORDAN | MIKE | OK | CJ-98-557 | KING & ASSOCIATES |
| WISE | E G | OK | CJ-98-7273-62 | KING & ASSOCIATES |
| DIFELICE | JOSEPH L | PA | 050203396 | KLINE & SPECTER, PC |
| PAGNOTTI | MICHAEL S | PA | 150302340 | KLINE & SPECTER, PC |
| PALMER | FENTON | PA | 050401070 | KLINE & SPECTER, PC |
| SWEENEY | JOHN R | PA | 050502290 | KLINE & SPECTER, PC |
| TOLL | PHYLLISANN | PA | 141201560 | KLINE & SPECTER, PC |
| BUGGY | JOHN S | PA | 002166 | KLINE LAW OFFICE, PC |
| CHICANO | RAYMOND | PA | 000930 | KLINE LAW OFFICE, PC |
| COWLEY | WILLIAM R | WY | 159-204 | KLINE LAW OFFICE, PC |
| MAHE | LLOYD A | LA | 201405845 | KOCH & SCHMIDT LLC |
| AUSTIN | JOHN E | MD | CAL92-06334 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BARKER | KATHLEEN | MD | CAL92-14544 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BEN | JAMES | DC | 90-CA05867 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| CALLOWAY | LEONARD R | MD | CAL91-16085A | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| DUNKERLY | JOHN F | DC | 90-CA05501 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| GLADD | WALTER | MD | 109490 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| GREENWALT | ROY W | DC | CA01595-92 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| HORN | EUGENE A | DC | 90-CA05841 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| LEBEAU | JEFFREY | MD | CAL92-02332 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| LOGAN | CHRISTOPHER C | MD | CAL91-16083 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MCCOY | WATSON V ARMSTR | MD | CAL-91-13680 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MILLS | AMOS | MD | CAL91-22341 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MISLOSKI | HENRY | MD | 92-21994 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MOORE | JAMES | MD | CAL-91-1367 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| NASH | THOMAS | MD | CAL-91-13679 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| PAYNE | LLOYD C | MD | CAL91-16086 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| PETERSON | JAMES M | MD | CAL91-22342 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SCOTT | ZEKE | MD | CAL91-16084 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SMOTHERS | JOSEPH W | MD | CAL91-12802 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SZCZEPANSKI | HENRY | MD | 92-14052 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BRAZEL | JAMES R | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| BROWN | ROBERT C | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| EATON | NOAH F | MO | 032-00364 | KOPSKY & HECK, PC |
| FRANKE | EDWARD H | MO | 022-11249 | KOPSKY & HECK, PC |
| JACKSON | CHARLES B | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| LAMBERT | ALFRED | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| NEWELL | CHARLES R | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| SPALDING | EDWARD | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| STEED | CHARLES E | MO | 4:00CV00215ERW | KOPSKY & HECK, PC |
| EVANS | MARY L | IL | 04L453 | KOREIN TILLERY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDRIX | JACKIE L | IL | 06L984 | KOREIN TILLERY |
| PIKE | ROBERT E. & LUC | IL | 04L347 | KOREIN TILLERY |
| SHARPE | DAVID W | IL | 05L0401 | KOREIN TILLERY |
| BLOMQUIST | RICHARD H | FL | 07003761 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| ENOCH | EARL W | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| FISCELLA | JOSEPH A | FL | 07004141 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| HAINES | FOSTER D | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| MOSELY | DENNIS R | FL | 0617543 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| BUSH | JESSE N | GA | 2016SCV1470 | L WARREN TURNER JR |
| ADRUS | BARBARA L | MS | 2002-41C | LAMB, THOMAS |
| ALFORD | BRENDA G | MS | 2002-41C | LAMB, THOMAS |
| BAILEY | EARLENE | MS | 2002-41C | LAMB, THOMAS |
| BEARDEN | ROBERT M | MS | 2002-41C | LAMB, THOMAS |
| BLAKE | ROBERT E | MS | 2002-41C | LAMB, THOMAS |
| BOND | DANIEL S | MS | 2002-41C | LAMB, THOMAS |
| BROWN | EDWARD D | MS | 2002-41C | LAMB, THOMAS |
| CARTER | J C | MS | 2002-41C | LAMB, THOMAS |
| COMPTON | JOHN H | MS | 2002-41C | LAMB, THOMAS |
| IVEY | ROY | MS | 2002-41C | LAMB, THOMAS |
| JOHNSON | KIRK | MS | 2002-41C | LAMB, THOMAS |
| KELLEY | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| LEE | HERMAN N | MS | 2002-41C | LAMB, THOMAS |
| MCBRIDE | MARTHA W | MS | 2002-41C | LAMB, THOMAS |
| MCCARTY | FRANK | MS | 2002-41C | LAMB, THOMAS |
| MCDANIEL | FRANK | MS | 2002-41C | LAMB, THOMAS |
| MCNEAL | CALVIN | MS | 2002-41C | LAMB, THOMAS |
| MONROE | EVELYN | MS | 2002-41C | LAMB, THOMAS |
| MOORE | JESSIE L | MS | 2002-41C | LAMB, THOMAS |
| NEWELL | FRANKLIN D | MS | 2002-41C | LAMB, THOMAS |
| O'QUINN | WILLIE R | MS | 2002-41C | LAMB, THOMAS |
| SHORTER | ANITA | MS | 2002-41C | LAMB, THOMAS |
| SHREVE | WILLIAM E | MS | 2002-41C | LAMB, THOMAS |
| SMITH | KATIE L | MS | 2002-41C | LAMB, THOMAS |
| STAMPLEY | JOSEPH | MS | 2002-41C | LAMB, THOMAS |
| STANDEN | FRED | MS | 2002-41C | LAMB, THOMAS |
| TARVER | GUY | MS | 2002-41C | LAMB, THOMAS |
| THOMAS | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| TILTON | CLYDE | MS | 2002-41C | LAMB, THOMAS |
| TUCKER | GEORGE | MS | 2002-41C | LAMB, THOMAS |
| TYLER | WILLIAM | MS | 2002-41C | LAMB, THOMAS |
| VESTER | ROGER A | MS | 2002-41C | LAMB, THOMAS |
| WASHINGTON | BABE R | MS | 2002-41C | LAMB, THOMAS |
| WATTS | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| WHEELER | MORRIS L | MS | 2002-41C | LAMB, THOMAS |
| WILLIAMS | ELBERT | MS | 2002-41C | LAMB, THOMAS |
| BAKER | LOUIS | LA | C101656 | LANDRY & SWARR |
| BARTOLOTTA | SALVADORE | LA | 200603528 | LANDRY & SWARR |
| BRINSTON | BETTY A | LA | 201601948 | LANDRY & SWARR |
| BURTON | JOHNNY R | LA | 201203839 | LANDRY & SWARR |
| CARPENTER | THOMAS | LA | C101656 | LANDRY & SWARR |
| COCKRELL | HAROLD | LA | C20152559 | LANDRY & SWARR |
| CURTIS | VALERIE D | LA | 201011668 | LANDRY & SWARR |
| DUNLAP | HAROLD | LA | 201510359 | LANDRY & SWARR |
| EDGE | OWENS | LA | C653502 | LANDRY & SWARR |
| GLASGOW | JAMES | LA | C101656 | LANDRY & SWARR |
| GROS | RAYMOND L | LA | 00036955 | LANDRY & SWARR |
| HALL | JIMMY D | LA | 201404521 | LANDRY & SWARR |
| HARRIS | LAWRENCE | LA | 201506871 | LANDRY & SWARR |
| HARRY | ROBERT | LA | 201603005 | LANDRY & SWARR |
| HEBERT | HARDEN | LA | 0005278 | LANDRY & SWARR |
| HOLMAN | AUDREY A | LA | C648209 | LANDRY & SWARR |
| INNERARITY | BOYCE E | LA | 00-16627 | LANDRY & SWARR |
| LICCIARDI | ANTHONY J | LA | 201708981 | LANDRY & SWARR |
| MATTHEWS | RICKEY P | LA | C652501 | LANDRY & SWARR |
| MOITY | HENRY C | LA | 201411916 | LANDRY & SWARR |
| PILGRIM | JAMES | LA | C101656 | LANDRY & SWARR |
| RIGGS | HUBERT | LA | 201608888 | LANDRY & SWARR |
| SIZEMORE | JAMES C | LA | 201606452 | LANDRY & SWARR |
| TEMPLET | ROBERT J | LA | 201704662 | LANDRY & SWARR |
| TOURO | JESSIE J | LA | 200510327 | LANDRY & SWARR |
| WEST | CHRISTOPHER S | LA | 00073130 | LANDRY & SWARR |
| WRIGHT | BILLY | LA | 201407060 | LANDRY & SWARR |
| SCOTT | LESTER L | OR | 0201-00916 | LANDYE BENNETT & BLUMSTEIN, LLP |
| SMOOT | SAMUEL | OR | 01-CV-1379-PA | LANDYE BENNETT & BLUMSTEIN, LLP |
| CHAMBERS | THOMAS G | GA | 2002CV55149 | LANE, BARBARA K LAW OFFICE |
| ISOM | TOM H | GA | 2004CV83250 | LANE, BARBARA K LAW OFFICE |

Appendix A - 173

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOREY | VERNON R | GA | 2004CV83250 | LANE, BARBARA K LAW OFFICE |
| BECK | CHARLES I | GA | CE0400282063 | LANE, ROGER |
| BRADHAM | ERNEST | GA | CE0400727063 | LANE, ROGER |
| CROSBY | CHARLES G | GA | CE0400480063 | LANE, ROGER |
| RENTZ | RACHEL | GA | CE0400352063 | LANE, ROGER |
| RUTT | RICHARD | AZ | CV87-36844 | LANGERMAN, BEGAM, LEWIS & MARKS |
| ALEMAN | JOE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ALEXANDER | JAMES R | LA | 55541 | LANIER LAW FIRM, PLLC |
| ALLGOOD | ERNEST A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ALTOM | MITCHELL Y | IL | 2017L000706_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ANDERSON | JOHN H | IL | 13L000246 | LANIER LAW FIRM, PLLC |
| ANGO | OCIE J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ATKINS | DAVID L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ATKINSON | GARY | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| AUZSTON | ANDREW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| AYALA | CARLOS | TX | 2001-316 | LANIER LAW FIRM, PLLC |
| AYALA | MARCOS B | TX | 15797*BH01 | LANIER LAW FIRM, PLLC |
| BACA | EDDIE J | IL | 2016L001613_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BALWINSKI | THOMAS L | IL | 13L637 | LANIER LAW FIRM, PLLC |
| BANKS | CLIFFORD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARBER | ELVIE M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARBER | HAROLD W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BARGER | DONALD R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARNES | EARVIN V | IL | 13L1318 | LANIER LAW FIRM, PLLC |
| BARNETT | RONALD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARR | CHARLIE P | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BATES | JAMES E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BELL | ISAAC | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BELL | JAMES D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BENNION | DAVID G | TX | 201264822 | LANIER LAW FIRM, PLLC |
| BERNAL | ROBERT | TX | 201132039 | LANIER LAW FIRM, PLLC |
| BERRY | CHARLES W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BEVACQUA | ANDREA D | WA | 132017067SEA | LANIER LAW FIRM, PLLC |
| BIGGS | CLEMENT C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BISHOP | MELVIN D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BLACK | EDWARD E | IL | 2016L001563_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BLAIR | LEE W | IL | 2017L000673_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BOAZ | RICKY E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOBB | CUNNINGHAM | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| BOWEN | TALMADGE M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOYKIN | DONALD E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOYKIN | MOSCOW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BRADLEY | LEONARD M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BRANSCUM | E J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | MO | 1722CC00848 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | IL | 2017L000409_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BREWSTER | CHARLES O | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BRIGGS | ED W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROOKSHIRE | MARGARET D | TX | 200831378 | LANIER LAW FIRM, PLLC |
| BROUSSARD | ROBERT D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BROWN | ANTHONY F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | DENNIS R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | FRED J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | GEORGE W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BROWN | JOHN D | TX | DV99-07363-A | LANIER LAW FIRM, PLLC |
| BRYANT | PATRICIA | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUFFINGTON | GEORGE T | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| BULLARD | JOHN R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUNN | LARRY W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURCH | WILLIE J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURCHFIELD | WILLIAM V | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURNS | GERALD W | TX | 15137*BH01 | LANIER LAW FIRM, PLLC |
| BURPO | OTIS L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURTON | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUSHNELL | JOSEPH | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| CALHOUN | SAMUEL | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CARRILLO | ROBERTO | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| CARVER | WILLIAM A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CASTELLANO | RICHARD | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| CELESTINE | JOSEPH | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| CERDA | NIEVES G | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| CHAMBLIN | WILLIE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CHAPA | ARMANDO | TX | 00-CV-0430 | LANIER LAW FIRM, PLLC |
| CHAPMAN | MICHELLE | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| CHATMON | DOUGLAS W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CLARK | WARDELL J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CLICK | GEORGE W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| CLIFTON | JIMMY D | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| COCHRAN | ROBERT | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COCHRON | DONALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| COGGINS | GRAHAM O | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COLEMAN | VERNON E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| COODY | STEVEN H | IL | 09L758 | LANIER LAW FIRM, PLLC |
| COOPER | OSCAR L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CORNELIUS | RICHARD H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COSPER | DOUGLAS H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COSTELLO | ELIZABETH | TX | 38353 | LANIER LAW FIRM, PLLC |
| CRAIG | FLOYD A | TX | B010482-C | LANIER LAW FIRM, PLLC |
| CRAVEN | JAMES | TX | DV02-05493-M | LANIER LAW FIRM, PLLC |
| CRISS | PAUL JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CROSBY | VICTOR J | IL | 2017L000535_ADMIN_GP | LANIER LAW FIRM, PLLC |
| CRUCHELOW | WALKER L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DANIELS | HERBERT L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DAVIDSON | LOWELL J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DAVIS | JACKIE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DEFOOR | TRAVIS JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DELEON | ROBERT A | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DIAZ | ARCADIO | IL | 2017L000633_ADMIN_GP | LANIER LAW FIRM, PLLC |
| DICAPO | NICK J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DODD | EDWARD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DOUGA | JAMES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DOWDELL | JOHN JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DOWELL | ARNOLD E | TX | 35220489204 | LANIER LAW FIRM, PLLC |
| DRAVES | FENTON | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| DRUMMOND | PHILLIP L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DUCKWORTH | LEWIS B | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DURFLINGER | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| EAVES | HOWARD J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ECHOLS | JAMES | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| EDWARDS | LEO C | TX | 01-05019 | LANIER LAW FIRM, PLLC |
| ELIZONDO | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ELLIS | BURLEY SR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ENGLISH | TRUITT E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ESTES | PAUL T. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ESTES | TED F. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ESTNER | AUBRIE | IL | 14L424 | LANIER LAW FIRM, PLLC |
| EVANS | KENNETH R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FAHEY | JOHN S | TX | 39233 | LANIER LAW FIRM, PLLC |
| FANTASIA | CANDELORO | TX | 38353 | LANIER LAW FIRM, PLLC |
| FIERRO | SALVADOR H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| FIGURA | DARLENE | TX | 201368980 | LANIER LAW FIRM, PLLC |
| FLYNN | DAVID N | IL | 13L244 | LANIER LAW FIRM, PLLC |
| FOSTER | CHESTER A. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOSTER | JOHN H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOSTER | ROBERT T | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOWLER | MARK D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FRASER | WILLIAM T | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| FRIEBIELE | LEARY | TX | 01CV0472 | LANIER LAW FIRM, PLLC |
| GAFNEA | JERRY | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GARCIA | JOEL | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| GARCIA | LUCAS A | IL | 2017L001121_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GARLAND | GLENN W | IL | 09L455 | LANIER LAW FIRM, PLLC |
| GARZA | FERNANDO | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GIBBS | LEON | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GLAVIANO | JOHN N. | TX | 94-C-2111 | LANIER LAW FIRM, PLLC |
| GOBERT | ERNEST | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| GODLEY | JAMES L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GODWIN | THEOTIS H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GOFF | REX A | UT | 140908178 | LANIER LAW FIRM, PLLC |
| GOFF | REX A | IL | 2016L000730_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GONZALES | PETER J | TX | 02-2119 | LANIER LAW FIRM, PLLC |
| GOODSON | MARSHALL F. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GOUZIEN | ALVIN J | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| GRAHAM | DEWEY D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GRAMLICH | DONALD L | TX | 17342*BH01-2 | LANIER LAW FIRM, PLLC |
| GRETLER | MAX | TX | 200980540 | LANIER LAW FIRM, PLLC |
| GRIFFITH | SAM R | IL | 2017L000137_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GRILLIER | CLIFTON | IL | 13L2056 | LANIER LAW FIRM, PLLC |
| GUARINO | THOMAS A | IL | 10L763 | LANIER LAW FIRM, PLLC |
| GUILLORY | HARLAN J | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| HALBERT | RONALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HALL | CHALMER L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |

Appendix A - 174

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JAMES D | TX | 16622*BH01 | LANIER LAW FIRM, PLLC |
| HALL | MARILYN K | IL | 13L1096 | LANIER LAW FIRM, PLLC |
| HARGRAVE | RODNEY L | TX | 201731855_ADMIN_GP | LANIER LAW FIRM, PLLC |
| HARGRAVE | RODNEY L | MS | CI2013002AS | LANIER LAW FIRM, PLLC |
| HARMON | JAMES L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HAVEN | CHARLES E | CA | BC491229 | LANIER LAW FIRM, PLLC |
| HAWKINS | CAREY T | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| HEARD | HAROLD T | IL | 2017L001172_ADMIN_GP | LANIER LAW FIRM, PLLC |
| HEBERT | ALBERT L | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| HEBERT | WILTON | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| HENRY | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HERNANDEZ | ENRIQUE | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| HERNANDEZ | JOSE M | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HIGGINS | ROGER D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOBBS | BOBBY G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOLLIS | ALBERT | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HOLMAN | TERRY | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HOOD | GEORGE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOOD | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HORVATH | RALPH | NY | 1902202013 | LANIER LAW FIRM, PLLC |
| HOSKINS | CHARLES | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOSMER | ROBERT O. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HUDIK | GAIL | TX | 2000-Ci-15042 | LANIER LAW FIRM, PLLC |
| HUDSON | TOM B | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| IACOVELLI | MARIO M | TX | 38353 | LANIER LAW FIRM, PLLC |
| JACKSON | DWIGHT L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JACOBS | PAUL A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JANIK | EUGENE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JENKINS | RONALD B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JOHNSON | HILTON | TX | B-0165927 | LANIER LAW FIRM, PLLC |
| JONAS | FRANK C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | BRIAN V | TX | 200912742_ADMIN_GP | LANIER LAW FIRM, PLLC |
| JONES | BRIGITTE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | DONALD E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | GARY L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | KENNETH L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | MICHAEL E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | ROLAND T | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JOYNER | CLAYTON L | TX | 01H0294C | LANIER LAW FIRM, PLLC |
| JUSTISS | CLIFFORD C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| KAWARSKY | MORRIS W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| KAZMIR | MILTON H | TX | DV00-02583-J | LANIER LAW FIRM, PLLC |
| KILPATRICK | ROBERT W | TX | ADMIN | LANIER LAW FIRM, PLLC |
| KINDALL | CALVIN E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| KING | GRADY E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| KINNAIRD | JAMES H | TX | 38563 | LANIER LAW FIRM, PLLC |
| KINNAIRD | WILLA D | TX | 38563 | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES P | NY | 201331932 | LANIER LAW FIRM, PLLC |
| KOERNER | EUGENE | TX | 200435538 | LANIER LAW FIRM, PLLC |
| KOESTER | DAVID W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LAFFIETTE | WILLIE I | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LANDRY | RICHARD G | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| LANG | JEROME | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| LAW | WILLIAM F | NY | 1905652012 | LANIER LAW FIRM, PLLC |
| LAWSON | BILLY J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LAYNE | CLIFTON G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LEE | VERNON R | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| LEIDIG | GEORGE K | CA | BC477685 | LANIER LAW FIRM, PLLC |
| LEMON | LLOYD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LETSON | BILLY F. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LIGHT | DANIEL W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LINDBERGH | CARL W. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LIPSCOMB | CHARLES J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LISENBY | J D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LISTER | SIDNEY F | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LODEN | ALBERT H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LOPEZ | AGUSTIN C | IL | 2015L001466 | LANIER LAW FIRM, PLLC |
| LOPEZ | JESSE R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LOPEZ | MANUAL M | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| LOWERY | RICKY | IL | 07L875 | LANIER LAW FIRM, PLLC |
| MACMILLAN | HUGH | TX | 200803461 | LANIER LAW FIRM, PLLC |
| MADDOX | JAMES M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MADDOX | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MAHUIN | DONALD | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| MANDLBAUER | MIKE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MARK | WILLIE F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARLER | LOUSI | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MARTIN | ALVA M | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MARTINEZ | MAURICE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MATTHEWS | LEONARD JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCCANDLESS | KATRINA D | IL | 11L551 | LANIER LAW FIRM, PLLC |
| MCCOY | BRISTER | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCDONALD | ROBERT B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCGUIRE | DAVID B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCNEELY | BRIAN | IL | 13L1528 | LANIER LAW FIRM, PLLC |
| MCWHORTER | CLEMENT B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MEEK | CHARLES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MENARD | LAWRENCE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MERIDETH | BRUNETTA V GAF P | TX | 200979790 | LANIER LAW FIRM, PLLC |
| MILLER | ROBERT | IL | 12L1544 | LANIER LAW FIRM, PLLC |
| MILLS | PAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MIRELES | RAMON C | TX | 1999-Ci-13290 | LANIER LAW FIRM, PLLC |
| MITCHELL | JOE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MITCHELL | RAY O | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MONTGOMERY | DAVID K | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOORE | EDWARD E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MOORE | JOHN R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MOORE | JOSEPH | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOORE | RUSSELL | MO | 0716CV00021 | LANIER LAW FIRM, PLLC |
| MOREAUX | CHARLES J | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| MOTGOMERY | MILTON | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOY | NORMAN | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MULLINS | RONALD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MYLES | ANTHONY V GAF & | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NALL | WINTHROP E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NAUGHER | RONALD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NAUGHER | WILLIAM E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NICHOLS | RONALD A | IL | 10L165 | LANIER LAW FIRM, PLLC |
| ODUM | ROLLIE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| OLIVAS | ALBERT M | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| ORTEGO | IVES | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| ORTIZ | JOSE S | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| OWEN | W W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PACK | CHARLES H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PARKER | HAROLD T | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PARKER | THOMAS L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PARRISH | LARRY R. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PARTEN | HARRY L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PEARSON | JOHN E | IL | 2013L001217 | LANIER LAW FIRM, PLLC |
| PELFREY | WILLIAM F | TX | DV99-07363-A | LANIER LAW FIRM, PLLC |
| PENNINGTON | CECIL E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PENNINGTON | THOMAS G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PENNY | FLOYD A | TX | 16983 | LANIER LAW FIRM, PLLC |
| PERALES | ANDREW A | TX | 2001-CI-03670 | LANIER LAW FIRM, PLLC |
| PHILLIPS | FAY R | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| PIERCE | RICHARD D | IL | 09L1294_ADMIN_GP | LANIER LAW FIRM, PLLC |
| PITTS | JAMES R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PITTS | JAMES W | TX | 94-C-2111 | LANIER LAW FIRM, PLLC |
| PLEASANT | CLYDE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PLEASANT | EUGENE B | TX | B166457 | LANIER LAW FIRM, PLLC |
| POPHAM | ROBERT C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| POWELL | ALFRED T | TX | 38563 | LANIER LAW FIRM, PLLC |
| POWELL | JOSEPH | LA | 200703133 | LANIER LAW FIRM, PLLC |
| PRESTAGE | LARRY A. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PRINZ | CARL G | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PULCINI | HENRY | TX | 42977_ADMIN_GP | LANIER LAW FIRM, PLLC |
| PURKAPLE | HOWARD K | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RACHAL | PAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RAKESTRAW | LARRY F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RAMSEY | LAYMON JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RAY | CHARLES D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| REEDER | JAMES L | TX | 035390 | LANIER LAW FIRM, PLLC |
| REEVES | DAVID L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| REEVES | RALPH J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| REISWIG | LARRY W | CA | BC441300 | LANIER LAW FIRM, PLLC |
| RENICK | MURRAY D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RESENDEZ | DAVID F | TX | 2001-CI-03670 | LANIER LAW FIRM, PLLC |
| RESSLER | THEODORE | IL | 07L92 | LANIER LAW FIRM, PLLC |
| RIMOND | RICARDO | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RISTER | MARVIN D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RIVERA SOSA | PATRIA I | IL | 2017L001152_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ROACH | ROBERT E | TX | 2001-316 | LANIER LAW FIRM, PLLC |

Appendix A - 175

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | BILLY | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ROBERTS | RONALD K | TX | 01-05019 | LANIER LAW FIRM, PLLC |
| ROBERTSON | JESSE | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| RODRIGUEZ | MIGUEL | TX | 201218887 | LANIER LAW FIRM, PLLC |
| RODRIGUEZ | PETE H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ROGERS | DAVID L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ROGERS | EDDIE P | TX | DV01-01663-F | LANIER LAW FIRM, PLLC |
| ROY | MARVIN O. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RUCKER | WILLIE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RUIZ | EDMUNDO | IL | 2017L000482_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RUIZ | GUMECINDO C | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| RUMAN | JOANNA | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RUNYON | PAUL A | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RUSSELL | STEPHEN P | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SAENZ | RAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SALYER | ROBERT W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SANDERFORD | O B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SANTOS | ROMEO | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SELF | JAMES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SEWELL | JACK D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SEWELL | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SHIFLETT | LARRY J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SIMON | SAGEL A | CA | BC520591 | LANIER LAW FIRM, PLLC |
| SINGER | JOE T. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SINN | ROBERT J | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| SMITH | CLETES E | TX | 1983*BH01-1 | LANIER LAW FIRM, PLLC |
| SMITH | ISAAC J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SMITHERMAN | EDDIE W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SNIDER | STEVEN G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SPATES | PATRICIA ANN B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SPEARS | TOMMY | TX | 201368756 | LANIER LAW FIRM, PLLC |
| STANSELL | ARGUSTA | TX | DV01-06626-G | LANIER LAW FIRM, PLLC |
| STARK | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STATEN | ROBERT W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STONE | REAGAN C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STOUT | DONALD E | TX | B010602-C | LANIER LAW FIRM, PLLC |
| STROTHER | EARBY | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STROTHER | GLENFORD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SUMNER | JOE W | IL | 2016L000721_ADMIN_GP | LANIER LAW FIRM, PLLC |
| SUTTON | ANDREW JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SWEATMAN | JAMES H. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SZYMANSKI | DEBS | TX | GN-1-01797 | LANIER LAW FIRM, PLLC |
| TANNER | MICHAEL A | TX | 38353 | LANIER LAW FIRM, PLLC |
| TAORMINA | CHARLES | TX | 01CV0472 | LANIER LAW FIRM, PLLC |
| TARWATER | CHESTER E. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TAVENER | THEA M | NY | 0044622017_ADMIN_GP | LANIER LAW FIRM, PLLC |
| TELLISON | A C | TX | 17429*RM01 | LANIER LAW FIRM, PLLC |
| THIGPEN | WILLIAM | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| THOMAS | ANDREW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| THOMAS | DARYLL | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| THOMAS | NEWTON E | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| TOM | WAI C | NY | 1900432012_ADMIN_GP | LANIER LAW FIRM, PLLC |
| TOMBRELLA | MARK | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TOWNSEND | JESSIE H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TOWNSEND | JOSEPH E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| TYLER | THOMAS H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| VAN OOST | MORRIS | IL | 13L312 | LANIER LAW FIRM, PLLC |
| VARGUS | MIGUEL C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| VASQUEZ | JULIAN R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| VIOLETT | BYRON B | TX | 200836334 | LANIER LAW FIRM, PLLC |
| WADDINGTON | JAMES H | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| WADE | JAMES R. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WALDEN | MICHAEL D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WALDEN | MILTON E | IL | 13L1791 | LANIER LAW FIRM, PLLC |
| WARE | BILLY R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WARTEL | DAVID M | TX | B166457 | LANIER LAW FIRM, PLLC |
| WATTS | BRUCE C | IL | 13L1765 | LANIER LAW FIRM, PLLC |
| WELLS | AUSTIN JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WELLS | BEN F | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WHELAN | ARTHUR G | NJ | MIDL00716112AS | LANIER LAW FIRM, PLLC |
| WHITE | BOBBY D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WHITE | JAMES A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WICKER | ELTON | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | BESSIE S. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | BRET C | TX | 04C062 | LANIER LAW FIRM, PLLC |
| WILLIAMS | CECIL E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WILLIAMS | DAN | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | GENE A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | GROVER B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | JOYCE N | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WILLIAMS | REGINALD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | ALVIN | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | BRACK A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | CLINT E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WOODARD | JESSE J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WOODRUFF | LARRY B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WOODWARD | DON O | IL | 12L1965 | LANIER LAW FIRM, PLLC |
| WORLEY | BEN F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WORMLY | PERCY JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRENCHER | WILLIAM | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRENN | WILLIAM J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRIGHT | FRANCES M | IL | 2014L008848_ADMIN_GP | LANIER LAW FIRM, PLLC |
| WUBBELS | WALLACE B | TX | 2001-24881 | LANIER LAW FIRM, PLLC |
| YARBROUGH | WALTER E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YELLING | SYLVESTER | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YERBY | JEFF L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YORK | TERRY L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YOUNG | AUGUST | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| YOUNG | JESSE M | TX | 94-C-2110-1 | LANIER LAW FIRM, PLLC |
| YOUNG | PAUL | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| YOUNG | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ZAMORA | ROSALIO S | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| ZOAS | ANN | NY | 1901622017_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ATKINSON | GARY | LA | 2001-4599 | LARRY A ROACH, ESQ |
| BOBB | CUNNINGHAM | LA | 2001-4599 | LARRY A ROACH, ESQ |
| BUSHNELL | JOSEPH | LA | 2001-4599 | LARRY A ROACH, ESQ |
| CELESTINE | JOSEPH | LA | 2001-003576 | LARRY A ROACH, ESQ |
| GOBERT | ERNEST | LA | 2001-4599 | LARRY A ROACH, ESQ |
| GUILLORY | HARLAN J | LA | 2001-003576 | LARRY A ROACH, ESQ |
| HEBERT | ALBERT L | LA | 2001-4599 | LARRY A ROACH, ESQ |
| HEBERT | WILTON | LA | 2001-4599 | LARRY A ROACH, ESQ |
| LANDRY | RICHARD G | LA | 2001-4599 | LARRY A ROACH, ESQ |
| LEE | VERNON R | LA | 2001-003576 | LARRY A ROACH, ESQ |
| MOREAUX | CHARLES J | LA | 2001-003576 | LARRY A ROACH, ESQ |
| ORTEGO | IVES | LA | 2001-003576 | LARRY A ROACH, ESQ |
| ROBERTSON | JESSE | LA | 2001-4599 | LARRY A ROACH, ESQ |
| YOUNG | PAUL | LA | 2001-4599 | LARRY A ROACH, ESQ |
| ABNEY | JOHANNA | DE | N16C03010ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| AVENI | VINCENZO J | DE | N14C06037ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BARFIELD | DANNY | DE | N12C10026ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BARTLETT | FRED E | DE | N14C07093ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BATES | HARRON | DE | N16C03044ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BELL | SAMUEL H | DE | N15C04070ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BENNETT | HARRY R | DE | N14C04244ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOEHL | EDWIN F | DE | N15C03122ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BURKE | MARTHA | DE | N15C05200ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CALL | GERALD D | DE | N15C11153ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CAMPBELL | WALTER E | DE | N16C08154ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CASTILLO | RUDOLPH | DE | N11C01116ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DAVIS | DAVID W | DE | N14C08121ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DENEAULT | DANIEL E | DE | N14C01138ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DOBBIN | DONALD | DE | N15C08071ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DUBAIL | GUY | DE | N16C10016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DYRDAHL | LEE A | DE | N14C12170ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EHRICH | WILLARD L | DE | N15C05082ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EKAITIS | HARRY L | DE | N14C10143ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FAHR | LLOYD C | DE | N15C08138ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FORSON | RAYMOND | DE | N16C02098ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FOWERS | MELVIN F | DE | N15C07082ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FULLER | RENDER T | DE | N14C09012ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| GERLACH | PAUL | DE | N16C03045ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| GLASER | SCOTT | DE | N15C08207ASB | LAW OFFICE OF A. DALE BOWERS, PA |

Appendix A - 176

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALE | GAIL | DE | N16C05125ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HARMON | RODNEY E | DE | N16C01252ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HARRIS | CHARLES H | DE | N16C01020ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HENNING | RICHARD D | DE | N13C07027ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HODGES | RICHARD | DE | N16C01251ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IRISH | GARY M | DE | N16C05113ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IRVING | RICHARD | DE | N15C07277ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IVEY | GEORGE | DE | N16C10254ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JAMES | GARY P | DE | N14C10161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JARMAN | KATHERINE | DE | N15C12137ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JERVIS | THOMAS | DE | N16C03126ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JOHNSON | JACKIE | DE | N15C11034ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JOHNSON | REBECCA A | DE | N15C10204ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KAWA | PHILLIP | DE | N15C10165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KAZY | JAMES E | DE | N15C10166ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KUHN | JOHN L | DE | N13C12150ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LANKFORD | GARLAND K | DE | N13C03197ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LATTA | RICKY | DE | N15C12012ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LAWSON | GARLAND R | DE | N15C01041ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LEMPERT | HAROLD | DE | N15C05221ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LUARTES | CLETO | DE | N16C09192ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MACALLISTER | RALPH R | DE | N16C01105ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MAHANNA | SANDRA D | DE | N16C04034ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MCCOY | JULIAN E | DE | N14C09144ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MEISMER | LEON | DE | N15C08031ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MIDDLETON | DERRY L | DE | N14C05261ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MORAN | DONALD G | DE | N16C04175ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MUELLER | RICHARD D | DE | N16C01165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| NELSON | HERSCHELL L | DE | N15C05155ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| NOSIL | JOSEPH | DE | N14C02323ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| O'CONNOR | GEORGE | DE | N10C04120ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| OATES | ROBERT | DE | N12C08113ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PARNELL | CECIL L | DE | N16C01046ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PARSONS | PHIL R | DE | N16C08015ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PFEIFFER | FRANK H | DE | N15C01243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PIENO | JOHN A | DE | N16C10162ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RANDALL | JOSEPH L | DE | N16C09065ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RICHARDS | CRAIG C | DE | N16C04206ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROBBINS | HOWARD D | DE | N16C05220ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROSE | GARY L | DE | N15C12226ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROWLAND | JANE | DE | N16C02186ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RYMAL | RANDY L | DE | N13C08036ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SAYLOR | SAMUEL | DE | N16C08233ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SHOOK | TERRY E | DE | N16C01243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SMITH | DOYLE R | DE | N14C08122ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| STROUD | FRANKLIN T | DE | N16C01087ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SYLVIA | THOMAS | DE | N16C04143ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TEMPLETON | GEORGE | DE | N15C04112ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| THERIAULT | CARL | DE | N16C06128ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TUCK | LAWRENCE | DE | N15C05161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TURNER | NORVIN | DE | N12C08253ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VANN | MICHAEL D | DE | N13C03077ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VELASCO | ARLENE B | DE | N15C03098ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALDREP | JIMMIE E | DE | N16C09225ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALKER | JERRY L | DE | N16C03153ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALKER | RICHARD R | DE | N13C12171ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WATSON | JERRY | DE | N16C01205ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WHEATON | CLARE | DE | N16C02233ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WHELAN | HARRY M | DE | N14C09236ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WILLIAMS | TED S | DE | N16C09064ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WILSON | RAYMOND | DE | N13C11276ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| YATES | THOMAS B | DE | N16C06078ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| YATES | WALTER J | DE | N15C02163ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ALLEN | JAMES | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BARLOW | KENNETH R | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BELL | GURIE | MD | 24X06000510 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROOKS | JOHN R | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROWN | EARL | MD | 9012-2503 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COOLEY | EDWARD | MD | 24X10000124 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| CROWELL | JOHN E | MD | 24X12000532 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DAVIS | JOHN | MD | 24X07000003 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DITCH | ROBERT | MD | 24X12000539 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | BRADY | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HARRIS | WILLIE H | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | ROBERT F | MD | 24X12000538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HOFFMAN | CHARLES | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| JAMERSON | JOSEPH | MD | 24X06000511 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KING | BILLY E | MD | 24X13000227 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KNOX | BRUCE E | MD | 24X12000537 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| LEMON | LUDIER | MD | 24X06000226 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MACKLIN | WILBERT | MD | 24X10000116 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MASON | ROBERT L | MD | 24X12000986 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MCRAE | LONNIE J | MD | 24X12000507 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MILLER | FRANK | MD | 24X09000238 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PETTY | FRANKLIN H | MD | 24X09000328 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PULLER | JEROME | MD | 24X06000509 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REESE | ELIJAH | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REIBER | WILLIAM H | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SAUBLE | WILLARD A | MD | 24X10000123 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | JAMES M | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SWANKE | HENRY W | MD | 24X10000444 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| THOMPKINS | FRANCIS J | MD | 24X06000515 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WHYE | WENDELL E | MD | 24X07000312 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WILSON | JANE C | MD | 24X09000203 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GODBER | JAMES C | CA | BC663471 | LAW OFFICE OF H.W. TREY JONES |
| HIGH | MICHAEL D | WV | 16C1862 | LAW OFFICE OF JAMES M BARBER |
| ADAMS | CHARLES E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ADAMS | WILLIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ALEXANDER | NAOMA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ALLEN | OLEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | WALTER | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | WALTER | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | ROBBIE D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | ROBERT L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ARMBRESTER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ARMSTRONG | BENNY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ASH | MONROE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| AVERY | JONAH R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BAILEY | WILLIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | DAVID W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | DENNIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BALLANCE | HUBERT E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BARRETT | DOROTHY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BARTLETT | JOHN R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BASS | FRANKLIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BASS | WILLIAM P | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BEARD | RICHARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BEATTY | PAUL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BECKMAN | D L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BEDWELL | M | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BELCHER | BEN V | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | HENRY J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | JAMES T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | ROY E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BENION | W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BENTLEY | JERRY S | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BIRCHEAT | J B | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BIRDNER | JAMES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLACK | THOMAS C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLACKLEDGE | WILLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLAYDOE | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOANO | ANDREW J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOLEN | VIOLA D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BONNER | VIRGIL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOOTH | RONNY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BORSARGE | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 177

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOSKOVICH | DORIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOULER | HARVEY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BOWDEN | PAUL G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOYD | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOYINGTON | JOHNNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOYKIN | C J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRADFORD | JOHN G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRADLEY | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRAGGS | CLIFTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRANTLEY | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRAZIL | JOHN L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BREWER | LAWRENCE C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRICE | CLAUDIA N | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRICE | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRIDGES | CURTIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRISON | SAMUEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROOKS | LEE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROWDER | WILLIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | BRUCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | NELLIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | WILLIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRUMFIELD | BENNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRUMFIELD | ESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRYANT | DAVID | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BUCKLEY | JAMES C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUHRING | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BURNS | LEROY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUSH | JOHN C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | LESSIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CAIN | WALTER | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| CALCOTE | ROBERT L | MS | 2011141 | LAW OFFICE OF JEFFREY A VARAS |
| CALDWELL | JESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CAMPBELL | SHADRACH N | MS | 2001-20 | LAW OFFICE OF JEFFREY A VARAS |
| CANNON | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CANTERBURY | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARLIN | SANDY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARROLL | BOADMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | RONALD K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | WALLACE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CHANDLER | JAMES W | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CHESTANG | JOHNNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHILDS | ALLEN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | DAVID | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | J L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | JAMES W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | KENNETH D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | RALPH C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARKE | ASH C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARY | O Q | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARY | OTIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLECKLER | HARVEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CLECKLER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CLEMENTS | REGINALD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COATS | BILLIE J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COBB | GRAHAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | ALBERT J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | HARVEY H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | PANCE L | MS | CI2011002AS | LAW OFFICE OF JEFFREY A VARAS |
| COLVIN | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CONDRAY | FRED L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CONE | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COOK | JESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COOLEY | LOUIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COOPER | TYSON E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COPELAND | FALLIE T | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CORDER | JAMES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COTHEM | CHARLES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COUCH | JAMES W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COURTNEY | LESTER E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COVAS | HENRY V | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COX | BILLY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COX | BOBBY G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CRANE | EDWARD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CRANFIELD | GEORGE S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CRAYTON | HUGH M | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CROOK | SAMUEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CROSBY | GEORGE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CRUTE | JOHN M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CUEVAS | NATHAN E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CULPEPPER | CHARLES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CUMMINGS | BOBBY G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CUMMINGS | WILLIE F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAILEY | MOSES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DANSBY | EARL L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DARROUGH | EDWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAUGHERTY | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | BUNNIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | DELLA L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | HERBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | J D | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | REBECCA L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DEAN | JESSE | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| DENNISON | TOMMY J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DOHERTY | LARRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DOSS | JOE W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLAS | EDWARD E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLAS | GLEN A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DREADING | ROBERT B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DUNCAN | LEON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DUNNAM | WILEY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DYKES | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| EARNHARDT | MORRIS J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDDINS | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDSON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDWARDS | CHARLES M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| EDWARDS | SAMMY | MS | 2011142 | LAW OFFICE OF JEFFREY A VARAS |
| ELDER | EDWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELDRETH | JAMES R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELKINS | FRED | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELLIS | SHERWOOD V | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ENGLAND | HARDY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ERVIN | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ESTES | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EUBANKS | JERRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FAGAN | DARROW | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FALLO | PATRICK | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FERGUSON | WILLIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FIELDS | JIMMY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FINKLEA | EVANS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FLOYD | BILLY C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FLOYD | PORTER C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FORD | JERRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FORD | THOMAS E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FORTNER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FOSTER | BEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FOSTER | JACKIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FRANKLIN | ROOSEVELT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FRATUS | LARRY R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FREE | MANLEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FURBY | CHARLES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GAGE | TOM C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GAMBLE | JOHNNIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GANEY | BURT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GARNER | ELBERT | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GATHERS | JERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GATLIN | CLINTON H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GAVIN | LAWRENCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GILMORE | EDDIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GLASGLOW | BERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GOINS | KENNETH | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GOODWIN | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GORUM | HERMAN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRACEFFA | VINCENT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRAHAM | LONNIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | CLARENCE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | FARRIS A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | JESSE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | LIONEL H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GREEN | EMORY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GREENLEE | LEWIS F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRELLE | NEVA J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 178

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIER | ROBERT L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRUBBS | ZELOTES D | MS | CI2006029AS | LAW OFFICE OF JEFFREY A VARAS |
| GUTHRIE | BOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HADLEY | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HALEY | ROY E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | ALBERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | JAMES A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | ONEIDA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | REX | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HALLFORD | HOLLIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMILTON | LEON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMPSHIRE | LAMAR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARDEE | MARVIN L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARDIN | DENNIS F | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARGRAVE | RODNEY L | MS | CI2013002AS | LAW OFFICE OF JEFFREY A VARAS |
| HARRIS | CLINTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARRIS | EDOM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HAVARD | CLOSKEY M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAYES | CLARK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HAYWARD | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEARD | QUINTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEATHCOCK | CONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEDRICK | SAMUEL L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HELTON | MEDERITH P | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HEMMITT | CALVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HENDERSON | JEROME | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HERITAGE | MILDRED L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HERNDON | FRANK J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HERREN | BRADY M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HINTON | CHARLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOBSON | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HODGE | JAMES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOFFMAN | RALPH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOGG | JAMES G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOLLEY | GEORGE M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKER | BOBBY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKS | BILL E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKS | MERL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HORTON | PATRICK D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | ELVIS G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | LEON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | LEWIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUBBARD | JOSEPH A | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUFFMAN | J C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HUGHES | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUMES | WILLIE | MS | 080020CI | LAW OFFICE OF JEFFREY A VARAS |
| HUNTER | CLAUDIA M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HUSLEY | ALBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUSLEY | BERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUTTO | TERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HYCHE | LAMAR M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| IVY | JACKSON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JACKSON | LARRY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JACOBS | CALVESTER | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JAMES | ROBERT L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JAMESON | JOHN K | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JEMISON | WILLIAM L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | ARCHIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JERALD | MITCHELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JERKINS | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | ELDER S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | FRED P | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | GEORGE W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JANIE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | MARSHALL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | TOM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSTON | JOHN F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | CASBY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | EDWARD L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | ELWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | HENRY O | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | PERRY R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | WILBUR | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JORDAN | CHARLES M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOSLIN | LEROY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOUBERT | PAUL R | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| JOWERS | WILLIAM C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KAHO | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KAPP | HOWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KEITH | FREDERICK H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KELLEY | EARL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KERVIN | LEON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KIDWELL | DOMINIC W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KIMBRELL | KENNETH R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KIMBRELL | NELLIE B | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KING | JAMES B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | JAMES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | LUCILLE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | SHELLEY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KIRK | EMMETT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KISER | ROY C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KNIGHT | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KNIGHT | TEROY N | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KOSKI | ANTHONY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KYLES | JOHN C | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| LAMKIN | LYMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LANGLOIS | WILFRED J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LATINO | SAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LAWRENCE | JOYCE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEE | ROY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LEE | WILLIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEVINS | LOIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | GWIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | LOEL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | PEARLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | TOM H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LINDER | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LITES | J B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLE | THURSTON B | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLEFIELD | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LLOYD | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOCKHART | BENNY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LOFTIN | ELDRIDGE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LONG | LONNIE E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOWE | DENNIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LYONS | FREDDIE B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LYONS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAE | BERTHA | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| MAHERG | ERNEST E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAIN | KENNETH L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MALLETTE | ARNOLD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MALONE | CECIL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MALONE | ELIZABETH A | MS | 20040249 | LAW OFFICE OF JEFFREY A VARAS |
| MANFORD | HOWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MANGUM | JERRY L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MARCHAND | MOISE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MARLER | FREDDIE L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MARTIN | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAULDIN | GERALD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MAYER | JOSEPH F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | GEORGE | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | SCOTT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAYS | BOOKER T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MAZINGO | LONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCADAMS | JOHN H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLAIN | NATHANIEL D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLENDON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLURE | CECIL R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCORMAC | WELTON E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | JERRY M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | LAURENS K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRIGHT | CHARLES | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRORY | JACK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRORY | WALTER L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCGARRAH | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 179

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGILL | WILLIAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCHUGH | CHARLES J | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCINTYRE | MARVIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCKEE | MICHAEL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCLEOD | HAROLD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCLEOD | VERLAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCMANUS | THOMAS I | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCMILLAN | DAVID | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCNEECE | ELBERT F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MEALER | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MESHELL | JERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MILES | JOE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | GILBERT G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | WILLIAM R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILNER | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MINTON | NORMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | LEWIS J | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | CLARENCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | FLOYD E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | HARVIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | INISH | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOOREHEAD | PAUL H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MORGAN | BILLY F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MORROW | THEODORE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOSLEY | SHIRRIAL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOULDER | WILLIAM | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| MUIRHEAD | DAVID L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MUIRHEAD | JAMES F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MULLEN | JAKE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MURPHY | KENNETH E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MURRAY | WILLIAM E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NADALICH | FRANCIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NAGEL | CHARLES R | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| NAIL | STERLING | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NAILLON | JOE D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NATIONS | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NCNAIRY | ERVIN L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| NEWMAN | JOSEPH S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NEWMAN | STARK J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NIX | LEONARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NORMAN | GRADY B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NORTHROP | KERMIT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| O'BANNON | THOMAS B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| O'NEAL | JOSEPH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| OVERSTREET | LAMAR B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PANOS | JIMMIE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| PARKER | ELMONIA R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PARKER | HERMAN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PARKS | DALTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PATTON | JOHN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PENDOWSKI | CHESTER V | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PERRYMAN | NATHANIEL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PHILLIPS | HIRAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PIERCE | THOMAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PITCHFORD | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PITTS | WILLIAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| POLK | HENRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PORTER | ERVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PRICE | JOHN D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PRICE | RAY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PUCKETT | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RAY | JOHNNY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RAY | RENFORD D | MS | 110090CI | LAW OFFICE OF JEFFREY A VARAS |
| RAYNER | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| READ | VAUGHN A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REED | CHARLES A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REIBE | FORREST W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REYNOLDS | CLARENCE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RICE | ROY M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICE | WESLEY L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARD | ANDREW | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARDSON | HENRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RIDGEWAY | WILLIE E | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ROBB | LEE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | PERRY | MS | 110108CI | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | DONALD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | HARRY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | ROY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | JEREMIAH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | REBA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RODGERS | J W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | DONALD C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | EDWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | WILLIAM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROPER | IVEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROSE | JAMES T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RUDLEY | WASH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RUTA | VINCENT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RYALS | RAYFORD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SALLEY | GEORGE A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SALSER | BERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SASSER | JOE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SAUCIER | HAYWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SAUNDERS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SCOTT | ARTHUR M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SCOTT | GEORGE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SELLERS | DOLPHUS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SEXTON | DONALD R | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SHAUNFIELD | THOMAS W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SHELBY | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SHIPP | DONALD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SHOEMAKER | GENE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SILVEY | HOWARD K | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SIMONI | ROBERT E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SIMPSON | GEORGE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SINGLETON | GEORGE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SIVILS | AUBREY B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMART | ROEL | MS | CI2003001AS | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | BETTY J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | DOYLE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | LACY G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | OTIS W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | OSCAR | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SPARKMAN | SYBIL J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SPEER | JAMES J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STALLWORTH | BERNARD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| STEELE | WILLIAM H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STELL | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STELMAN | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STENNETT | LLOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEVENSON | LYNWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEWART | JIMMIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| STEWART | JOHN L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STOKES | WALTER S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRAIT | WENDELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | ELMER L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | IRVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | REJOYCE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SUMMERVILLE | MOSES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SUTHERLAND | RAYBURN L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SWITZER | WALLINGFORD C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | THOMAS A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| TAPLIN | MACK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | EDWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | FRANK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | KENNETH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TEMPLETON | GAYLE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | HENRY N | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TERRY | RAYMOND | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | BOBBY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | MARSTON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | HOWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | JAMES L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THRASH | ROBERT L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| THREET | WILLIAM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TILLMAN | CARRIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TILLMAN | CLAYTON P | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TOLBERT | PERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TOMLIN | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 180

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TUCKER | JOSEPH F | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TUGGLE | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | LARRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TYNDALL | WILLIAM E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| VAUGHAN | PHILLIP | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WAGONER | ARTHUR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALDEN | GRADY A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | COLEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | EUGENE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | JOHNNY R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | W T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WALLACE | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALLACE | THOMAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARD | JIMMIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | BRUCE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | HANNIBAL G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | THOMAS L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATSON | LEE D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATSON | TOM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATTS | CHLOE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WEATHERLY | RICHARD W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WELLS | EDWIN R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WEST | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WESTFAUL | CALVERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WHATLEY | JAMES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITAKER | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | JAMES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | RONNIE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITTINGTON | GLEN G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILBURN | ROBERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILKINSON | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILKS | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAM | JOHNNY M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | DORMAN D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JESSE C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | D W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | ROBERT S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | SWADE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WINFIELD | ELIAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOODS | RUFUS A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOOLLEY | MARION G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOOTEN | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| YATES | RICHARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| YOUNG | WILLIE L | MS | 2001-20 | LAW OFFICE OF JEFFREY A VARAS |
| GREER | RUSSELL | OR | 080608888 | LAW OFFICE OF JEFFREY S. MUTNICK |
| FREDERICK | HODGIE P | LA | C529343 | LAW OFFICE OF JERRY COVERT |
| PITRE | VERNA F | LA | C574334 | LAW OFFICE OF JERRY COVERT |
| STELLY | NELSON P | LA | 101734 | LAW OFFICE OF JERRY COVERT |
| BARNETT | LACIEL | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| BENNETT | ROE | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| BENNETT | SYLVESTER | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CRUMP | FRANK | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| CRUMP | FRANK | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | CARL R | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | FLOYD A | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | FLOYD S | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| EARNHARDT | ALVIN | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| EWING | NATHAN | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| EWING | NATHAN | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| HALL | ROBERT | TX | 27,307 | LAW OFFICE OF JILL KUSWA NICAUD |
| JONES | ISAIAH | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| JONES | ISAIAH | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| LABARBERA | ANTHONETT | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| LABARBERA | ANTHONETT | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| MILLER | CHARLES | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| ORSAG | DWAYNE | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| ORSAG | DWAYNE | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| RUBAC | SHARON | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| RUBAC | SHARON | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| SHAVER | JAMES | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| SIMON | HAYWOOD | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| WHITE | E B | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| BLANCHARD | WALLACE E | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOLIN | JERRY W | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BOUCHELION | CONRAD C | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BREWER | DAVID | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| COX | LONZY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| ELLIS | ISIAH | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| GAINER | JOHN R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| GIBBS | HAROLD M | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| HICKS | JAMES C | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| HOUSTON | HENRY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| MCCOY | ROOSEVELT | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| O'GRADY | THOMAS | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PAYNE | DOROTHY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PAYNE | LARRY E | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PETERSON | EARNESTINE | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| STRAUGHAN | FRANK D | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| THOMAS | WILLIAM W | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| THOMPSON | GEORGE R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| TRAVIS | GORDON | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| WOOD | CHARLES R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| WOODS | JOHN H | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BARRAGAN | MARCELINO JR. | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| CASAREZ | ADOLPH A | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| GARZA | CARLOS D | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HAMMOND | ELLA A | VA | 98-283 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HARDIE | WINFRED D. | TX | 95CI-02673 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HORN | RICHARD DARRELL | TX | 9101287-E | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HUTCHISON | ROBERT I | TX | 18,215 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| JENSCHKE | CLIFTON L. | TX | 95CI-12268 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| MILLS | JAMES V ARMSTRO | TX | 91-4580-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| MUELLER | REINHOLD | TX | CC-00-04305-A | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| PAPE | SAM | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| PAULEY | WALLACE | CA | ADMIN | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHEELER | CLIFFORD | WA | ADMIN | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHOFIELD | GEORGE B | TX | 53360 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHULZ | EUGENE L | TX | 95CI-12268 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SMITH | ANDREW | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| THOMAS | MANLEY | TX | 91-4542-C | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| TIMS | BILLY R | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| WHITE | ORAL V | TX | 95CI-12688 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| WORTHINGTON | DAVID H | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| CORPORATION | RICK FRANKLIN | OR | ADMIN | LAW OFFICE OF RONALD L. MAREK |
| ROBERTSON | RALPH M | CA | BC342498 | LAW OFFICE OF STEPHEN HEALY |
| HORNBERGER | WILLIAM B | TX | 94-9718-G | LAW OFFICE OF VAN SHAW |
| AINSWORTH | JAMES D | MS | CI-97-0101-AS | LAW OFFICE OF W. HARVEY BARTON |
| ALEXANDER | NAOMA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDERSON | ROBERT E | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| ANDERSON | WALTER | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDREWS | ROBBIE D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDREWS | ROBERT L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ARENDER | BOBBY J | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| ARMSTRONG | BENNY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ASH | MONROE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| AVERY | JONAH R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BALLANCE | HUBERT E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BARD | RANDOLPH | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| BARKSDALE | DORAIN | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BARNES | JAMES B | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BARRETT | DOROTHY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BARTLETT | JOHN R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BASS | FRANKLIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BASS | WILLIAM P | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BEATTY | PAUL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BEAUGEZ | PERCY S | MS | CI-97-0080-AS | LAW OFFICE OF W. HARVEY BARTON |
| BECKMAN | D L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | HENRY J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | JAMES T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | ROY E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BENNETT | HOWARD | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| BIRDNER | JAMES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BLACK | THOMAS C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BLACKLEDGE | WILLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOANO | ANDREW J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOLEN | VIOLA D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BONNER | VIRGIL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BORSARGE | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWDEN | PAUL G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOYD | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOYKIN | C J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRADFORD | JOHN G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRAZIL | JOHN L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BREWER | LAWRENCE C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRIDGES | CURTIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BROWDER | WILLIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BROWN | JAMES | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| BROWN | WILLIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRUMFIELD | ESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRYAN | CALVIN | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BRYANT | PAUL E | MS | CI-97-0102-AS | LAW OFFICE OF W. HARVEY BARTON |
| BUCKLEY | JAMES C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BURNS | LEROY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BURSON | JOHN W | MS | CI-97-0103-AS | LAW OFFICE OF W. HARVEY BARTON |
| BUSH | JOHN C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BUTLER | LESSIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BYCE | JOE R | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| CALDWELL | JESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CALLAWAY | HENRY L | MS | CI-97-0104-AS | LAW OFFICE OF W. HARVEY BARTON |
| CALLENDER | HORACE L | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| CAMPBELL | ROBERT F | MS | CI-97-0105-AS | LAW OFFICE OF W. HARVEY BARTON |
| CHAMBERS | WALLACE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CHILDS | ALLEN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLANTON | JOHN H | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | DAVID | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | J L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | JAMES W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | KENNETH D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | RALPH C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARKE | ASH C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARY | O Q | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARY | OTIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLEMMONS | JOHN C | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COBB | GRAHAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COLAFRANCESCO | LOUIS | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| COLLINS | ALBERT J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COLLINS | HARVEY H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONDRAY | FRED L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONE | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONLEY | WILLIAM A | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COOK | JESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COOK | OSCAR W | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COOPER | TYSON E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CORDER | JAMES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COTHEM | CHARLES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COUCH | JAMES W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COURTNEY | LESTER E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COVAS | HENRY V | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COX | BILLY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CRANFIELD | GEORGE S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CROSBY | GEORGE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CULPEPPER | CHARLES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CUMMINGS | BOBBY G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CUMMINGS | WILLIE F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAILEY | MOSES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DANSBY | EARL L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DARROUGH | EDWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAVIS | BUNNIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAVIS | DELLA L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DEAN | NORMAN R | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| DIAZ | CHESTER L | MS | CI-97-0106-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOGGETT | CHARLES F | MS | CI-97-0107-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOSS | JOE W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DOTY | DORIS F | MS | CI-97-0108-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOUGLAS | EDWARD E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DOUGLAS | GLEN A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DREADING | ROBERT B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DUNCAN | LEON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DUNNAM | WILEY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DYKES | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| EASTERWOOD | BILLY | MS | CI-97-0109-AS | LAW OFFICE OF W. HARVEY BARTON |
| EDWARDS | CHARLES M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ELLEDGE | DOYLE | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| ELLIS | SHERWOOD V | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ENGLAND | HARDY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ERVIN | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FAGAN | DARROW | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FARMER | WILLIAM F | MS | CI-97-0110-AS | LAW OFFICE OF W. HARVEY BARTON |
| FIELDS | JIMMY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FINKLEA | EVANS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FLORES | ALBERT | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| FLOWERS | ROBERT R | MS | CI-97-0112-AS | LAW OFFICE OF W. HARVEY BARTON |
| FLOYD | BILLY G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FLOYD | PORTER C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FORD | THOMAS E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FOWLER | FRANK | MS | CI-97-0111-AS | LAW OFFICE OF W. HARVEY BARTON |
| FRANKLIN | ROOSEVELT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FRATUS | LARRY R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAGE | TOM C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAMBLE | JOHNNIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAMBLIN | JIM | MS | CI-97-0113-AS | LAW OFFICE OF W. HARVEY BARTON |
| GANEY | BURT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GATHERS | JERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GATLIN | CLINTON H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GILMORE | EDDIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GLASGLOW | BERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GLASPER | ROBERT | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| GOFF | ETHAN S | MS | CI-97-0114-AS | LAW OFFICE OF W. HARVEY BARTON |
| GOLEMON | WILLIAM M | MS | CI-97-0115-AS | LAW OFFICE OF W. HARVEY BARTON |
| GORUM | HERMAN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAHAM | LONNIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAVES | CHARLES A | MS | CI-97-0116-AS | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | CLARENCE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | FARRIS A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | JESSE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | LIONEL H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GREENLEE | LEWIS F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GREGORY | REX L | MS | CI-97-0117-AS | LAW OFFICE OF W. HARVEY BARTON |
| GRELLE | NEVA J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALEY | ROY E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALL | ALBERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALL | LESLIE R | MS | CI-97-0118-AS | LAW OFFICE OF W. HARVEY BARTON |
| HALL | ONEIDA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HANLEY | RICHARD E | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HANSELL | ELIZABETH | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HARRIS | EDOM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HAYES | CLARK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HAYES | EVENN A | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| HEARNDON | WILLIAM D | MS | CI-97-0119-AS | LAW OFFICE OF W. HARVEY BARTON |
| HEDRICK | SAMUEL L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HEMMITT | CALVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HENDERSON | GLORIA | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HENDRIX | WILBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HERITAGE | MILDRED L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HERNDON | FRANK J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HERREN | BRADY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HICKS | THOMAS J | MS | CI-97-0120-AS | LAW OFFICE OF W. HARVEY BARTON |
| HINKEL | WILLIAM H | MS | CI-97-0121-AS | LAW OFFICE OF W. HARVEY BARTON |
| HINTON | CHARLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HODGE | JAMES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOGG | JAMES G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOLLAND | DAVID | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOOKS | BILL E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOOKS | MERL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HORN | MARY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOWARD | EDWARD | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| HOWARD | LEON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUDSON | JESSE L | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUFFMAN | J C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUMPHREY | DOROTHY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUNTER | CLAUDIA M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUTTO | TERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUTTO | TERRY | MS | CI-99-0006-AS | LAW OFFICE OF W. HARVEY BARTON |
| HYCHE | LAMAR M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HYDE | WILLIAM J | MS | CI-97-0122-AS | LAW OFFICE OF W. HARVEY BARTON |
| INGLE | GARY A | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| IVY | JACKSON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JACKSON | LARRY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JACOBS | CALVESTER | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JAMESON | JOHN K | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAQUITH | KENNETH H | MS | CI-97-0123-AS | LAW OFFICE OF W. HARVEY BARTON |
| JENKINS | ARCHIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | ELDER S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | GEORGE W | MS | CI-97-0124-AS | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | HARRY | MS | CI-97-0125-AS | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JAMES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JANIE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | MARSHALL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | TOM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSTON | JOHN F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | ADOLPHUS W | MS | CI-97-0126-AS | LAW OFFICE OF W. HARVEY BARTON |
| JONES | EDWARD L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | HENRY O | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | PERRY R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | WILBUR | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOWERS | WILLIAM C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KAHO | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KAPP | HOWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KEITH | FREDERICK H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KIDWELL | DOMINIC W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | JAMES B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | JAMES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | LUCILLE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | SHELLEY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KIRK | EMMETT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KISER | ROY C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KNIGHT | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KNIGHT | TEROY N | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LANGLOIS | WILFRED J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LAWRENCE | JOYCE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEE | EDWARD W | MS | CI-97-0127-AS | LAW OFFICE OF W. HARVEY BARTON |
| LEE | WILLIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LETTS | ALTON | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| LEVINS | LOIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | LOEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | PEARLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | TOM H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITES | J B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITTLEFIELD | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITTLEFIELD | JAMES | MS | CI-99-0007-AS | LAW OFFICE OF W. HARVEY BARTON |
| LOCKHART | BENNY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LYONS | FREDDIE B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MAIN | KENNETH L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MARCHAND | MOISE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MATHIS | DANIEL B | MS | CI-97-0128-AS | LAW OFFICE OF W. HARVEY BARTON |
| MAYER | JOSEPH F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MAYS | BOOKER T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCADAMS | JOHN H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLAIN | NATHANIEL D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLURE | CECIL R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLURE | HOWARD | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| MCCORMAC | WELTON E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCRORY | JACK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCRORY | WALTER L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCDUFFIE | JOHN W | MS | CI-97-0129-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCGILL | WILLIAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCKEE | MICHAEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCLEOD | AUDIE M | MS | CI-97-0130-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCLEOD | MARY | MS | CI-97-0131-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCMELLON | ALONZO L | MS | CI-97-0132-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCNEECE | ELBERT F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCPHERSON | GEORGE L | MS | CI-97-0133-AS | LAW OFFICE OF W. HARVEY BARTON |
| MESHELL | JERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MILLER | ROBERT | MS | CI-97-0134-AS | LAW OFFICE OF W. HARVEY BARTON |
| MILLS | GILBERT G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MILNER | BENNIE J | MS | CI-97-0135-AS | LAW OFFICE OF W. HARVEY BARTON |
| MINOR | DONALD R | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| MITCHELL | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | FLOYD E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | HARVIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | MORRIS | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| MOOREHEAD | PAUL H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MORGAN | BILLY F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MORROW | THEODORE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MUIRHEAD | DAVID L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MUIRHEAD | JAMES F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MURPHY | KENNETH E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NADALICH | FRANCIS | MS | CI-99-0008-AS | LAW OFFICE OF W. HARVEY BARTON |
| NADALICH | FRANCIS | MS | CI-99-0008-AS | LAW OFFICE OF W. HARVEY BARTON |
| NALL | HENRY L | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| NEWMAN | JOSEPH S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NEWMAN | STARK J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NORMAN | GRADY B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| O'BANNON | THOMAS B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| O'NEAL | JOSEPH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| OVERSTREET | LAMAR B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PANOS | JIMMIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PARKER | ALLEN | MS | CI-97-0136-AS | LAW OFFICE OF W. HARVEY BARTON |
| PARKER | HERMAN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PATTON | JOHN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PERRY | SIBLEY | MS | CI-99-0009-AS | LAW OFFICE OF W. HARVEY BARTON |
| PERRYMAN | NATHANIEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PETTWAY | SAMUEL E | MS | CI-97-0137-AS | LAW OFFICE OF W. HARVEY BARTON |
| PIERCE | THOMAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PITCHFORD | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PITTMAN | ERNEST J | MS | CI-97-0138-AS | LAW OFFICE OF W. HARVEY BARTON |
| PITTS | WILLIAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PORTER | ERVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PORTER | MILDRED V | MS | CI-97-0139-AS | LAW OFFICE OF W. HARVEY BARTON |
| PRICE | RAY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RAY | JOHNNY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| READ | VAUGHN A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REED | CHARLES A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REIBE | FORREST W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REYNOLDS | CLARENCE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REYNOLDS | JAMES | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RICE | ROY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RICHARD | ANDREW | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RICHARDSON | HENRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBB | LEE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTS | JOHNNIE L | MS | CI-97-0140-AS | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTSON | BESSIE | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTSON | HARRY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | HUBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | KENNETH | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | LARRY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | REBA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RODGERS | J W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | ARNOLD | MS | CI-97-0141-AS | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | DONALD C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | EDWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | JAMES | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | WILLIAM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROLLON | GRADY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROMINE | BILLY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROSBY | MODENE | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROSE | JAMES T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROSS | GLADYS | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROY | JOHNSTON L | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| RUDLEY | WASH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RUFFIN | HAROLD | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RUSSELL | MICHAEL | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RUTA | VINCENT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RUTA | VINCENT | MS | CI-99-0011-AS | LAW OFFICE OF W. HARVEY BARTON |
| SALLEY | GEORGE A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SANDERS | LEPOLEN | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SANFORD | CARL | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SASSER | JOE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SCOTT | ARTHUR M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SCOTT | GEORGE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SHIPP | DONALD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SHOEMAKER | GENE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SIDES | WILLIAM | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| SIMMS | WANDA L | MS | CI-97-0142-AS | LAW OFFICE OF W. HARVEY BARTON |
| SIMONI | ROBERT E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SIVILS | AUBREY B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SKELTON | LINDA F | MS | CI-97-0143-AS | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | BETTY J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | DOLLY D | MS | CI-97-0144-AS | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | OTIS W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

Appendix A - 183

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPEER | JAMES J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STAPLETON | WALTER | MS | CI-97-0145-AS | LAW OFFICE OF W. HARVEY BARTON |
| STEED | JERRY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STEELE | WILLIAM H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STELL | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STEVENS | JERRY L | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STEWART | JOHN L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STOKER | JERAL E | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| STOKES | WALTER S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | A B | MS | CI-97-0146-AS | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | ELMER L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | IRVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | REJOYCE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SULLIVAN | DAVID N | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| SUMMERVILLE | MOSES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SWITZER | WALLINGFORD C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAPLIN | MACK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | FRANK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | JOSEPH | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | KENNETH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | KENNETH | MS | CI-99-0012-AS | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | HENRY N | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| THRASH | ROBERT L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| THREET | WILLIAM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TILLMAN | CARRIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TILLMAN | CLAYTON P | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TOLBERT | PERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| VAUGHN | SEMAR | MS | CI-97-0147-AS | LAW OFFICE OF W. HARVEY BARTON |
| VICK | EDGAR | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| WALKER | W T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WALLACE | THOMAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WALTERS | JAMES | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| WARD | JIMMIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WARREN | BRUCE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WARREN | THOMAS L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATSON | LEE D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATSON | TOM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATTS | CHLOE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WEATHERLY | RICHARD W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WEST | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WESTBROOK | JAMES C | MS | CI-97-0148-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHATLEY | JAMES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHISENANT | RHODA B | MS | CI-97-0149-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHITAKER | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | JAMES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | JOHNNIE B | MS | CI-97-0150-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | RONNIE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITTINGTON | GLEN G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILBURN | ROBERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILKS | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAM | JOHNNY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | DORMAN D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | JAMES | MS | CI-99-0013-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | NOAH | MS | CI-94-0006 AS | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | ROBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | D W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | HENRY K | MS | CI-97-0151-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | JOSEPH E | MS | CI-97-0152-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | ROBERT S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WINFIELD | ELIAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WINSTON | KENNETH W | MS | CI-97-0153-AS | LAW OFFICE OF W. HARVEY BARTON |
| WIXON | DARLENE K | MS | CI-97-0154-AS | LAW OFFICE OF W. HARVEY BARTON |
| WOODS | RUFUS A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WOOLLEY | MARION G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WORKS | JERRY | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| WYATT | JOHN M | MS | CI-97-0155-AS | LAW OFFICE OF W. HARVEY BARTON |
| YOUNG | JOHN H | MS | CI-97-0156-AS | LAW OFFICE OF W. HARVEY BARTON |
| ALMEIDA | JAMES | PA | 3822 | LAW OFFICE OF WILLIAM P FEDULLO |
| ANDERSON | PAUL | PA | 729 | LAW OFFICE OF WILLIAM P FEDULLO |
| BAILEY | FRED T. V KEENE | PA | 1692 | LAW OFFICE OF WILLIAM P FEDULLO |
| BRADLEY | LAIRD | PA | 4302 | LAW OFFICE OF WILLIAM P FEDULLO |
| BROWN | JACK | PA | 5474 | LAW OFFICE OF WILLIAM P FEDULLO |
| BURT | WILLIAM | PA | 461 | LAW OFFICE OF WILLIAM P FEDULLO |
| BUTLER | MICHAEL | PA | 3014 | LAW OFFICE OF WILLIAM P FEDULLO |
| CASTALDI | MICHAEL A. & RO | PA | 2601 | LAW OFFICE OF WILLIAM P FEDULLO |
| COLEMAN | ROBERT | PA | 4226 | LAW OFFICE OF WILLIAM P FEDULLO |
| CORY | ANTHONY | PA | 4213 | LAW OFFICE OF WILLIAM P FEDULLO |
| DAY | FREDERICK W. & | PA | 2772 | LAW OFFICE OF WILLIAM P FEDULLO |
| DAYOC | MARY | PA | 001815 | LAW OFFICE OF WILLIAM P FEDULLO |
| DESERABLE | EUGENE E. & CLA | PA | 727 | LAW OFFICE OF WILLIAM P FEDULLO |
| DICARNE | ANTHONY | PA | 5341 | LAW OFFICE OF WILLIAM P FEDULLO |
| DONNELLY | CHARLES T | PA | 1319 | LAW OFFICE OF WILLIAM P FEDULLO |
| HEVERLING | HARRY & NENITA | PA | 5064 | LAW OFFICE OF WILLIAM P FEDULLO |
| IANNELLO | JOSEPH V KEENE | PA | 1957 | LAW OFFICE OF WILLIAM P FEDULLO |
| JONES | ROBERT | PA | 2889 | LAW OFFICE OF WILLIAM P FEDULLO |
| KERPER | CHARLES E. & EL | PA | 3765 | LAW OFFICE OF WILLIAM P FEDULLO |
| LEONARDI | ALCESTE V KEENE | PA | 2048 | LAW OFFICE OF WILLIAM P FEDULLO |
| MCCABE | LAWRENCE | PA | 0630 | LAW OFFICE OF WILLIAM P FEDULLO |
| MCFADDEN | DANIEL | PA | 2207 | LAW OFFICE OF WILLIAM P FEDULLO |
| PETRILLO | EZIO | PA | 245 | LAW OFFICE OF WILLIAM P FEDULLO |
| ROSSETT | DON | PA | 3779 | LAW OFFICE OF WILLIAM P FEDULLO |
| HART | JAMES | CA | ADMIN | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| JACKSON | ROBERT | CA | ADMIN | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| PETITPAS | MARLINE | CA | BC473216 | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| JOHNSON | GEORGE | FL | 99-07916-CA-42 | LAW OFFICES OF ALAN K PETRINE |
| KAZAVIC | PETER | FL | 99-19649CA42 | LAW OFFICES OF ALAN K PETRINE |
| MATHIS | LARRY | FL | 00-05854CA03 | LAW OFFICES OF ALAN K PETRINE |
| ABBOTT | LESLIE | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ABRAM | WALTER | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLAN | JOHN & MARIE V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLMON | CHESTER W | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLSUP | WILLIS & LOUIS | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLYN | HUGH R | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALVARADO | ABRAHAM | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDERSON | ROSS W | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDERSON | ROWLAND | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDREWS | BYRON CALVIN V | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ARNETT | ERNEST RAY | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| AVERY | DANIEL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BACA | ALBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BARRON | HUGH | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BASSLER | ALFRED & MARIE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BEARDEN | JOSEPH SCOTT JR | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BEEBEE | ROBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BELLAMY | JOHN | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BENDIG | KURTR & BARBARA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BENNETT | DUDLEY | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BERESTORY | WILLIAM V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BINGHAM | JAMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BISTLINE | SAMUEL E. V AC& | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BITTNER | DOYLE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BOURGEOIS | IRVIN B. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROCKETT | GEORGE S. & DEL | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BRONK | BETTY | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROOK | HENRY | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROOKS | JOSEPH O | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROWN | EUGENE S | MS | S92-0314(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROWNING | OLIN S. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUCHANAN | COLIN E. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUCKLEY | JOHN W | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURCHETTE | NEWELL | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURKE | JOHN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURKE | RUSSEL R | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURRITT | LAWRENCE V EAGL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CAFFMAN | JERRY & CAROLYN | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CAMPBELL | GORDON & SHIRLE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARAWAY | CHARLES H | MS | S89-0486(A) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARNAHAN | CECIL | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARSON | LEWIS | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARTER | ANNETTA B | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CASADIE | EUGENE | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLAININ | VICTOR | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLARE | ROWLAND & JOSEP | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLEARY | DOLLIE V AC&S & | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COKER | RAYMOND D. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLASIMONE | ERSILIO & EDERA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLE | SIDNEY C. & HEL | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLEMAN | RAYMOND | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLLETTI | JOSEPH JOHN | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CONNER | JOHN H. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CONNER | WILLIAM D | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | ALBERT T. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COPP | ERNEST | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COSSETTE | HARVEY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COUGHLIN | ARTHUR J | MS | 8952533 | LAW OFFICES OF DANNY E. CUPIT, PC |
| COWEN | JOSEPH & LUCINA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAVENS | JESSE JACK | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAWFORD | JAMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAWLEY | CHARLIE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CREAMER | ERNEST | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CROSS | JOSEPH M | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRUTCHFIELD | MARVYLYNN | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CUMMINS | EDGAR | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CUNNINGHAM | LOWELL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| D'ANTONIO | FRANK | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DART | WILLIAM | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAVEY | IVOR D | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAVIS | ARTHUR R | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAYCOCK | WILLIAM | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELAGRAZA | THOMAS | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELANE | BILLY | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELGADO | CARLOS | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DEPEW | ISSAC R. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DERKSEN | JOHN & HELENA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DIGIACOMO | WALTER | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOANE | LEO | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOMINQUEZ | POMPOSO | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOPHEIDE | GEORGE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DORE | THEODORE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOSSETT | RAY | MS | S92-0313(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DRIEDGER | PETER & FLORENC | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DURBIN | PERCY C. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DYKEMAN | WILLIAM | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EDGE | JOHN ALLEN & ES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EDWARDS | CHARLES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EMBLIN | KENNETH | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ENSCHEID | JACOB DICK V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FALOTICO | THOMAS L. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FISHER | DELBERT JORDAN | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FISHER | ODIE C. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FLOYD | JOHN MONROE | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FLOYD | LEONARD & INA M | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORD | ALLAN B | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORDHAM | DENNIS | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORTCH | JOSEPH E. V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FOSTER | FRANKLIN | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRANCIS | LEONARD J. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FREEMAN | WARREN L. V AC& | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRIBERG | CLARENCE & GERT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRONOLICH | MICHAEL. J. & MA | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GARDNER | CARSON M. & LOU | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GAROFF | JACK & ROSE V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GARRETT | HARRY M | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GASKINS | CARL P. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GASPARO | MICHAEL & FILOM | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GENTRY | FEASTER J. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GIARDINA | MICHAEL & LILLI | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GIESBRECHT | ABE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GILLIS | HOWARD GEORGE & | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GOFF | WILLIAM E. & TE | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GOODMAN | JAMES | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GRAHAM | DAVID | MS | S89-0290(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GREEN | ODIS H. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GRUENHEIT | OTTO & STEPHANI | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GUTIERREZ | MANUEL G | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HACKETT | ELIJAH SR | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAGER | ERVIN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALL | WILLIAM | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALLOCK | JOSEPH F | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALLS | WILFRED G | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMILTON | ETHEL | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMMOND | LYLE K. | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMPTON | MACK | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANNIGAN | WILLIAM M | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSEN | LEONARD & CATHY | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSEN | OLAV ANDREW | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSKEW | ROBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARRIS | JOHN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARRIS | THOMAS | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARRISON | ALFRED C. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARTMAN | THOMAS W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HASEL | ARTHUR & ELIZAB | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEALY | RICHARD | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEARSEY | HAROLD | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEIDTKE | LEWIS M. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HELGERUD | BERGER & FLOREN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HELMERS | DANNY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HENDERSHOTT | WILLIAM C. SR | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HENDERSON | JOHN | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HILDEBRAND | WILLIAM FREEMAN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HILL | LORENZA V AC&S | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HOUSE | LESTER E. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUHN | GERALD & PATRIC | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUMPHRIES | EDWIN & VIOLET | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUTCHISON | RAYMOND L. | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUYGEN | FRITZ & EVA V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HYSOHIRKA | WILLIAM V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| INGRAM | DAVID E. & TERR | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| INGRATTA | JOHN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | ALVIN W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | THOMAS I. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | WILLIAM G | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JACKSON | CLIFFORD H. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JAMES | WILLIE | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JANZEN | HENRY & KAY V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JENKINS | JEREMIAH R. & H | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOCZ | PETER P. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | ANDREW J | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | JOHN H | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | LENY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | MORRIS L | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | RAYMOND L | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSTON | HARVEY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JORDAN | LUTHER H | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOSEPH | NORRIS. SR | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOURDAN | CARROLL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JULSON | HALDOR J. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KARLSSON | ANDERS & ANNETT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KAVANAUGH | MICHAEL SR | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KITTELSON | KERMIT | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KITTRELL | ORVILLE W. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLANCAR | LUDWIG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLARKE | GORDON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLOPSTEG | KARL & HEDI V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KOHLER | JAMES | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LAGNE | LUCIEN L. V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LANGHANS | OTTO | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LARSEN | PETE & SHIRLEY | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEE | ROBERT | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEE | VERNON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEFEBVRE | MARCEL JOSEPH & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LENT | HERBERT W. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEWIS | ALLIE E. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEWIS | THOMAS J | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LINDBERG | NEIL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LINDQUIST | LWEWLLYN J. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LONG | JOSEPH | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LORD | WALTON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LOVELAND | HAROLD W. JR. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LOWE | LLOYD A | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LUNG | WALLACE A. | MS | S89-0616(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MACKIE | THOMAS EDGAR & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MAITLAND | WILLIAM B | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MANHEY | WILBER E. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MAGUIRE | PHILIP M. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARCHANT | HARVEY EDWARD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARLAR | LEON A. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARR | DOUGLAS M. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARTIN | LESLIE & THELMA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MASON | WILLIAM M | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATHIS | JAMES B. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATTIE | WALTER O | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATWIE | MAXIM V EAGLE P | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |

Appendix A - 185

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCADIE | LORNE & ALLENE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCCOY | OLIVER V. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCFANE | MICHAEL H. SR | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCGILL | CLAUDE | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCNELLEY | TALMADGE P. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCNEW | JAMIE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MEADE | DONALD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILENOWSKI | EDWARD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILLER | JAMES P | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILLER | ONNIE D. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINCHEW | LUCILLE & NEWMA | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINCHEW | LUCILLE & NEWMA | MS | S91-0257 (P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINOSKY | WALTER & ALLIE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MISKEL | ESSIE & LOU V A | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MISSAL | CHARLES | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORRIS | JOHN C | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORRISON | HARRY A. V EAGL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORROW | EARL E. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORSE | LYMAN F | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MULLEN | HENRY | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MUNDELL | MELVIN | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MURRAY | JAMES A | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MUSGROVE | BABE RAY V ARMS | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NASH | LOVIE V ARMSTRO | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NATALI | MARCO | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NECZYPOR | STEPHEN & ROSE | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NICKELL | DEE | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NOLIUS | VICTOR & RAYMON | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NYMAN | VALTAR V MINNES | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OFDENKAMP | ROBERT | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OFFER | ROY V EAGLE PIC | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ORTIZ | LUIS M | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OSTROM | FRED & LENA V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OSWALT | DONAVAN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OVERLIN | JOHN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PALMER | HARRY J | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PANZETTA | GARY & MARIA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARKINSON | GARTH & LUANNE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARRY | ARTHUR | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARTAIN | WILLIIE I. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PASULA | EDWARD & VIOLET | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PAYNE | KENNETH A. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PEDERSON | FRIEDA & THOMAS | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PEDLICO | THOMAS J. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PERRY | PETER & JOCELYN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PHILLIPS | JOHN W | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PHILLIPS | OWEN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PICKWICK | PRINCETON V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLACHINSKI | ALOIS | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLACHINSKI | ALOIS | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLATT | GEORGE V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POTTINGER | WILLIAM HENRY & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POWERS | CHARLES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POXTON | THOMAS & LA MAR | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRENTICE | WESLEY & ELLA M | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRIEDE | JEORGE L. & NOR | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRUITT | HENRY E. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| QUISENBERRY | PORTER D. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RAINSFORD | EDWARD & VERA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RAPUANO | ARMAND V. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RASMUSSEN | MIRIAM | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REED | THOMAS W | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REICH | PAUL | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REID | WILLIAM G. V EA | MS | S89-0261(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RENAULT | JOSEPH | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RICE | JULES A | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROBERTS | HERSCHEL D | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RODRIGUE | CHARLES | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RODRIGUE | RITA | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROTHERMEL | GEORGE S. V AC& | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROTHWELL | PATRICK E. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROWE | CLAUDE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROWLEY | HERBERT | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUARK | JOHN C | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUDD | THOMAS C. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUFFINS | ROSEVELT | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SALKOWSKI | JOSEPH | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SALVADOR | JIMMIE | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SAMIC | RUDOLPH | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SAUR | ARTHUR FRANK & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SCHAPANSKY | JACOB | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SCHAPANSKY | JOHN | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SEE | GARY & SHARON V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SEVERIN | WALTER H. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHAW | HUGH | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHECKELLS | CLIFFORD | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHIDELER | NORMAN E | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHINNEBARGER | DELBERT | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHIRAH | REGINA GAIL & W | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SIMS | LOYD J. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLAID | IRON PAUL | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLAVIK | GEORGE | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLOBODIAN | ELMER & MYRTLE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLOBODZIAN | STEVE | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | CHARLES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | LESLIE H | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | WILLIAM | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SPAWN | JOSEPH A | MS | S65-1140(N) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STAGNER | ARNOLD B. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STANFORD | LESTER W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEPHENSON | HARRY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEPHENSON | JOHN | MS | S89-0627(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEVENS | PAUL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEWART | RICHARD R | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STINERT | JOSEPH V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STOCK | HENRY & BETTY V | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STRAIT | ALBERT B. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STRATTON | SAMUEL E. LORET | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SUNDBERG | LAWRENCE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWANSON | ARNOLD V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWEARINGEN | ORVILLE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWEEZY | WILLIAM H. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SZANTAI | FRANK V EAGLE P | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TAMBER | JOHN T. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TATARYN | NICHOLAS | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TAYLOR | LINZY C | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | AMES | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | AMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | FRANK | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TITMAS | GEORGE | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TONEY | MICHAEL | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TOUREENE | WILLIAM | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TUCKER | ROBERT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TURNER | HENRY | MS | S92-0313(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANDEL | JULES | MS | S89-0220(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANDERLEER | JOHANNES | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANERKA | JOSEPH A. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VARNEY | FRED & BETTY V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VENTERS | ERNEST A. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VOGEL | JACK | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WALKER | DARRELL & LILLI | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WARD | JOHN | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WARLOCK | STEPHEN L. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WASHINGTON | ELLARNIE | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WATTERSON | ODUS M. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WATTS | REGINALD & MARG | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBER | CLAUDE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBER | FREDA | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBSTER | JOSEPH E | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEISENBERGER | NEIL & PATRICIA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WELLS | CHARLES | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WELLS | JAMES F | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WESTFALL | JOHN A | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHATLEY | DAVID E. JR. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHESENANT | WILLIAM H. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHITE | SAVANNAH | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | HAZEL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | HENRY | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | PHILIP B. & TRU | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | WILSON | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMSON | JOE W | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILSON | JAMES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |

Appendix A - 186

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISHART | EDWARD & JOYCE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WOODS | JAMES | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WORTHAM | ERNEST MARTIN S | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WRIGHT | RICHARD E. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WYNN | STANTON J. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOUNG | HORACE W. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOUNG | THOMAS | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOW | WILLIE W | MS | S89-0486(A) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUSH | NANCY A | OR | 17CV26092 | LAW OFFICES OF DEVIN ROBINSON, PC |
| POWELL | PATRICIA | NY | 19019810 | LAW OFFICES OF DOUGLAS J FANNING |
| ASHWORTH | MICHAEL | OH | CV13814196 | LAW OFFICES OF GLENN D. FEAGAN, P.S.C. |
| CONNER | IRVING L | WA | 042002168SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| DANDURAND | EUGENE N | WA | 01-2-31171-9SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| GRATZER | WAYNE C | WA | C91-119 | LAW OFFICES OF JAMES D. BURNS, PS |
| HESS | JAMES R | WA | 02-2-07652-1SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| JOHNSON | ARCHIE | WA | 032129178SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MILLER | MELVIN | WA | 032233315SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MUTIC | LLOYD L | WA | 032172791SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| PURCELL | WILLIAM | WA | 032357197SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| ROBINSON | DARRELL E | WA | 052041803SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| SMITH | ARTHUR L | WA | 052277807SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| ALVISON | LEE P | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| BEARD | JOHN | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| BISHOP | BRADLEY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| CARDEN | FLOYD | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| CLARK | LAYTON | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| COCHRAN | J D | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| COLE | LAWRENCE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| CROWDER | ROBERT L | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| CURRY | A E | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| ELLISON | RAY | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| FOSTER | WILLIAM | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| GANDY | CHARLES | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| GEORGE | MELVIN | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| GOAD | EARL N | GA | 2000CV18610 | LAW OFFICES OF JEFFREY G CASURELLA |
| GRAY | ROY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| GREEN | LYLE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HARGROVE | ROBERT E | GA | 1999CV10340 | LAW OFFICES OF JEFFREY G CASURELLA |
| HELTON | CHARLES | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HIGGINBOTHAM | JOHN E | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| HOLDRIDGE | JAMES | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| JOHNSON | JOHN O | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| LINDSEY | ERNEST | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MADARIS | WILLIAM | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MILER | DELMAR | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MILLER | FRANK | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| MORGAN | MARDIS | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| MOSES | LARRY | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MURPHY | W F | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MUSTON | HERSCHEL | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| OLIVE | ROBERT | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | HUBERT E | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | HUBERT E | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| ROYAL | CHARLES H | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SANDERSON | RALPH D | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHARP | CLARENCE | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHAW | AUBREY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHEHAN | W S | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| SPEARS | KENNETH G | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| THOMAS | ERNEST | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| TIPTON | BEN | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRAWEEK | MARVIN | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRUITT | WILBURN | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| VEAZY | J W | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| WIDNER | THOMAS | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| CARBONELL SOTO | PUBLIO T | NY | 1904522010 | LAW OFFICES OF JON NORINSBERG |
| DAVIS | DICIE | MS | 201285CV8 | LAW OFFICES OF LAWRENCE ELMER ABERNATHY III |
| BELAC | LORETTA | PA | 2017CV2190AS | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| KUNZ | GEORGE | PA | GD17004410 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| LUNDY | CHARLES | PA | 12D1712691 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| BOGAN | LARRY J | TX | 2000-084 | LAW OFFICES OF MARK D. PIERCE |
| MIGL | DENNIS | TX | 2000-084 | LAW OFFICES OF MARK D. PIERCE |
| BARBOSA | ANTONIO | MA | 161939_ADMIN_GP | LAW OFFICES OF MICHAEL P. JOYCE |
| BLANCHARD | THERAL A | MA | 172045 | LAW OFFICES OF MICHAEL P. JOYCE |
| BRESLIN | JAMES E | MA | 123352 | LAW OFFICES OF MICHAEL P. JOYCE |
| ELLIS | GARY S | MA | 125057 | LAW OFFICES OF MICHAEL P. JOYCE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITTERY | LARRY R | MA | 155254 | LAW OFFICES OF MICHAEL P. JOYCE |
| FRASER | EDWIN W | MA | 111596 | LAW OFFICES OF MICHAEL P. JOYCE |
| JEFFREY | PERRY R | MA | 121205 | LAW OFFICES OF MICHAEL P. JOYCE |
| KEEGAN | EDWARD C | MA | 110926 | LAW OFFICES OF MICHAEL P. JOYCE |
| KINCAID | ROGER C | MA | 064544 | LAW OFFICES OF MICHAEL P. JOYCE |
| LITTLE | JOHN C | NY | 8007242017 | LAW OFFICES OF MICHAEL P. JOYCE |
| METCALF | PETER E | MA | 163743 | LAW OFFICES OF MICHAEL P. JOYCE |
| MICHAEL | PAUL H | DE | N11C09118ASB | LAW OFFICES OF MICHAEL P. JOYCE |
| PRATT | PAUL H | MA | 133888 | LAW OFFICES OF MICHAEL P. JOYCE |
| SALVINI | STEPHEN R | MA | 171715 | LAW OFFICES OF MICHAEL P. JOYCE |
| SHEA | THOMAS J | MA | 114730 | LAW OFFICES OF MICHAEL P. JOYCE |
| SOPER | GEORGE H | MA | 156941 | LAW OFFICES OF MICHAEL P. JOYCE |
| STEWART | SUSAN A | MA | 163742 | LAW OFFICES OF MICHAEL P. JOYCE |
| TEDESCO | THOMAS | MA | 125056 | LAW OFFICES OF MICHAEL P. JOYCE |
| THIBODEAU | PHILIP L | MA | 171717 | LAW OFFICES OF MICHAEL P. JOYCE |
| TOUFANIDIS | SOTIRIA | MA | 20149075 | LAW OFFICES OF MICHAEL P. JOYCE |
| WOPPERER | JACQUELINE S | NY | 8014222017 | LAW OFFICES OF MICHAEL P. JOYCE |
| ALBERS | FLOYD | IL | 91-L-1089 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ALLEN | JAMES R | IL | 93-L-1147 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ALLEN | THOMAS | IL | 95-L-328 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ARTH | DARRELL | IL | 92-L-688 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ASHCRAFT | CLAUDE | IL | 94-L-1290 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ASHKANIPOUR | GENEVIEVE | IL | 11L667 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| AUSTIN | KATHERINE | IL | 05L378 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| AUSTIN | ROBERT | IL | 92-L-860 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BADER | LEE | IL | 92-L-861 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BALL | CHARLES | IL | 95-L-405 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BECKMAN | CLEMENT | IL | 92-L-863 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BECKMAN | HAROLD | IL | 92-L-864 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BELDEN | RUSSELL | IL | 94-L-1023 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BELT | HERSCHEL G | IL | 07L839 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BENNETT | LORIS | IL | 92-L-865 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BEST | ELLSWORTH | IL | 95-L-842 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BIANCO | DOMINIC | IL | 92-L-866 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BICK | JAMES | IL | 92-L-1151 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BIRCH | JOHN W | IL | 92-L-867 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BLAUVELT | JACK | IL | 93-L-283 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BLUA | BASTIANIN | IL | 92-L-869 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOATWRIGHT | DUANE S | IL | 07L886 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BORNERT | KENNETH W | IL | 08L000887 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOUNDS | HOMER | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOYD | JAMES | IL | 92-L-871 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOYD | OTTO | IL | 92-L-872 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BROOKS | THURMAN O | IL | 05L1052 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BROWN | WARREN | IL | 93-L-284 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BRYANT | WILLIAM | IL | 93-L-1191 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BUHR | LESTER | IL | 93-L-285 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURLINGAME | JAMES | IL | 92-L-874 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURLINGAME | MICHAEL | IL | 94-L-1078 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURTON | WILLIAM | IL | 95-L-876 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BUTKOVICH | MATTHEW | IL | 92-L-877 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CALLAHAN | JACK | IL | 93-L-1215 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CAMDEN | HAROLD | IL | 91-L-1088 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CARBONELL SOTO | PUBLIO T | NY | 1904522010 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHASE | BEN | IL | 92-L-881 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHILDERS | JAMES | IL | 03L842 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHINN | RONALD | IL | 92-L-882 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CLARK | ARLA | IL | 95-L-146 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CLEETON | GORDON | IL | 92-L-883 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CRAWFORD | KENNETH | IL | 95-L-255 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| DARR | DONALD L | IL | 07L1082 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| EVERTS | ROBERT | IL | 03L839 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| GIBBS | HUBERT C | IL | 92-L-837 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| GILMAN | DOUGLAS | IL | 94-L-1479 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HADLEY | JOHN | IL | 05L1074 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HARPER | VERNON | IL | 94-L-1293 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HATTEN | HERBERT | IL | 95L397 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAUVERSBURK | JACQUE | IL | 94-L-1360 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAYES | JAMES | IL | 92-L-905 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAYES | RUTH | IL | 92-L-906 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HENDRICKS | PRESTON B | IL | 95-L-91 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HENDRIX | LOUIS | IL | 94-L-1327 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HERRING | KENNETH | IL | 12L2071 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| JOHNSON | JOHN P | IL | 04L557 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KINSOLVING | DANIEL | IL | 05L1056 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KRETZER | MARTIN P | IL | 04L554 | LAW OFFICES OF MICHAEL R. BILBREY, PC |

Appendix A - 187

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | WILLIAM | IL | 94-L-1017 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LEWIS | DAVID | IL | 07L494 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LEWIS | ROBERT | IL | 94-L-1068 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LOGEL | ARTHUR F | IL | 07L1083 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LONG | ROBERT L | IL | 93-L-472 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MARTIN | CHARLES | IL | 94-L-1335 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MATHIS | FRANK | IL | 03L477 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MATHUS | HOWARD | IL | 04L550 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MAYES | DENNIS | IL | 95-L-252 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MAYKOPET | JAMES | IL | 05L1054 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MITCHELL | SYLVESTER | IL | 91-L-1077 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOODY | THOMAS | IL | 95-L-260 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOON | CARLOS | IL | 93-L-1137 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MORAN | HAROLD | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MORTON | NELSON | IL | 95-L-327 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOXEY | PHILIP | IL | 95-L-381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOXEY | ROSS | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | CHARLES | IL | 94-L-1347 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | EUGENE | IL | 95-L-274 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | FLOYD | IL | 94-L-1348 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUETH | ERWIN | IL | 95-L-396 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NELSON | CLIFFORD E | IL | 04L555 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NELSON | ROBERT | IL | 94-L-1016 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NEVIUS | G V | IL | 92-L-924 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NICHOLS | ROBERT | IL | 92-L-926 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOE | DONALD | IL | 09L1330 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOGA | PAUL | IL | 93-L-289 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOVAK | ALEX | IL | 94-L-1024 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| O'DONNELL | JOHN | IL | 95-L-416 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| OLLER | HENRY | IL | 86-L-2126 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PAISLEY | FRANK | IL | 95-L-261 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PARA | EDWARD | IL | 94-L-1413 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PARKER | NORRIS | IL | 92-L-927 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PELOT | ROBERT | IL | 91-L-1081 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PEMBERTON | NOBLE | IL | 95L122 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PETERS | WALTER | IL | 93-L-1149 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PHILLIPS | ROGER | IL | 91-L-1321 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PICKENS | C L | IL | 94 L 898 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PLOCHER | GLENN | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| POORE | JOHN | IL | 92-L-930 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PRATT | DONALD | IL | 92-L-680 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PRICE | JAMES | IL | 94-L-1411 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| QUADE | CHARLES | IL | 94-L-1384 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REFINE | MARK | IL | 92-L-934 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REID | RAYMOND | IL | 95-L-440 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REKOSH | FRANK | IL | 92-L-690 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RHODES | RAYMOND | IL | 91-L-1086 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RIECHMANN | NORBERT | IL | 95-L-262 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RIPLEY | THOMAS | IL | 05L01076 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROBINS | ANDREW | IL | 91-L-1091 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROHLEDER | CHARLES | IL | 95-L-114 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROONEY | JAMES | IL | 95-L-302 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROSENTHAL | LAVERN | IL | 94-L-1381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROSSIO | ROGER | IL | 94-L-1294 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSSELL | CONRAD | IL | 95-L-295 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSSELL | JULIUS | IL | 94-L-1407 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUTLEDGE | CHARLES | IL | 92-L-1094 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SANGER | DONALD | IL | 92-L-937 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHMIDT | ROBERT J | IL | 05L1055 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHMIDT | WILLIAM A | IL | 95-L-234 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHNEIDER | FRED | IL | 91-L-1085 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHNEIDER | VALLIE | IL | 94-L-1405 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHOENFELDT | RONALD K | MO | 1022CC01690 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROEDER | FRANK | IL | 92-L-938 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROEDER | JAMES | IL | 92-L-939 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROLL | JAMES | IL | 93-L-291 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SEEKAMP | JAMES R | IL | 94 L 826 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SIDDENS | LEONARD | IL | 92-L-941 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SLOAN | FLOYD | IL | 92-L-677 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNIDER | CLAUDE | IL | 94-L-1401 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNIDER | CLOYDE | IL | 94-L-1373 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNOW | FORREST | IL | 92-L-689 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNYDER | LEROY | IL | 92-L-942 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STARK | PAUL | IL | 91-L-1294 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STEPHENS | PAUL | IL | 93-L-1129 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STEVENS | FLOYD | IL | 94-L-1400 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STORMER | EDWIN | IL | 94-L-1214 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STRIEUNOSKI | TONY | IL | 04L639 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STUMBOUGH | DWIGHT | IL | 91-L-1318 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SUESS | HAROLD | IL | 92-L-944 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SULLIVAN | LESTER | IL | 94-L-1372 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SVETLIK | JOHN | IL | 93-L-292 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TARR | JOHN | IL | 92-L-945 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TAYLOR | HAMER | IL | 93-L-1124 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TEGO | RICHARD | IL | 93-L-293 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| THORN | THAE | IL | 95-L-340 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TIMMERMEIER | JOHN | IL | 93-L-1243 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TITE | FLOYD | IL | 93-L-505 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TOLLE | LAWRENCE | IL | 94-L-1398 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TOMLANOVICH | MIKE | IL | 94 L 883 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TRICE | EDWARD | IL | 93-L-1121 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WALKER | DALE | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WEATHERS | MARVIN E | IL | 11L562 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WHITE | DONALD | MO | 1122CC00198 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WILLIAMS | DONALD | IL | 94-L-1351 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WILLIAMS | ORAL | IL | 91-L-381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WINTJEN | BILLIE | IL | 95-L-264 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WITHERBEE | STANLEY | IL | 92-L-959 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOOD | BILLY R | IL | 05L1053 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOOD | MARSHALL | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOODWARD | JOHN | IL | 92-L-960 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WRIGHT | VIRGIL | IL | 95-L-393 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| YARBOROUGH | DAVID | IL | 93-L-1144 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| YARBOROUGH | WILLIAM | IL | 93-L-1131 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ZELLMER | ELMER | IL | 93-L-218 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ZILINSKI | ARNOLD | IL | 92-L-962 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ADAMS | MAJOR | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| AUSTIN | MILLER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BALDWIN | HOMER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BATTLE | CEPHER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BELLE | JAMES W | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BOWEN | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BRYANT | GEORGE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BRYANT | WILLIE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BUFFORD | MOSES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BUTNER | THOMAS W. W | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| COOPER | LEROY | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| CRAWFORD | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| CRENSHAW | TURNER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| DEBOSE | JOHN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| DRAPER | ANITA | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| EMPHREY | CHESTER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| GLEASON | GLEN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| GRIFFITH | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| HENDERSON | JACK | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| JONES | WILLIE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| KONRAD | ROBERT W. SR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| LEWIS | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MANNING | EARL | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MATTHEWS | JAMES L | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MIX | I T | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MONES | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MOORE | GRANT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MORRIS | BEN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MUKE | GEORGE JR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| OLIVER | PHEOIA | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| PARKS | LUTHER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| RIVER | G M | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| STRAPP | SAMMIE JR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| TELEFAIR | EVERETT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| THOMAS | ALTON | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| WIGGINS | PLAMER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| WILLIS | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| AARON | GEORGE W | MD | 92311502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABATO | ANTHONY | MD | 87CG-2344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DENNIS M | MD | 24X15000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DENNIS M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | GEORGE E | MD | 88091532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN | TN | 275614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN B | MD | 87CG1520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN J | PA | 090202119_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABE | MELVIN | MD | CV-5854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABEL | KENNETH | MD | 90045512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRAHAM | EDWARD | PA | C48AB20165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRECHT | GERALD F | MD | 24X16000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABSHIRE | GLENN D | MD | 24X11000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABT | JOHN W. & GRACE | PA | 663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | RONALD R | MD | 24X14000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACRI | RONALD J | PA | 2016CV1019AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CHARLES | MD | 89069526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CURLIN L | MD | 24X17000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | DIANE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | FREDDIE | MD | 24X15000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | HUBERT B | MD | 90154505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | JOSEPH W | MD | 24X14000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | KIMBLE | MD | 92239502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | LYNN R | MD | 91221522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | THOMAS J | MD | 24X14000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | VERNON G | MD | 24X13000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | WALTER J | MD | 24X15000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDAIR | EVERETT R | MD | 90236505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDISON | LAWRENCE L | MD | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDLESBERGER | LEONARD | MD | 17124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | LARRY R | MD | 90026502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | WAYNE L | MD | 24X15000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | WAYNE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINSON | ROBERT L | MD | 24X11000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADOLINI | CHARLES A | MD | 15689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AGRO | ANTHONY | MD | 90274632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | BRIAN A | MD | 24X17000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHLUM | MALCOLM F. | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | ELLEN | MD | 24X13000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES W | MD | 24X14000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | WALTER L | MD | 24X16000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBAN | JED P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERS | JOHN J | MD | 90180506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | CHARLES | PA | 131203034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RAYMOND F | MD | 91171530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RICHARD A | PA | 2014CV10100AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RICHARD A | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | 87CG2981/43/51 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBIKER | NELSON | MD | 89164528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRECHT | CHRISTOPHER | MD | 24X15000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | ALBERT H | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | J B | PA | 157803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | JOSEPH L | MD | 88CG-538/51/138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALDERSON | KYLE H | MD | CAL-90-09903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | GERALDINE | MD | 24X12000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | PETER G | MD | 93098503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | RONALD L | MD | 24X17000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | RONALD L | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | WILLIAM R | DC | 0008318-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFORD | WENDALL J | MD | 24X15000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFRED | JAMES H | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | JOHN J | MD | 24X14000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | VINCENT | MD | 24X12000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ANTHONY L | MD | 24X13000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | BODIE | DE | 01C-01-158ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | CHARLES E | MD | CAL89-15294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | CHESTER L | MD | 92071514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | DANIEL F | MD | 89265550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | FRANK J. SR. | PA | 3070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | GLENDOLA | MD | 24X13000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | HENRY | MD | 24X16000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | JOHN | MD | 90194504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | LEVY | MD | 92335504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | RICHARD D | MD | 91260502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ROBERT | MD | 24X13000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ROBERT | MD | 24X15000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | SING P | MD | 90194503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLESE | LEONARD J | MD | 24X13000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLIOTT | FRANCIS L | FL | 89-37658-CA-03 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | FRANCIS | MD | 89164527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLSHOUSE | CLEMENT | MD | 17125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALMANY | ZANE A | TN | 23231A | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALMEIDA | ROBERT J. | PA | 2647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ESSIE M | MD | 24X11000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | MAURICE | MD | 24X13000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | CHARLES B | MD | 24X14000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | CHARLES V | MD | 91-3088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTEVOGT | GEORGE E | MD | 24-X-91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTEVOGT | GEORGE E | MD | 91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTMEYER | THOMAS J | MD | 24X13000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | MANUEL E | MD | 24X15000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMANN | LEO J | MD | 5753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMATO | JOSEPH F | DC | 0006121-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROSE | ROLAND E | MD | 87CG2978/43/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROSI | ANTHONY | DC | 0006014-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMES | ANGELA | MD | 24X14000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMMONS | MELVIN L | MD | 171188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOIA | MICHAEL A | MD | CAL90-17628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMON | JOSEPH | PA | 111201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMORIELLA | FRANK A | MD | 90045515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOS | ARTHUR B | MD | 90012544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOSS | CHARLES E | MD | 91086530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOSS | GEORGE E | MD | 91319519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMRHINE | HENRY A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANASTASI | PLACID A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERS | ROBERT L | MD | 91-07631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ALBERT H | PA | C48AB201628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ALFRED S | MD | 89062525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CARLOS | MD | 90194501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES B | MD | 24X15000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES C | MD | 91171518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES T | MD | 91007521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CLARENCE I | MD | 8889CG6675267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DAVID M | DC | 0014790-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DAVID M | MD | 24X13000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EARL | MD | 4966CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EDMUND | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | FREDERICK L | MD | 91193522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | HENRY A | MD | CAL89-23334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | JAMES E | MD | 24X15000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | JOHN W | MD | 7693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | MARVIN | MD | 24X12000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | NONLY D | MD | 24X13000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | PATRICK H | MD | CAL-90-08858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | REGINALD B | MD | 24X13000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ROBERT L | MD | 94145506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ROSS E | MD | 90229547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | TERRY M | MD | 24X17000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | THOMAS | MD | 90026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILFORD | TN | 216014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILLIAM G | MD | 24X16000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILLIAM G | MD | 24X16000112_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDINO | ANGEL A | PA | C48AB2012046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDOLEO | ROSLYN A | MD | 24X12000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB20122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB201713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREJAK | ANTHONY | MD | 90012538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREUCCI | MICHAEL L | PA | C48AB201239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | LEONARD | MD | 24X16000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | LEONARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | WARREN | MD | 24X12000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRINI | ANDREW A | PA | C48AB2004115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | THOMAS J | MD | 24X17000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANGEL | EARL H | MD | 88CG-452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANGLE | NORMAN J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANKEWITZ | ALFRED G | MD | 91305519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | ILONA R | MD | 24X13000106 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTHONY | ROSELLA | MD | 24X15000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTKOWIAK | JACOB C | MD | 91123506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTLITZ | JOSEPH | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTLITZ | MARGARET L | MD | 24X13000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APICELLA | POMPEY A | MD | 91184514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPEL | THOMAS W | MD | 15648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPOLONIA | RONALD P | MD | 24X17000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPOLONIA | RONALD P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARANYOS | DOROTHY M | PA | C48AB201228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHER | ALVIN | MD | 24X12000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCORACI | AUGUST L | MD | 90002516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | JOHN A | MD | 24X16000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | JOHN A | MD | 24X16000064_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | RAYMOND W | MD | 24X17000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIGER | JAMES F | MD | 24X15000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | ARLENE I | MD | 24X12000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CAROL L | MD | 24X16000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CAROL L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CHARLES K | MD | 24X17000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | LONNIE | MD | 88057501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | TERI L | MD | 24X17000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | TERI L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNDT | ROBERT E | MD | 91319529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES V | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES V | PA | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | JIM H | MD | CAL89-21400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | MELVIN D | MD | 92335528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | RAYMOND | MD | 24X12001102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARONHALT | ERVIN W | MD | 24X12000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARP | MAX R | TN | 232214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | ANN L | MD | 24X13000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | HERBERT B | MD | 24X12000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | JAMES R | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | EARL D | MD | 24X17000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | JOHN M | MD | 24X17000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARUTA | JOHN J | MD | 15573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | CURTIS L | MD | 24X13000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | EDWARD L | MD | 24X15000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | JOHN D | MD | 87181553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHBURN | FLOYD T | MD | 90348511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHER | DONALD L | TN | 249812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHFORD | SAMUEL B | MD | CAL90-17638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHFORD-HAMILTO | MARY L | MD | 24X13000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHLEY | ROBERT L | MD | 24X14000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHWELL | JOSEPH | MD | 89069510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | NED W | MD | CAL90-10278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | ROBERT J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINSON | CHARLES O | MD | CV6318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINSON | WILLIAM J | MD | CV6155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUFFARTH | LOUISE C | MD | 24X16000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | STANLEY T | MD | 24X14000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | BRADLEY C | MD | 24X12000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | ROBERT D | MD | CAL89-16008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUTHEMENT | GERALD E | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUVIL | THOMAS J | MD | 24X15000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVENT | TAWANA D | MD | 24X15000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVERY | WILLIAM J | MD | 24X16000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | JAMES R | MD | 92304520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | JOHN D | MD | CAL89-04408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACCALA | MICHAEL | MD | 90061504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHARACH | ROBERT B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | DALE G | PA | C48AB201714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACOATE | DAVID W | MD | 92154530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JOSEPH A | MD | 24X16000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JOSEPH A | MD | 90236504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADUM | JOHN | MD | 17149 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAER | CARL F | MD | 24X14000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | L J | MD | 15622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAHR | ALFRED | MD | CAL89-15290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIER | GEORGE | MD | 90274585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | ALBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | ALBERT P | MD | 24X17000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | HURBERT P | MD | 87CG-3048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | HURBERT P | MD | 87CG-3048/43118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JAMES | PA | C48AB201286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JESSE A | MD | 24X13000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOHN R | MD | 90002538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOSEPH A | MD | 24X16000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | MATTHEW | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | PAUL M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | SAMUEL | MD | 90068502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | GEORGE E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | JOSEPH F | MD | 90274560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | STANTON W | PA | C48AB201643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | STANTON W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIRD | CECIL R | MD | 24X12000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | CHARLES R | MD | CAL92-08173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ELEANOR | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ELEANOR J | MD | 24X17000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GINA M | MD | 24X15000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | JAMES D | MD | 24X15000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | RICHARD W | MD | 24X12000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT C | MD | CAL90-16657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT J | MD | 88057508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | SAMUEL J | MD | 24X16000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | SAMUEL J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | THOMAS R | MD | 8707-2512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKNER | LARRY O | MD | 15583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALANTINE | JOHN J | MD | 88071544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | JAMES W | MD | 4507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | JOSEPH T | MD | 24X15000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALENGER | GERALD F | MD | 24X12001027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALINSKY | EDWARD | MD | 89026511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | JAMES E | MD | 24X15000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | KEITH M | MD | 24X11000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | LARRY N | MD | 24X17000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | STUART A | PA | C48AB201552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | WILLIAM F | TN | 218616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | CHARLES E | MD | 92335502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | SARAH | MD | 24X16000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | TIMOTHY | MD | 87CG2488/41/158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLIET | EDWARD H | PA | C48AB200743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALMER | WALTER W | PA | 2013CV4726AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALSOR | LEO D | MD | CAL90-03236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANAHAN | MICHAEL | MD | 24X16000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS F | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDISH | ALBERT L | PA | 4361_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDZI | SIMON C | PA | C48AB201383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANIK | IRENE | PA | C48AB201344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKERD | DANIEL J | MD | 89026532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKES | CHESTER | MD | 15661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | GREGORY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | SIMON | MD | 92366501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | WILLIAM S | MD | 91213518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANNAN | TED | MD | 24X17000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANNER | LOUIS | MD | 90045505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBAGALLO | RONALD F | MD | 24X11000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBELY | JAMES C | MD | 24X15000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBER | LOUIS R | MD | 24X15000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBOUR | WAYNE V | MD | 24X17000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARCROFT | ROBERT A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | HOWARD S | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | MONA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | WILLIAM C | MD | 90236526 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 190

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARGAR | ALFRED W | MD | 88 91CG71652116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | BERNARD O | MD | 91319528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | RAYMOND J | MD | 91193519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | WARREN | MD | 89104538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | EDGAR | MD | 87CG-3678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | WILLARD D | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKLEY | NELSON J | MD | 24X11000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKSDALE | HOWARD | MD | 24X12000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARMORE | JOHN W | MD | CAL89-18484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNA | ROBERT | PA | C48AB201447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNABY | PAUL T | MD | 92071516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | EDWARD F | MD | 91007517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARILYN V | MD | 24X13000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARY L | MD | 24X11000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARYETTA | MD | 24X13000677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | THORNTON J | MD | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | WARREN F | MD | 87CG-1409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | FLORENCE E | MD | 91123505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | KEVIN H | MD | 24X13000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | LERMON | MD | 24X12000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | PHILIP B | MD | 24X14000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETTE | JOHN B | MD | 91134501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | DAVID W | MD | 17160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | JOSEPH W | MD | 24X13000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | MARSHALL | MD | 15557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNICKEL | THOMAS J | MD | 88162507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNWELL | LUPER | MD | 91213510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAROCH | FRANK J | MD | 90274574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAROCH | JOSEPH | MD | 88328517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARONE | EDITH B | MD | 24X15000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARR | EDGARD L | MD | 15644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARR | HENRY | MD | 88CG-497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRACK | FREDERICK | MD | 24X15000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JACK N | MD | 24X15000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JAMES | MD | 89286512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JAMES L | MD | 24X11000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | TERRI L | MD | 24X14000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | HARRY J | PA | C48AB20125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | JEAN S | PA | C48AB201375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | PAULINE A | MD | 24X17000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | ROBERT L | PA | C48AB201231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARSOTTI | CONSTANCE M | MD | 90201506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARSY | ROBERT E | MD | 24X14000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTAKOVITS | CHARLES L | PA | C48AB2010008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTEE | ROBERT A | MD | 24X14000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTHOLOW | VERNON T | MD | 24X13000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTIK | GEORGE H | MD | 5401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTLEY | EDWARD W | MD | 24X14000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | RALPH | PA | C48AB201540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | CHARLES C | TN | 329916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | EDWARD H | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | JOHN W | MD | 5754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | WILLIAM J | MD | 24X16000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARZYK | ANTHONY C | MD | 24X17000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD T | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATEN | CAROLYN M | MD | 24X12000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATESON | CECIL B | MD | 5313CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATON | LESTER A | MD | 24X11000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTIN | LAVERNE R | MD | 90089511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | ALICE J | MD | 24X15000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | LESTER R | MD | 24X12000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUCKMAN | SAMUEL W | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JASON C | PA | C48AB201267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JOSEPH C | PA | C48AB201130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUGHMAN | WILLIAM | MD | 2016CV4693AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMAN | CHARLES | MD | CAL-91-03222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | JOHN J | MD | 24X17000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | JOSEPH H | MD | 15505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAWROSKI | THOMAS G | MD | 91179507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYAK | LOUIS J | PA | C48AB20066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLE | EDITH I | MD | 24X11000551 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAYLOR | LINWOOD | MD | 24X13000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEADENKOPF | WILLIAM | MD | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALE | AVA D | MD | 24X14000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | FREDERICK H | MD | 24X15000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | ROBERT E | MD | 24X13000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | ROBERT E | MD | 94224511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | EMERSON H | MD | 89153519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JAMES M | MD | 24X16000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JOSEPH D | MD | 24X07000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAM | RALPH N | MD | 5755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAN | JOHN S | MD | 24X14000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | JACOB W | MD | 24X11000917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARMAN | ALBERT J | MD | 24X14000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEATTY | WILLIAM I | MD | CAL90-13713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAZLEY | OLIVER B | MD | 88179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHLER | ANTHONY J | MD | 91007502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | DIANE C | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | FRANK W | MD | 24X13000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | GEORGE R | MD | 24X15000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | LEROY M | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | ROBERT W | MD | 24X14000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | RONALD E | MD | 91171526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | ALBERT C | PA | 120102935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DARYL | PA | C48AB201244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DONALD J | MD | 24X15000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | MILLICENT P | MD | 24X11000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | PATRICIA S | MD | 24X15000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | ROBERT J | MD | 86CG-865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDELL | JOHN W | MD | 24X17000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDICS | JOSEPH | PA | C48AB201548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | IRENE P | MD | 24X16000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | RONALD B | PA | C48AB201439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDWELL | DONALD | MD | 17126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | DONALD A | MD | 4502CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | BENJAMIN | MD | 7694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERS | DAWSON H | PA | C48AB201347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEES | FRANCIS J | MD | 24X13000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEETS | JAMES D | TN | 336017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHRINGER | JOSEPH | MD | 24X11000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHUM | FRANK A | PA | C48AB201241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIER | THOMAS A | PA | C48AB201373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIL | BARRY C. | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEKKEN | GEORGE N | MD | 88200503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELAN | JOHN G | MD | 24X13000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELEN | ELISA S | DC | 2012CA001513A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELFORD | WILLIAM C | MD | 24X15000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ALFRED | MD | 24X17000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ALFRED | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ARTHUR E | MD | 24X14000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | CALVIN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | CLAY E | MD | 89258520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | EUGENE | MD | 89164513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | HARRY A | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | HUGH E | TN | 1-524-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JAMES M | MD | 87CG-3072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | MILTON C | DC | 93-CA06010-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ROBERT M | MD | CAL90-18233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | WILLIAM G | | CV6339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LOIS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LUKE | MD | 24X15000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | ROBERT W | MD | 24X15000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | LOUIS | MD | 89062524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEN | FRED | MD | 24X11000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | DAVID | MD | 24X15000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | TYRUS L | MD | 90012548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDLE | LAWRENCE | MD | CV-5210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDT | CHARLES M | MD | 87CG-3718/45188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDUS | JOHN | PA | C48AB201230 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENEDETTO | WILLIAM | MD | 89026509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENEDICT | FRANK T | MD | 89188506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNER | NORMAN E | MD | 15574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ALLEN A | MD | 89006507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ANTHONY J | MD | 91193525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | CHARLES | MD | 17155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDNA | MD | 24X16000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ELMER J | MD | 24X12000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JAMES P | MD | 8900-6511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JAMES R | MD | 24X17000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JEROME | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JESSE J | MD | 24X15000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JOHN F | MD | 90229548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | LEE C | MD | CAL90-15955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | RENE G | MD | 24X11000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ROBERT F | MD | 90002520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ROGER A | MD | 24X13000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | WILLIAM S | MD | 5402CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNINGER | GEORGE E | MD | 5403CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTLEY | ELMER E | MD | 90173509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | GARY L | MD | 24X13000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | GARY L | MD | 87CG-3080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | HOYLE | MD | 87CG-3080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERDEAUX | WOODROW | FL | 88-12811-CA-42 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERG | ADOLF | MD | 89094542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | JOSEPH R | PA | C48AB201569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | WALLACE H | PA | C48AB201429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERK | GEORGE | MD | 67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERKLITE | BARRY R | MD | 15695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNACKI | ANTHONY | MD | 87352516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNHARD | MELVIN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNSCHEIN | FRANK W | MD | 92258531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNSTEIN | LAWRENCE T | MD | 15558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERRY | JAMES D | VA | CL0501038200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERSTERMAN | JAMES F | MD | 24X12000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTEL | ELIZABETH R | MD | 24X15000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | EDWARD J | MD | 91109501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | EDWARD J | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | MELVIN J | MD | 89069527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTSCH | HERBERT C | MD | 90348512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERWANGER | VALENTINE W | MD | 91184531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BESKER | RICHARD K | MD | 90285508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BESORE | CHARLES L | MD | 89164506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | FREDERICK A | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | FREDERICK A | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | WILLIAM L | MD | 4718CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHEA | MICHAEL L | MD | 24X17000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHKE | PETER A | MD | 89272529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTER | MIGUEL | MD | 89258505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTIS | JAMES A | MD | CAL89-15289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTLEYON | ALBERT M | MD | 91213502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEUTELSPACHER | NORMAN | MD | 24X15000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEYER | WILLIAM E | MD | 24X14000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIANCHI | LOUIS | MD | 88328528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIBLE | JERRY C | TN | 269012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BICKING | PATRICK A | PA | C48AB2012037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDINGER | GORDON E | MD | 90274623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDLE | SCOTT K | PA | C48AB201464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | MARY C | MD | 24X15000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | MARY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDINGER | BARBARA A | MD | 24X16000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEBLE | ANTON | MD | 93176519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDENKOPF | PETER E | PA | 160700302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | DEBORAH A | MD | 24X13000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | THADDEUS | MD | 24X13000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIGHAM | WILBUR M | MD | 89026529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILGER | DENNIS R | PA | C48AB201342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEA | JAMES P | MD | 24X14000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEY | HARRY R | MD | 24X15000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLMEYER | FREDERICK | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLOT | PEDRO G | PA | C48AB201358 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BILLOT | PEDRO G | PA | C48AB201722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILO | ANDREW P | MD | CAL90-17623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILTZ | GEORGE | MD | 85CG-1738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIONDO | JOSEPH B | MD | 90274538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | CHARLES E | MD | CV6374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRI | MARK A | MD | 24X11000907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRON | WILFRED L | MD | 15671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | FREDDIE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | LARRY E | MD | 15629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | RALPH E | MD | 17127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISIGNANI | BERNADINE | MD | 24X15000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISIGNANI | EDWARD | MD | 90045509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISSONETTE | LEO F. | PA | 1594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTINGER | LUTHER | MD | CV6320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTINGER | WILBERT C | MD | CV6337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITNER | JOHN C | MD | 24X11000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITZER | CAROL L | MD | 24X13000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | LORENE C | MD | 88328529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | RAYMOND | MD | 90026505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ADDIE | MD | 24X11000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | DONALD L | MD | 24X14000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | RONALD | MD | 950921_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ROY | PA | 2827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | WILLIAM E | MD | 91137507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKLIN | THOMAS | MD | 15601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ALICE | MD | 24X12001074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | CLARENCE | MD | 88CG510/51/110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | HAROLD D | MD | CAL90-11589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | OSTELL | MD | 24X15000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ROXIE R | MD | 24X12000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAIR | RAYMOND A | MD | 24X12000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAND | RUFUS | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | DAVID | MD | 89153515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | ROBERT C | MD | 24X13000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLASER | MAURICE B | MD | 24X13000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLASO | JAMES A | MD | CAL90-15965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCH | DALE E | MD | 3619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCIAK | JOHN J | MD | 24X13000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | HAROLD | MD | 24X12000724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | MARSHALL W | MD | CAL89-13702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEINBERGER | ALBERT F | MD | 88041523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | HORACE V | MD | 24X11000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | WILLIAM T | MD | 24X15000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLICKENSTAFF | LINDA R | MD | 24X17000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLIZZARD | DENNIS | MD | 24X13000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOMQUIST | VALERIE F | MD | 24X13000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOOM | W N | MD | 17128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | JOSEPH A | MD | 5083CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | NORMAN L | MD | 24X16000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUM | ERNEST M | MD | 89317505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUM | WILLIAM T | MD | 24X16000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUME | CLAYTON F | MD | 7695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLYDENBURGH | RAYMOND | PA | 7268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOAN | ALBERT | MD | 24X14000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOARMAN | RALPH A | MD | 24X15000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | BERNADINE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | FRANK | MD | 24X16000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCHNOWICZ | JOHN | MD | 89069536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCKHORN | HAROLD | PA | 4231_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODDICE | AGNES E | MD | 24X15000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODKIN | ODES J | MD | 15512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODNAR | CHARLES B | PA | C48AB201369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEGLY | ERNEST | PA | 1960_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEHM | RICHARD | MD | 24X16000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEHM | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOENING | BARBARA | MD | 24X12000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOENING | LEWIS M | MD | 88155543 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 192

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOENING | MARVIN W | MD | 86CG-1585/25175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOER | ATILLIO | MD | 8809-1545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOER | UMBERTO | MD | 88CG-483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOESS | JOHN A | MD | 24X15000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOETKER | CHRISTIAN | MD | 24X13000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | RAY P | MD | 90026511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | WALLAS B | MD | 24X15000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHAGER | CONSTANCE J | MD | 24X17000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHAGER | CONSTANCE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHLE | MARVIN D | MD | 24X17000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHNER | ARTHUR E | MD | CAL89-15574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | FRANCES | MD | 24X11000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | JAMES L | MD | CAL91-22647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLANDER | RAYMOND | MD | 88CG535/51/135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLCAR | JOSEPH M | PA | C48AB201319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLES | HOWARD | MD | 8729-4532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLES | WILLIAM H | TN | 15604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLIN | RALPH E | MD | 24X16000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLIN | HAROLD | MD | 24X12000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLING | MARLIN C | TN | 1-166-03 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | EARL E | MD | 90229549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | JAMES R | MD | 24X12001117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | PAUL E | MD | 24X11000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | WAYNE | MD | 24X14000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | WILLIAM C | MD | 88057510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | AMY L | MD | 24X14000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | EMITTE M | MD | CV6357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | FRED R | MD | 24X13000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOMGARDNER | JOHN E | MD | CAL89-13957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BON | JOHN J | MD | 88328519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | EDWARD F | MD | 92335512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | JOSEPH F | MD | 92335513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONE | KENNETH R | MD | 24X12000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONHAM | BEN N | MD | 24X12000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | ESTON L | MD | 87CG2996/43/66 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | PATRICK | MD | 24X17000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | QUEEN I | MD | 24X11000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNETT | MILDRED | MD | 88CG594/51/1194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONOMOLO | VINCENT | MD | 90012543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONSIGNORE | MARIANO | MD | 90229550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | AUDREY S | MD | 24X14000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | ELEASE | MD | 24X15000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKS | LAWRENCE J | MD | 24X12000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | ALVIN M | MD | CAL90-16654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANIEL E | MD | 88CG52251122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANIEL W | MD | 91007518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | HAYWOOD A | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOORE | LLOYD Z | MD | 24X12001024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | CAMILLA | MD | 24X12000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | SHIRLEY | MD | 24X12000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | VERNON M | MD | 88091534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTHE | EARLE S | MD | 90061505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORAM | JOHN E | MD | 87278588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDENSKI | ROBERT | MD | 24X12001023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORING | PAUL W | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | ROBERT K | MD | 24X13000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORROR | PAUL | MD | 92071510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | WILLIAM | MD | 17110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | WILLIAM J | MD | 24X14000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSLEY | HARRY S | MD | 5597CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | EMMA V | MD | 24X13000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | GEORGE P | MD | 24X11000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | JOHN J | MD | 24X13000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTIC | PAULA J | MD | 24X14000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | CLARENCE | MD | 86CG1395/24/235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | CORINE H | MD | 24X13000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | GRAFTON E | MD | 24X12000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | RICHARD | MD | 24X11000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTTNER | GEORGE | MD | CAL90-17630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTTO | JOSEPH A | PA | 131202852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUCHAT | LAWRENCE F | MD | 24X11000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUNDS | JOSEPH E | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUYER | WILLIAM A | MD | 24X11000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOVE | JOHN R | MD | 24X12000971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | HARRY | MD | 15626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | JOSEPH E | MD | 17181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | JOSEPH E | MD | 90274565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWDEN | LEWIS C | MD | 91319536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | MICHAEL J | MD | 24X13000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | WILLIAM | MD | 90274622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWER | STERLING C | MD | 24X15000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | GARMAN L | MD | 15551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | MD | 24X16000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | PA | C48AB201348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HENRY J | MD | 90201513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | JEANETTE | MD | 24X11000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | RAY | MD | 86CG-865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | CHARLES A | MD | 91134503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | DUANE L | MD | 24X11000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWLING | DONNA M | MD | 24X15000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | GEORGE L | MD | CV6353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JEANNETTE | MD | 24X13000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JOSEPHINE C | MD | 24X13000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | ALONZA A | MD | 24X11000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | DAVID | MD | 24X13000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | JAMES E | MD | 86CG-1089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | KENNETH D | MD | 91193524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | WILLIAM I | MD | 24X14000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | JAMES D | MD | CV6369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | RUFUS J | MD | 24X15000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYKIN | JAMES | MD | 24X17000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | JOHN S | PA | 5883 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | PATRICK J | MD | CAL91-22654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | THOMAS J | MD | 24X17000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACEY | VICTOR | MD | 90045519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACKEN | JOHN F | PA | 4098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACKIN | CHARLES W | MD | CV6364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADER | JOSEPH W | MD | 90201507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADER | JOSEPH W | MD | 92368505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADFORD | HAROLD L | MD | 24X11000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DAVID | MD | 24X12000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | FRANK A | MD | 24X15000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | FRANK A | MD | 91171544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | JAMES R | MD | CAL89-16453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | JOSEPH A | MD | 89094530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADSHEARS | WILLIAM J | MD | 88CG498/51/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | CLIFFORD D | MD | CAL89-10291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | EDWARD D | MD | CAL89-14564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | LUTHER A | MD | 24X17000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | ODUS C | MD | CAL90-04854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | SAMUEL | MD | 24X12000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | SAMUEL | MD | 89069533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | THOMAS M | PA | C48AB201562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAITHWAITE | CARL D | MD | 87CG3126/43/196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBILLA | LOUIS J | PA | 1252_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAML | GEORGE | MD | 24X14000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANCH | WINFIE | MD | 89237536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | GLORIA K | DC | 2010CA007554A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | RANDOPH L | MD | 15643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDMEIER | DONALD E. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDON | GOLDIE | MD | 24X14000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANFORD | ERNESTINE D | MD | 24X14000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANNAN | CHARLES T | MD | 92153501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANNOCK | JOHN F | MD | 5521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANSON | ELMER P | MD | 5985CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANT | RAYMOND N | MD | CV7902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANT | RICHARD | MD | 5756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRASHEARS | VIRGINIA L | MD | 24X13000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUN | GUNTER I | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAVERMAN | MARK | MD | 24X13000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWAND | EDWARD | MD | CAL89-13704 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 193

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRAWN | FERDINAND C | MD | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZEZICKI | CHARLES A | MD | 90285516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIER | ROLAND C | MD | 90236527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREDEHOEFT | JOHN W | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | DAVID S | DC | 93-CA06009-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | GERALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | JUAN D | MD | 24X16000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREHM | JOHN J | MD | 7696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREHON | JOSEPH W | DC | 93-CA06005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREITENBACH | CHARLES A | MD | 90002543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRELSFORD | THEODORE E | MD | 15517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREMER | RICHARD K | MD | 24X02000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | FRED G | MD | 24X11000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | PAULINE | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENGLE | WILLIAM I | MD | 89286507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENNAN | EDWARD W | MD | 88112525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSAN | JAMES T | MD | 24X12000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | ANTHONY | MD | 89139508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | ANTHONY F | MD | 90236525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRETALL | CARL F | MD | 90274550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | DARWIN E | MD | CAL89-21401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | JAMES F | MD | 24X12000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | PAULINE E | MD | 24X14000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICE | WILLIE | MD | 87CG-2370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICKEY | HAIRM T | TN | 217912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LAURENCE | MD | 24X14000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LLOYD R | MD | 24X16000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGANDI | JOSEPH C | MD | 91109502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGGS | EDWARD M | MD | 24X17000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | CALVIN C | MD | 24X12000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | JOHN C | MD | 89062518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | WILLIAM P | MD | 24X13000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGUGLIO | JOSEPH V | MD | 24X12000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | ERNEST | MD | 24X12000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | JULIUS M | MD | 24X14000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINDOCK | THOMAS | PA | C48AB201539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | ROBERT L | MD | 24X17000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | CLAUDE A | TN | 325313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | OTIS L | MD | 24X12000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | C W | DE | 99C-03-002ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | ERNEST W | PA | 2648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTON | MARVIN D | MD | 88057511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADNAX | GLENNIE M | MD | 24X13000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | GROVER C | MD | CV6156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | JOHN I | MD | 91298502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADY | CONNELL | MD | 24X12000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCK | WALTER W | MD | 24X15000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCKTON | JULIUS | MD | 92304506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRODZIAK | ANTHONY J | MD | 89026545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGAN | EARL F | TN | 3-705-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGDEN | ROBERT D | MD | 24X15000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGGI | FRED | MD | 17109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROKOWICZ | FRANCES E | MD | 92258532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKENS | JACK M | MD | 15687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | WILLIAM J | MD | 87CG2580/43/50 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | BERNARD F | MD | 90274544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CALVIN D | MD | 24X13000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | FRANK H | PA | 170603211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | MICHAEL G | MD | 24X15000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERT M | MD | CAL90-16647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERTA J | MD | 24X16000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROSNAN | LAWRENCE R | MD | CAL89-15410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROTHERS | ARTHUR P | MD | 90236520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ALBERT E | MD | 8807-1547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ARVEL J | MD | 24X13000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CALVIN | MD | CV-6299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CAROL J | PA | 151201775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES J | MD | 15654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES J | MD | 24X15000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES R | MD | CAL90-10413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CLARENCE | MD | 24X11000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ELBERT T | MD | 24X17000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FAYE E | MD | 24X15000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FLAVIS H | MD | 24X13000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FRANK T | MD | 24X15000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JAMES A | MD | 24X15000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOEL D | MD | 17104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN | MD | 24X16000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN T | MD | 24X11000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOYCE G | MD | 24X15000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | KATHERINE T | MD | 24X12000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LARRY G | MD | 24X17000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LAURENIA R | MD | 24X13000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LEONARD D | DC | 93-CA05998 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LESTER | PA | 2698_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MICHAEL B | MD | 24X14000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MILTON J | PA | 2238_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA L | MD | 24X14000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RALPH | MD | 89104532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RALPH A | MD | 24X15000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND G | MD | 24X15000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND R | MD | 89286517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | REXFORD A | MD | 89125503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RICHARD | MD | 89062526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBERT L | MD | 24X15000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROY K | MD | 7697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TRAVUE T | MD | 24X12001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | VINCENT D | PA | 2574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WALTER E | MD | 91319515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WELDON | MD | 90274539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM | MD | 24X15000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM J | MD | 90274518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWNING | WILLIAM | MD | 88112581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | DANIEL K | MD | 24X15000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | DANIEL K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | STEVEN K | MD | 24X16000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | STEVEN K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROZINA | STEPHEN H | MD | 24X17000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUBACH | RICHARD | MD | 89094503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCE | MILFORD V | MD | 91-3087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCE | PAUL S | MD | 91184525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCH | STERLING E | PA | C48AB201467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUFF | CHARLES M | MD | 91171547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMMETT | EVA M | MD | 24X15000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUNO | JOSEPH R | MD | 24X15000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUTON | PHYLLIS A | MD | 24X14000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | CLARENCE R | MD | 87CG2375/41/35 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | FRANCIS | MD | 17139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | ROBERT J. V AC& | PA | 2253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | RONALD W | MD | 91064504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | WILLIAM J | MD | 90201504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | HARVEY | TN | 260611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | JOHN E | MD | CAL89-21779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | SAM | MD | 90002550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | WILLIAM F | MD | 24X14000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | WILLIAM S | MD | CAL-90-09904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYNER | KENNETH R. & DA | MD | 5886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUBBA | FRANCESCO | PA | C48AB201221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | PETER E | MD | 24X09000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKLEY | ANNA | MD | 90274548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKNER | LARRY | TN | 226813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKNER | ROBERT | MD | 24X12000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKVITZ | DOUGLAS W | PA | C48AB201372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKWALTER | REGIS L | MD | 15582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCY | ROWLEY C | MD | 24X13000686 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 194

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCY | ROWLEY C | MD | 4486CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCZEK | JOHN M | MD | 88281503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUECHE | HENRICH K | MD | 89317504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUETTNER | JOHN C | MD | 89164520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUHLER | PHILIP | MD | CAL90-22890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUHRMAN | RAYMOND H | MD | 24X11000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUJANOWSKI | MICHAEL | MD | 24X15000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULL | ROBERT L | MD | 24X14000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLIE | MARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLIE | MARY D | MD | 24X17000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLUCK | DURWOOD | MD | CAL89-20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUNJON | FRANK P | MD | 87CG299043/60 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUPPERT | BEATRICE C | MD | 87294526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCHILL | FRANKLIN A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | DORIS M | MD | 24X12000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGAMY | WILLIAM A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGAN | GEORGE | MD | 88CG-599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | CHARLES S | MD | 15543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | GEORGE E | MD | 88091642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | LEWIS W | MD | 24X13000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | RONALD E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | ANDREW L | MD | 24X17000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | MITCHELL | TN | 223614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURIK | GEORGE E | MD | 15633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURK | JOHN H | MD | 89026502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | DAVID J | MD | 24X17000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | FRANCIS | MD | 24X17000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JAMES T | MD | CAL90-00403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JOHN W | MD | 87CG-2489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | MICHAEL J | MD | 24X12000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | WILLIAM T | PA | 7262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKER | ROLAND | MD | 24X12000990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | GEORGE F | MD | 4821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | IRVIN W | MD | 4819CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | ROOSEVELT | MD | 24X15000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | ROOSEVELT T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKEY | JOSEPH | MD | CV6330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | JOHN H | MD | 24X12000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | WILLIAM F | PA | 1012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLESON | GOLF | MD | 15529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | GRANT | MD | 24X16000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | JAMES R | DC | 93-CA05992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNER | ROBERT L | MD | 91137508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | LOISE E | TN | 2-704-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | RAYMOND S | MD | 88112529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | ROBERT | MD | 24X16000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | CHARLOTTE | MD | 24X11000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | DEAN L | MD | 24X15000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | JASPER | MD | 24X12000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | RICHARD E | TN | 364313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | CLAUDE | MD | 24X15000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | DONALD L | MD | 24X14000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | LESLIE C | PA | C48AB201465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | ROY | MD | 88091049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | WATLER E | MD | 89026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | ARNETT | MD | 24X13000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | RUSSELL W | MD | 24X13000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | WILLIAM K | MD | 90012533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | JAMES | MD | 24X12000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | MITCHELL P | TN | 3-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIER | BRIAN | MD | 24X12000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGH | ROBERT S | TN | 329716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | DONALD A | MD | CAL-88-14826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | 24X16000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURT | JAMES A | MD | 7114CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | BEVERLY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | BRUCE | MD | 89062545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCEMI | MARIO | MD | 88091547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMEIER | JAMES E | PA | C48AB20154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSFIELD | ALBERT E | PA | 100903255_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUSFIELD | ALBERT E | PA | 2508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | CHARLES | MD | 89237529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | EARL J | MD | 17182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | EARL J | MD | 90274563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | MELVIN R | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | 24X12000970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | CAL90-15970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | JOHN A | MD | 24X13000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSKIRK | ROBERT J | PA | C48AB201273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSKY | MICHAEL J | MD | 24X12000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSTLE | HOMER G | MD | CAL89-16774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTALA | BRUCE V | MD | 15605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTILLO | JOHN C | PA | C48AB201442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ARTHUR T | MD | 24X15000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | CHRISTINE | MD | 24X14000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | HARRISON | MD | 90348505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | HARRY C | MD | 24X13000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOHN H | TN | 1-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOHN W | MD | 24X14000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ROBERT M | PA | C48AB201321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | WALTER | MD | 89062546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTRYN | FRED V | PA | C48AB201376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTT | JAMES A | MD | 88CG-581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTERFIELD | GEORGE E | MD | 90236524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK J | MD | 24X12000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK J | MD | 24X14000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTORFF | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTORFF | WILLIAM G | MD | 91193529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTS | MICHAEL T | MD | 24X12000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUZBY | THOMAS C | MD | 24X15000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABELL | FREDERICK M | MD | 88162506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | CATHERINE E | MD | 24X12000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | PEDRO L | MD | 90201509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAHILL | DENNIS | MD | 90002512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | JOAN M | MD | 88CG-445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | JOHN | MD | 90002524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | KENNETH J | MD | 24X12000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | ROBERT F | MD | 24X14000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS | BILLY D | MD | 24X12000948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | BILLY R | TN | 332414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | IVA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | IVA N | MD | 24X16000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | TASHA | DE | N09C12247ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | TASHA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | VERNIE M | MD | 24X13000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALE | DOUGLAS P | MD | 92071522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALLIGAN | DAVID | MD | 8890CG70652106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALLOW | ALBERT B | MD | 92258518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | ANDREW | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | ANDREW J | MD | 24X17000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | ROBERT D | MD | 24X11000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | ANNA P | MD | 24X11000744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | EDNA L | MD | 24X12000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GERALD B | MD | 24X12000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GREGORY W | MD | 24X13000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | IRVIN A | MD | 24X15000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JEFFREY L | TN | 270613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JOHN L | MD | 91109503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JOHN W | MD | 87CG3600/45/70 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | ROBERT A | MD | 87CG3642/45/116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANAPP | MARVIN L | MD | 89286516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANDIA | WILLIAM M | PA | C48AB201391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANIPE | BILLY R | MD | 24X16000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | CHARLES W | PA | 7261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | JAMES D | MD | CAL89-20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GLENDINE S | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | RAYMOND F | DC | 93-CA05984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | JAMES D | MD | 24X16000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTRELL | KENNETH R | DC | CA08331-92 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANTRELL | RAYMOND F | DC | CA0326-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTY | MUSKER | MD | 90201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTY PERRY | MARY R | MD | 24X13000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPECCI | THOMAS A | MD | 24X11000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MARIO A | MD | 24X13000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MOODY T | MD | 90274556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNO | ATTILIO | MD | 90089510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPUANO | ANTHONY M | PA | C48AB201413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARAVELLO | THOMAS L | MD | 24X17000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBAUGH | EVERETT E | MD | 89069532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBERRY | JAMES F | TN | 251012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDWELL | VERNON E | MD | 24X15000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | GRAYSON R | MD | CAL90-15975 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | JAMES E | MD | 24X12000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MICHAEL | MD | 24X17000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARGILE | JAMES L | MD | 92014550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLSON | EDWARD D | PA | 4204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLSON | HAROLD T | FL | 89-30122-CA-09 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLTON | CARDOZO P | MD | 24X12000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLTON | ERNEST | MD | 24X13000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNES | CHARLES | MD | 8832-8535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | EDWARD P. | PA | 5897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | MELVIN L | MD | 24X12000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAROLUS | LARRY B | PA | 2015CV01625AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | RICHARD S | PA | 2015CV9821AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | THELMA C | MD | 24X15000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | THELMA C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | JAMES F | MD | 24X17000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | JOSEPH R | MD | 24X13000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | WILLIAM E | MD | CAL92-11278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | CARROLL | MD | 24X13000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | GEORGE W | MD | 91221510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | LEON L | MD | 15627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | RANDOLPH P | MD | 91171534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | ROBERT F | MD | 87CG-2952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARRAGHAN | ROBERTA M | PA | C48AB201535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARRE | HORACE C | MD | 88CG-582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ANTHONY J | MD | 24X14000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | CHARLES | MD | 90026510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | FRANCIS V | PA | 4358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOHN F | MD | 24X14000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOHN F | DC | 93-CA06001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOSEPH W | MD | 92304511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | KENNETH L | MD | 94-CA12886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK | MD | 24X16000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK L | MD | 24X11000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | GERALD T | MD | 91235508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HAROLD | MD | CV6319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HENRY J | MD | CAL90-06502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JACK L | MD | CAL90-14376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JAMES | MD | 90054503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JOSEPH E | MD | 91319533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICHARD K | MD | 24X10000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICKEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICKEY D | MD | 24X16000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | WILLIAM E | MD | CAL90-07802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTIER | MARTHA J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTMELL | CLIFFORD A | MD | 24X16000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | DAVID L | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | JAMES W | MD | 24X12000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARUSO | JOSEPH S | MD | 24X16000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARVER | BOBBY D | MD | CAL93-09855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARVER | SHIRLEY B | MD | 24X17000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARY | JOYCE L | MD | 24X11000904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | PAUL J | MD | 24X0T0021TELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASEY | JOHN W | MD | 90194512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASEY | JUANITA | MD | 24X13000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASHEN | THOMAS J | MD | 24X13000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | BENNIE | MD | CAL90-16660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | JOHN A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSEDAY | JAMES | TN | 22414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSIDY | JOHN J | PA | 4398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSIDY | WILLIAM A. | PA | 2449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASTLE | PAUL A | MD | 15584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASTO | CARL V | MD | 24X15000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASWELL | CRAIG V | MD | 24X15000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATES | RICHARD | MD | CAL90-17622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATHCART | JAMES W | MD | 24X14000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATINA | PETER | MD | CV6361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATON | JOSEPH F | MD | 17209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATTERTON | FRANKLIN N | MD | 91007540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | JAMES G | MD | 24X17000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | JOYCE A | MD | 92335524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVISTON | JOHN N | PA | C48AB200855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | FRANK K | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | FRANK K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | PAUL C | PA | 120400394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | PAUL C | PA | 130303286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CECCHINE | JOHN D | PA | 4160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CECCHINE | JOHN D | PA | 4160_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CEFALONI | FRANCIS | MD | 24X11000415_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| CEFALONI | ORLANDO M | MD | 89094535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELLINESE | ANTHONY | MD | 90012529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELLITTO | JOHN B | MD | 88155546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELMER | STANLEY | MD | 24X12001131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELONI | MARIO G | PA | 3498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CENTOFONTI | NICHOLAS | MD | 7698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CERNAK | LOUIS J | MD | 24X17000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAILLOU | MELVIN | MD | 24X12000936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERLAIN | LEWIS | MD | 24X17000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | AUSTIN C | MD | 24X12000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | KAREN | MD | 24X11000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | PAUL D | MD | 24X13000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | REGINALD | MD | 24X12001025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WARREN M | MD | 24X12000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WILLIAM | MD | 24X12000978 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANDLER | JAMES J | TN | 367612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANDLER | RICHARD W | MD | 90012541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANEY | JESSE W | MD | 92335519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | BRIAN A | MD | 24X11000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | GREGORY P | MD | 24X15000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | HARLAN | MD | 17152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | PAUL J | MD | 24X13000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | SHARON L | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | DONALD H | PA | C48AB201233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELLE | JAMES | MD | CAL90-18248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY | GEORGE A | MD | 90201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | HARRY | MD | 93139512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | KENNETH | MD | CV6215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | ROBERT | MD | CV6225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHATMAN | JOSEPH | MD | 88071548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIES | ALFRED | MD | CAL-90-08860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ERNEST | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | LORENTHA S | MD | 24X15000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | PAUL | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEKANSKI | EDWARD W | MD | 86CG 1636 26/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHENAULT | MARION R | MD | 24X13000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHENOWETH | CARLTON D | MD | 91137502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | JOSEPH | MD | 88071549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | LUCIUS | MD | 92160505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESNUTT | ROBERT H | TN | 275114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | BENJAMIN J | MD | 24X13000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | KATRINA R | MD | 24X17000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | MOSES | MD | 24X13000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | MOSES | MD | 24X16000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESZAR | JOSEPH A | PA | C48AB20171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIABRERA | MANLIO B | MD | 24X12000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHICK | MICHAEL D | MD | 24X15000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIDER | GEORGE | MD | 15552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | RICHARD L | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOTE | JEAN B | MD | 24X15000641 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 196

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHILDRESS | WAYNE R | MD | 24X12001107 | LAW OFFICES OF PETER G. Angelos, PC |
| CHILDS | ALBERT E | MD | 24X15000484 | LAW OFFICES OF PETER G. Angelos, PC |
| CHIZ | DAVID K | PA | C48AB201644 | LAW OFFICES OF PETER G. Angelos, PC |
| CHLEBNIKOW | BENJAMIN | MD | 15524 | LAW OFFICES OF PETER G. Angelos, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | LAW OFFICES OF PETER G. Angelos, PC |
| CHMURA | EUGENE F | MD | 88112531 | LAW OFFICES OF PETER G. Angelos, PC |
| CHOINSKI | JOHN | MD | 24X13000010 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | CATHERINE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | THEODORE | MD | 24X12001140 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | THOMAS | MD | 24X12001128 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISOPOULOS | PANAYOTIS S | MD | 24X15000162 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISOPOULOS | PANAYOTIS S | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRIST | ROBERT W | PA | 2011Cv8038AS | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTAS | GEORGE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTENSEN | AGNER | MD | 24X11000689 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTENSEN | LEONARD D | MD | 89164501 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTIE | SAMUEL R | PA | 2055 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTMAN | DANIEL S | PA | C48AB201332 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTMAN | SCOTT B | PA | C48AB201111 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTNER | LLOYD E | MD | 24X12001150 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | ALICE V | MD | 24X12001029 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | FRANK H | MD | 24X16000315 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRONIGER | ALFRED G | MD | 24X13000113 | LAW OFFICES OF PETER G. Angelos, PC |
| CHUNGO | JOHN | MD | 17133 | LAW OFFICES OF PETER G. Angelos, PC |
| CIAMPAGLIO | JOSEPH M | MD | 24X13000127 | LAW OFFICES OF PETER G. Angelos, PC |
| CIAMPAGLIO | JOSEPH M | MD | 87CV3713/45/183 | LAW OFFICES OF PETER G. Angelos, PC |
| CIARPELLA | JOHN F | MD | 24X14000106 | LAW OFFICES OF PETER G. Angelos, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | LAW OFFICES OF PETER G. Angelos, PC |
| CICCANTI | REYNOLD A | MD | 7699 | LAW OFFICES OF PETER G. Angelos, PC |
| CIERNIAK | EDWARD S | MD | 89026503 | LAW OFFICES OF PETER G. Angelos, PC |
| CIESLEWICZ | ROBERT F | MD | 24X17000320 | LAW OFFICES OF PETER G. Angelos, PC |
| CIEZKOWSKI | BARBARA | MD | 24X16000072 | LAW OFFICES OF PETER G. Angelos, PC |
| CIEZKOWSKI | HENRY | MD | 24X13000187 | LAW OFFICES OF PETER G. Angelos, PC |
| CIOTTA | LEONARD J | MD | 92258516 | LAW OFFICES OF PETER G. Angelos, PC |
| CIPOLLA | SALVATORE | MD | 89237535 | LAW OFFICES OF PETER G. Angelos, PC |
| CIPRIANI | EDWARD | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CIPRIANI | EDWARD | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. Angelos, PC |
| CISZEK | WALTER J | MD | 24X12000898 | LAW OFFICES OF PETER G. Angelos, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | LAW OFFICES OF PETER G. Angelos, PC |
| CLANTON | JAMES O | MD | 88CG509/51/109 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ANNIE M | MD | 24X13000584 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | BERNARD E | DC | 93-CA06008-93 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | DONALD A | MD | 24X16000559 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | FRANK A | MD | 90274615 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GEORGE E | MD | CV6336 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GERALD J | MD | 24X04000785 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GERALD J | MD | 8710-6504 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | HAROLD F | MD | 17108 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | HAYWOOD L | MD | 24X15000309 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES F | MD | 24X15000549 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES J | MD | 24X13000212 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES K | MD | 24X03000026_TL | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES M | PA | 160701167 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | LEO J | MD | 24X16000544 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | MARGARET M | PA | 141201751 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ROBERT E | MD | 24X16000508 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ROBERT H | MD | 24X15000375 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | RONALD | MD | 89237507 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | SAMMIE | MD | CAL91-22648 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | SHIRLEY M | MD | 24X17000388 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | THOMAS L | MD | 24X12000120 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | WILLIAM W | MD | 24X12000408 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARKE | COLUM | PA | 405 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAVEY | NORMAN D | MD | 24X14000003 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAVEY | NORMAN D | MD | 24X16000515 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYBORN | BUFORD | DC | 89-CA01175 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYTON | DONALD L | MD | 24X13000470 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYTON | TOMMIE | MD | CAL90-15953 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYVILLE | MILDRED H | MD | 91305504 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEAVELAND | RAYMOND M | MD | CAL90-15961 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEMONS | ROBERT L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFFORD | HENRY W | MD | 91109504 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFTON | STEPHEN C | MD | 24X11000441 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFTON | WILLIAM G | MD | CAL90-15974 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIMENSON | JESSE W | MD | 87CG3717/45/187 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | GARY | MD | 24X16000333 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | LEWIS | MD | 24X09000253 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | WALTER L | MD | 15615 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINGERMAN | OTTIS F | MD | 89026522 | LAW OFFICES OF PETER G. Angelos, PC |
| CLOPPER | GARY L | MD | 15665 | LAW OFFICES OF PETER G. Angelos, PC |
| CLORE | LESTER O | PA | C48AB201642 | LAW OFFICES OF PETER G. Angelos, PC |
| CLOUD | FRANCIS K | PA | 1629 | LAW OFFICES OF PETER G. Angelos, PC |
| COBB | THOMAS H | MD | 92071513 | LAW OFFICES OF PETER G. Angelos, PC |
| COBURN | CHARLES V | MD | 24X12000755 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | ALFRED R | MD | CAL89-24277 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | CONSTANCE H | MD | 24X15000347 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | DANIEL J | MD | 24X16000060 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | MICHAEL A | MD | 91171513 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKERHAM | ARLEN | MD | 24X12001030 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKRELL | CHARLES F | MD | 88CG480/51/80 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKRELL | DAISY M | MD | 24X14000406 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKRILL | RICHARD W | MD | CAL89-07510 | LAW OFFICES OF PETER G. Angelos, PC |
| COFFEY | SHIRLEY | PA | 4025 | LAW OFFICES OF PETER G. Angelos, PC |
| COFFMAN | BERNARD E | MD | 24X13000151 | LAW OFFICES OF PETER G. Angelos, PC |
| COFIELD | IDA M | MD | 24X17000072 | LAW OFFICES OF PETER G. Angelos, PC |
| COFRANCESCO | ANTIMO J | DE | 98C-11-078ASB | LAW OFFICES OF PETER G. Angelos, PC |
| COGAR | NELLIE J | MD | 90348519 | LAW OFFICES OF PETER G. Angelos, PC |
| COGGIANO | GRACE T | MD | 24X15000195 | LAW OFFICES OF PETER G. Angelos, PC |
| COHEN | MARY E | MD | 24X15000240 | LAW OFFICES OF PETER G. Angelos, PC |
| COLANGELO | MICHAEL | MD | 90236528 | LAW OFFICES OF PETER G. Angelos, PC |
| COLBERT | DOUGLAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | GEORGE F | MD | 90045514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | HILDA H | MD | 24X12000710 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | PHILMORE L | MD | 88155527 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | ROBERT E | MD | 24X11000836 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | THOMAS W | MD | 91221518 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | WILLIAM E | MD | 24X11000683 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | WILLIAM H | MD | 91171514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | ANTONIO | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | ANTONIO | MD | 92304504 | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | MARIO | MD | 88328522 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | JOHN H | MD | 24X17000027 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | JOHN R | MD | 89069514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | LACEY E | MD | 88112524 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | OLIVER | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | OLIVER K | MD | 24X17000043 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | ROBERT A | MD | 89286515 | LAW OFFICES OF PETER G. Angelos, PC |
| COLES | WAETINA A | MD | 24X15000444 | LAW OFFICES OF PETER G. Angelos, PC |
| COLGAN | CHARLES W | MD | 24X14000304 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLACCHI | BARBARA | MD | 24X14000305 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLEY | JACK C | MD | 87CG-3068 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | BERNICE O | MD | 91184542 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | JAMES C | MD | CAL94-01549 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | JAMES M | MD | 24X16000166 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | LILLIAN F | MD | 24X15000324 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ANNETTE | MD | 24X15000361 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ARNOLD A | MD | 24X13000219 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | FRANKLIN F | MD | ADMIN | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | JAMES W | MD | 24X15000545 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ORROW P | MD | CAL89-16454 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | THOMAS W | MD | 24X11000925 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | WILBUR | MD | 89062542 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | WILLIAM A | MD | 24X14000346 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIUS | HELEN | PA | 7266 | LAW OFFICES OF PETER G. Angelos, PC |
| COLON | RICHARD | MD | 89324515 | LAW OFFICES OF PETER G. Angelos, PC |
| COLPE | WARREN | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLSTON | CLAUDE | MD | 24X17000315 | LAW OFFICES OF PETER G. Angelos, PC |
| COLSTON | EUGENE | MD | 24X17000287 | LAW OFFICES OF PETER G. Angelos, PC |
| COLUSSI | FRANCO F | MD | 90274558 | LAW OFFICES OF PETER G. Angelos, PC |
| COLVARD | RALPH A | MD | CAL89-19919 | LAW OFFICES OF PETER G. Angelos, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | LAW OFFICES OF PETER G. Angelos, PC |
| COMBS | MARIE E | MD | 24X09000193 | LAW OFFICES OF PETER G. Angelos, PC |
| COMEGYS | CHARLES A | MD | 24X16000351 | LAW OFFICES OF PETER G. Angelos, PC |
| COMER | GARRY A | MD | 24X11000488 | LAW OFFICES OF PETER G. Angelos, PC |
| COMER | JAMES C | MD | 8710-0527 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMMARERI | LAWRENCE | PA | C48AB2011008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | ANTHONY | MD | 24X12000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTA | JOSEPH D | MD | 88CG586/51/186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | LEO | MD | 88C448?/51/87 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPELLO | PATRICK | MD | 90045502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPTON | JAMES G | MD | 90274575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPTON | LONZA Z | MD | CAL90-18235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMSTOCK | KENNETH W | MD | 89006504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONGLETON | WILMER | MD | 90274521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONGO | PETER L | DE | 01C-06-78ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONJAR | NICHOLAS | MD | 2016CV5622AS_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONJAR | NICHOLAS J | PA | 2016CV5622AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | BRUCE D | MD | 24X1500032S | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | SHIRLEY E | MD | 91213501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONLAN | CHARLES H | MD | 88211510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONN | JACOB | MD | 8707-9594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | JAMES J | MD | 24X16000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | MICHAEL H | PA | C48AB201461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | MARCIA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | MARCIA G | MD | 24X17000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | ROBERT W | MD | 89111518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | WILLIAM I | MD | 24X15000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | ALLEN S | MD | 24X12000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | CHARLES W | MD | 5986CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | EDWARD J | MD | 8890CG70?52107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | DONALD E | MD | 87CG3570/45/40 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSOLI | LUIGI | MD | CAL-89-06803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONTE | JOHN A. | PA | 941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | HAROLD E | MD | 89094532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | HARRY F | MD | 24X17000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | KATHERINE M. | PA | 1940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | PETER | PA | 445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | AARON T | FL | 87-50919-CA-30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | EVERETTE Q | MD | 24X12000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | GEORGE C | MD | 24X13000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HENRY | MD | 89094527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JEFFERSON M | MD | 91184505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JEFFERSON M | MD | 92014549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JULIUS | MD | 91221503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | KATHERINE | MD | 24X12000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X11000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X14000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | RALPH E | MD | 24X12000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | RAY H | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKERLY | FRANK M | MD | 24X15000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKSEY | MAURICE L | MD | CAL89-21399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | DEBRA | MD | 24X16000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | SAMUEL L | MD | 24X12000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | BARBARA G | MD | 24X12000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | DANIEL H | MD | CV6157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | DOLORES C | MD | 24X13000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | JOHN J | MD | 87294537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | JOSEPH J | MD | 87CG3572/45/42 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | VINCENT P | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPE | THOMAS P | MD | CV-5855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPELAND | RICHARD A | MD | 90019503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPINGER | JOSEPH D | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | SAMUEL F | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBETT | RONALD L | MD | 17187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBIN | ALBERT W | MD | 15544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBISER | HOMER E | MD | 15508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBITT | BILLY | MD | 84CG-215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORIGLIANO | PETER J | MD | 89237524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNBLATT | SYLVAN L | MD | 24X16000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | HIRAM L | MD | 24X14000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | JOSEPH B | MD | 91305508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | CHARLES R | MD | 89104545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | GRANVILL V | MD | 89286503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNISH | HERMAN A | MD | 24X15000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNWELL | HARVEY D | MD | CAL90-16546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRY | ELZY | MD | 24X12000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORY | WARNER M | DC | 000857094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSME | CARLOS M | PA | C48AB201212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSSENTINO | JOHN L | MD | 91184518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | FRANK J | MD | 24X12000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN J | MD | 24X15000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTHORNE | ROLAND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTHORNE | ROLAND C | MD | 24X16000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTETA | SALVATORE | PA | 4159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTO | MICHAEL A | PA | C48AB201312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTON | JOSEPH | MD | 24X13000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | GEORGE R | MD | 24X11000799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COULTER | DAVID H | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNCIL | HILDA M | MD | 24X15000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTISS | WILLIAM E | MD | 24X13000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | BRUCE R | MD | CAL89-20514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | JESSE | MD | 88103541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURSEN | LEWIS E | PA | C48AB201325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURTNEY | ALBERT W | MD | CAL90-22897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVAHEY | LEONARD J | MD | 90002544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELL | THOMAS J | MD | 24X17000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVER | ROBERT | MD | 24X14000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | CLARENCE M | MD | 24X15000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | FRANKLIN D | MD | 87CG-306043130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWENS | FRANK E | MD | 24X11000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | ALVIN L | MD | 5987CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | DARWIN W | MD | 17197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWMAN | BARBARA A | MD | 24X14000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | CHARLES | MD | 17134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JAMES A | MD | 89026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JAMES E | MD | 90201512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JOE T | MD | 88155539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXE | WILLIAM A | MD | 91179550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXON | NELSON L | PA | C48AB201553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYNE | CHARLES F | MD | 24X12000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYNE | ALBERT J | MD | 90002546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYNE | EDWARD | MD | 89139505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRABBE | CHARLIE O | MD | 92230508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAFT | ALLEN W | MD | 24X14000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAFT | COLUMBUS | MD | 24X12000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIG | ROBERT L | MD | 91319507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAMER | JAMES R | MD | CAL90-22887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAMPTON | STERLING E | MD | 15586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANDALL | CHARLES | MD | 24X11000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANE | JAMES M. JR | PA | 5788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANK | CARRIE | MD | 24X14000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | JOHN | MD | 89324513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | LEONARD S | DC | CA11072-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | MAGGIE L | MD | 24X15000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | VIRGIL | MD | 24X16000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | VIRGIL | MD | 93139511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | WILBERT | MD | 88112528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | WILLIAM E | MD | 5404CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREELY | JOHN L | MD | 24X11000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREMEN | JAMES C | MD | 88148515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRESTA | CARMINE A | MD | 24X15000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREW | CHARLES A | MD | 89164509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | SAMMY W | MD | 88112502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIMI | PEGGY A | MD | 24X17000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIPPEN | CLARK G | MD | CAL89-16990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISMOND | RONALD E | MD | 24X11000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRITCHFIELD | JEFFREY B | MD | 24X14000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCETTI | HOWARD G | MD | 88179509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCETTI | LOUIS C | MD | 88162503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCKEN | JOSEPH F | MD | 90274614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROGGIN | OWEN H | MD | CAL-89-18392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROMER | ALFRED | MD | 89069529 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 198

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRONAN | JOE H | TN | 332314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROPPER | ELMER | MD | 89062534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | FRANK P | DC | 92-CA14251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSON | JAMES S | MD | CAL89-07303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROUT | HAYWOOD N | MD | 90201502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROVO | HOWARD C | MD | 91193517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | EURYDICE J | MD | 24X16000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | LEONA E | MD | 24X13000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWE | EDWARD | MD | CV6226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWELL | JOSEPH | MD | 24X16000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUCIANO | ALBERT | DE | 01C-06-302 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUE | HARVEY | MD | 89209502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMMER | WILLIAM J. & MA | PA | 660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMP | ALBERT | MD | 24X13000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSE | HAROLD R | MD | 24X13000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSH | LILLIAN | MD | 24X17000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSH | LILLIAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUTCH | CARLTON | MD | 24X13000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUDDY | GEORGE S | MD | 24X15000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUEILLAR | RAMON J | PA | C48AB201245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUGLE | HORACE J | MD | 24X15000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULHANE | JOHN E | MD | CAL90-15966 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | JOHN L | PA | C48AB201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X14000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X16000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | HERMAN A | MD | 89026536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULOTTA | VINCENT C | MD | 24X12000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULP | GERMAINE | MD | 24X15000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULP | JASON | PA | 141003931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULTON | JOYCE M | MD | 24X16000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMBERLAND | JOHN F | DC | CA08322-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMBEST | JOSEPH | MD | 24X15000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | DAVID T | MD | 24X16000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X11000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X15000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | ROLAND E | MD | 24X15000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | RONALD E | MD | 24X12000725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | HOWARD | MD | CV6341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | JOSEPH A | MD | CAL90-15957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MARTIN J | PA | 810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MARTIN J | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | RICHARD F | MD | 87CG3013/43/83 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | THOMAS E | MD | 24X15000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | THOMAS E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | DALE F | MD | CAL89-15301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRERI | JOHN S | MD | 24X12000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRY | GLENN W | MD | 87CG2986/43/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRY | JOHN M | MD | 8807-1550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURTIN | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSHING | BETTY M | MD | 24X12000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSIMANO | FRED J | MD | 87CG-3711/45/181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSTIS | EDWARD C | MD | 24X12000837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTHBERTSON | JOHN E | MD | 24X12001083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | ROBERT P | MD | 24X12000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRESS | ZANES E | MD | 24X15000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRIOTIS | VASILIS | MD | 88211507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYR | WILFRID A | MD | 89345609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ACHINO | NANCY L | MD | 24X17000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'AMBROSIO | ANTHONY J | MD | 88071551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'AMICO | THOMAS D | MD | 91184535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ONOFRIO | JOSEPH M | MD | 91137501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DABNEY | JOHN M | MD | 24X11000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DADE | ROBERT E | MD | CAL89-21608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFFRON | RICHARD | MD | 89237517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFIN | JOHN | MD | 89258503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAGENHART | WILLIAM E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAIL | PRESTON L | MD | 91109505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILEY | THOMAS R | MD | 90229544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILY | WILLIAM J | MD | 88179502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILEY | ELEANOR | MD | 87CG-1475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALLAGO | RONALD M | PA | C48AB20121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALLATEZZA | LOUIS | MD | 88328538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALTON | FREEMAN H | TN | 318616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALTON | JOHN T | MD | 88-091539 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAMICO | JAMES V | MD | 15516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANCY | ISHAM | MD | 87CG-1486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANDRIDGE | WALLACE T | MD | 24X16000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIEL | CARL H | MD | 91221508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIEL | JIMMY L | MD | 90229545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | FREDDIE R | TN | 334407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | KENNETH | MD | 24X15000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | NELSON T | MD | 24X12000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | ANGELO A | MD | 91319527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | GERALDINE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | PETER | MD | 24X15000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNENFELSER | ROBERT W | MD | 89286502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARCHICOURT | THEOPHILE | MD | 90138516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARDEN | HARRY | MD | 90089507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARE | JOSEPH G | MD | 24X12000991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARNELL | ANDREW L | TN | 210512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARR | JAMES F | MD | 91-09850 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUGHERTY | LONALD J | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUGHTON | FRANK A | MD | 89258513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | CLAUDE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | HARLAND J | MD | 91123501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | CHARLES S. V AC | PA | 4699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | DONALD E | DC | 93-CA06003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | QUENTIN B | MD | CAL89-19218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | WILLIAM S | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERT | MD | 24X13000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERTINE G | MD | 24X13000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERTINE G | MD | 24X15000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | CHARLES W | TN | 358112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | CLEVELAND J | MD | 24X15000792 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DONALD | MD | 87CG-1485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DONALD R | MD | 7700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DORRIS C | TN | 329416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | EARL L | MD | 8818-3526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ELBERT | MD | 90201508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ERNEST R | MD | 91007576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GARY L | FL | 88-13437-CA-23 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GARY W | MD | 24X17000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | HECTOR W. & GLA | PA | 4405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | J D | MD | 24X14000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JACKIE L | TN | 3 676 94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JAMES | MD | 91319523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOE L | MD | 91109506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN E | MD | 8912-5608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN R | MD | 88211509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | KENNETH W | MD | 89069525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MAMIOMD | MD | 90124514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MICHAEL J | MD | 24X17000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NEIL P | MD | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NORMAN E | DC | CA08325-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RALPH E | MD | CAL90- | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND A | MD | 24X17000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RICHARD L | MD | 88CG544/51/144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ROBERT W | MD | 24X12000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | THOMAS M | MD | 24X14000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WALTER | MD | 24X13000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILBUR | MD | 87CG-1499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM L | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM T | MD | CAL89-10292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | ADAM | MD | 89164529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | CHARLES L | MD | 92230503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | HENRY J | MD | CAL-90-08857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | LAWRENCE E | MD | 90002521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | LENTION J | MD | 91184543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | TERRI L | MD | 24X17000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | KENNETH L | MD | 89111522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | PETER H | MD | 90045504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | WILLIAM P | MD | CV6226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAYTON | JAMES A | MD | 91221513 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEAN | NORMAN L | MD | 87CG-1374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEAN | RUSSELL M | MD | CAL 88-20455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | JAMES E | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANER | WILLIAM W | MD | 24X13000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEARDORFF | MERVIN E | MD | 91109507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEATON | DOLORES | MD | CAL90-18226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | ALBERT | MD | 24X11000723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | LOUISE C | MD | 92071518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | CHARLES | MD | 90201503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBERRY | EVERETT B | MD | CV6331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBINSKI | FRANCIS J | MD | 92258515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBORD | JOHN M | MD | 91184519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBUSK | GEORGE W | TN | 1-674-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECARLO | ANGELO | MD | 88041527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | DUDLEY L | MD | CAL89-07508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | GEORGE D | MD | CAL90-12715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | LAWRENCE E | MD | CAL90-10279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECHERT | JOHN A | PA | C48AB201712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKER | ALBERT | MD | CV6332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | CHARLES R | MD | 90348513OWENS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | CHARLES R | MD | 90348513PITTS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | MICHAEL L | MD | 24X15000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEESE | JIMMY | MD | 24X17000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFEO | VICTOR | MD | 88183533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFREHN | ELMER H | PA | 4357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEHNE | RONALD C | MD | 91235507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | HERMAN L | PA | 1140S1987_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | HERMAN L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | SAUNDRA L | MD | 2013CV9405AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEITZ | CHARLES D | MD | 24X12000882 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEITZ | WILLIAM H. JR. | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEJULIUS | JOSEPH A | MD | 89258521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | JOHN M | MD | 24X14000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | JOSEPH F | MD | 91086532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANO | FRANK A. V AC&S | PA | 2133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELAYO | ANTHONY P | PA | 3675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELBROCCO | RONALD A | MD | 24X14000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELGROSSO | JOHN A | PA | C48AB201416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELKER | JOHN F | PA | C48AB201326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOATCH | JOHN W | MD | 91364505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELONG | ALBERT R. | PA | 96-C-2114S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELONG | WILLIAM H | MD | 88 91CG72452124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORSO | DENNIS | PA | 2016CV3552AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOTTINVILLE | EDWARD H | MD | 24X13000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELVECHIO | MICHAEL J | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARINO | MATTHEW | MD | 88CG413/51/13 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARTINO | SALVEN | MD | 15603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMBOSKI | THOMAS S | MD | 15531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | LEE R | MD | 24X14000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | LEE R | MD | 90002531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMOTTEZ | FRANCIS | MD | 17162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMPSEY | JOSEPH E | PA | 3638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMSKI | FELIX J | MD | 87170521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENEEN | ALFRED | MD | 15660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENEEN | ROBERT C | MD | CV6302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENICOLIS | ANTHONY | MD | 91171511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENKOVICH | P P | MD | 17142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENN | JAMES C | MD | 24X11000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNETT | ROBERT W | MD | 24X17000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | DAVID J | PA | 151100642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | JAMES R | MD | 24X15000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | RICHARD B | MD | 24X14000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | RUSSELL E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTLER | SETH L | MD | 15680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTON | JACK A | MD | 8727-8675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTON | ROBERT W | MD | 90229546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENZEL | JOHN R. V AC&S | PA | 3673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPASQUALE | FRANK L | MD | 91184533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPEW | WALTER E | MD | CAL89-15296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPOULTER | JOHN JOSEPH & J | PA | 5880 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERBY | CLARENCE D | PA | C48AB201430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEREMER | EDWIN J | MD | 7701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERMATIS | MINAS E | MD | 24X14000256 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEROSA | LOUIS J | MD | 91184528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERR | THOMAS E | MD | 90019504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERRY | MELVIN L | MD | 8727-8675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESELL | WILLIAM | MD | 86CG1769 26/159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | DENNIS E | MD | 24X15000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | GEORGE | MD | 89237526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DETERMAN | JOSEPH E | MD | 7702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | EDWARD J | PA | C48AB201238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | JOHN R | PA | C48AB201612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | CAROLYN M | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | ETHEL M | MD | 24X12000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | HARRY J | MD | 24X12000839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVERS | WILLIAM J | PA | C48AB201235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVILBLISS | TERRY G | MD | 91184545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVITA | ANDREW | PA | 161201649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | HERBERT J | PA | C48AB201711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | JOHN L | PA | C48AB201320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWEES | RONALD | PA | 2613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | GILBERT A | MD | 90002519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | LARRY G | MD | 24X11000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | TRAVICE E | MD | 88091548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEYOUNG | RAYMOND A | MD | 92160508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAMOND | GARY K | MD | 24X15000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | BENJAMIN | PA | C48AB201229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | HECTOR L | PA | C48AB201315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | MANUEL A | MD | 5314CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | PABLO J | MD | 24X17000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | ROBERT A | MD | 90002535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | RAYMOND D | MD | 24X13000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | RAYMOND D | MD | 24X16000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICHIARA | JOHN N | MD | 24X15000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICK | JACK J | MD | 92071519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | HUBERT | MD | 88CG502/51/102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | JOSEPH | MD | 24X11000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | OTHA L | MD | 87CG3723/45/193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKEY | ARTHUR M | MD | 24X12000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKIE | ARTHUR | MD | 17144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKSON | DONALD N | MD | 91007537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIDIO | JOHN F. & MARIS | PA | 2568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ARLIE E | MD | 91184530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ARLIE E | MD | 91235502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEM | GERARD W | MD | 24X12001066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEM | JOSEPH W | MD | 87CG-25/124/1102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETER | HARRY J | MD | 86CG-1006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETERICH | CHARLES L | MD | 15690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | JOHN L | MD | 89062531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | RAYMOND L | MD | 87CG3686/45/156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | WILLIAM | MD | 90002540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GEORGIA O | MD | 24X14000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GEORGIA O | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GRAFTON G | MD | 91007535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | GIUSEPPE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | GIUSEPPE | MD | 24X15000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | ROSARIO | MD | 89286521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | KAREN | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | KAREN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | MELVIN R | MD | 24X17000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | ALEXANDER | MD | 91319537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | SALVADORE | MD | 87CG3727/45/197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | SALVADORE P | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGREGORIO | JOSEPH R | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGREGORIO | JOSEPH R | MD | 87CG3724/45/194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLARD | JAMES H | MD | CAL90-07801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLIAN | MARGARET M | MD | 24X16000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLIAN | MARGARET M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLON | PETER | PA | C48AB201437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLSWORTH | LARRY A | MD | 24X14000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUCENTE | BRUNO G | MD | 90236503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUTIS | JOHN | MD | 24X17000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | ROBERT G | MD | 24X15000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEEN | JOSEPH | DE | 01C-01-138ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEHART | LLOYD W | MD | 24X12000621 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 200

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DINGLE | ERVIN | MD | 24X11000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINGLE | HORACE | MD | 89164522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIORIO | ETTORE | MD | 3871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ALFONZO C | MD | 24X16000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ALFONZO C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DISTLER | WILLIAM G | MD | 92230501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTMAR | MELVIN E | MD | 24X13000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITZLER | CARL S | MD | C48AB20176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVELBLISS | PAUL N | MD | 15547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVEN | JAMES | MD | CAL92-10257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | CHARLES C | MD | 90274561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | PHILIP J | MD | 91184506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | EARL B | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JESS W | TN | 326713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JESS W | TN | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JOHN H | MD | 24X12000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIZE | STEWART M | MD | 90002522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAK | FRANK | PA | 5661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAK | HOWARD | MD | 88057515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | MICHAEL D | PA | 2015CV3629AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | MICHAEL D | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | CHARLES | MD | 24X16000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | FORREST L | MD | 24X12000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBRZANSKI | ANDREW T | MD | 15507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOCKERY | ERNEST B | MD | 88155547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOCKINS | ROBERT N | MD | 89216510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODD | SANDRA | MD | 24X16000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODD | SANDRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | GORDON J | MD | 24X14000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | ROBERT L | MD | 91184507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | STEVEN E | MD | 24X12001110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEBEREINER | JOHN G | MD | 24X12000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEBEREINER | JOHN G | MD | 24X15000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEMLING | JOHN M | MD | 89209501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOHERTY | LUKE J. V AC&S | PA | 964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLEMAN | CHARLES A | MD | 15676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLINGER | LEROY | MD | 91364504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BLAINE | MD | CV6220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BORDEN W | MD | 24X14000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BORDEN W | MD | 5757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | LEO E | MD | 5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | DONALD F | MD | 15599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | MARGARET | MD | 24X16000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | ROBERT | PA | 1199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONALDSON | EUGENE | MD | 88071552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONEGAN | EUGENE J | PA | 1195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONEY | ROBERT J | PA | 131202972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONGARRA | GEORGE | MD | 24X17000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONITHAN | WILLIAM | MD | 89307501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORBA | EDWARD | MD | 8719-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORER | GORDON L | MD | 88328504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORFLER | CHARLES | MD | 88328530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORNISCH | JAMES M. & HELE | PA | 2650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORRAUGH | JAMES W | MD | 92335501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORROUGH | ROBERT D | MD | 24X14000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ANTHONY W | MD | 24X15000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ERNEST | MD | CAL89-23098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | GEORGE A | MD | 89164530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | GEORGE A | MD | 89286506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | MICHAEL J | MD | CAL89-14561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | NORMAN | MD | 24X12001075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ROLLIN D | MD | CV6351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOSTER | HEDY R | MD | 24X12001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | DONALD C | MD | 90002539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | ERVIN | MD | 24X11000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUCETT | ROSS | MD | 24X16000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGHERTY | CHARLES F | PA | 811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLAS | CLARENCE J | MD | CAL90-22898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLAS | PHILIP | MD | 89286524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLASS | RENEE A | MD | 24X14000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOULING | GEORGE M | MD | 90274553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOURIS | ANGELO & CECELI | PA | 3497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X16000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X16000398_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | RONALD E | MD | 24X13000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDEN | KERRY | MD | 24X11000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWLING | THOMAS B | MD | CAL89-20602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ELIZABETH A | PA | C48AB201438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | FREDERICK | MD | 24X17000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JACK E | MD | CAL-89-18103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JOSEPH M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ROBERT T | PA | C48AB201379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNING | DAVID | MD | 89286504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNS | JAMES W | PA | C48AB2013002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | DANIEL J. | PA | 2905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | JOHN E | MD | 92071506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAGOO | ROBERT E | MD | 89586505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAKE | RICHARD E | MD | CAL89-14563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | VINCENT C | MD | 24X13000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | WAYNE E | MD | 15520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRENNER | DENNIS | MD | 17111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREW | ROBERT E | PA | 1739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREYFUS | MILTON F | MD | 24X16000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRIPPS | ROBERT E. & IRE | PA | 2780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | CHARLES R | MD | 24X12001031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | DAVID C | MD | CAL89-16991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | FRANCIS E | MD | 90138517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | SHIRLEY | MD | 24X13000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROMGOOLE | JAMES J | PA | 2609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRONICK | JOHN G | PA | C48AB201623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUIETT | JAMES J | MD | CAL90-15970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMGOOLE | NED T | MD | 91319512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMMOND | WILLIAM T | MD | 24X12000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUST | STANLEY | PA | C48AB201324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | LESLIE G | MD | CV6307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | WILLIAM E | MD | 24X12000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDA | MIKE | MD | 24X12000929 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | JOSEPH J | MD | 92071505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | RALPH E | MD | 24X13000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUERLING | JAMES | MD | 90002534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | MICHAEL E | MD | 24X12000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY-LUEDTKE | ELAINE | MD | 24X11000856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | BERNARD | PA | 4097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | GARLAND H | MD | 87CG3101/43/171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | JOHN T | PA | 160901504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGAN | FRANCIS | MD | 24X11000911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGER | TOMMY | TN | 375514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKI | ANTHONY S | MD | 89094550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKY | RICHARD B | MD | 24X16000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | NELSON | MD | 15575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | PAUL G | MD | 15548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAJA | DOLORES V | MD | 24X14000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAJA | LEONARD G | MD | 90274629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X15000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | LOWELL | TN | 324313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | ROBERT | MD | 24X14000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLAP | LONZO B | MD | 87313503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLAP | TURNER | MD | 24X13000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | CHARLES D | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | CHARLES D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | JIM B | MD | 89104537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | CARROLL L | MD | 88328502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | CLIFTON F | MD | 89041529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | MALCOLM L | MD | 90026512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | RAYMOND | MD | 89237521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | ROBERT R | PA | 2011CV8044AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | WADE | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | WAYNE W | MD | 91184502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | BETTY J | MD | 24X13000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | JOHN H | MD | 24X14000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNTON | HOWARD W | MD | 24X15000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURDELLA | WALTER R | MD | 87CG3699/45/169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUREN | WILLIAM F | TN | 351413 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 201

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURHAM | JOHN E | MD | 24X12000886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURHAM | WILLIAM E | TN | 231412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURKIN | BERNARD T | MD | 88CG539/51/139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSHEL | FRANCES E | MD | 24X14000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSING | RONALD C | MD | 15532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | HENRY J | MD | 24X15000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | HENRY J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | GROVER C | MD | CAL95-13919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | JOHN H | MD | 89006505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWIGGINS | WILLIAM R | MD | 24X15000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | ARTHUR T | MD | CAL90-04943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X14000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X17000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | RONALD P | MD | CAL89-16093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYE | WILBERT | MD | 24X12000810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYER | VIRGIL K | MD | 91-3085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYOTT | ALLEN | MD | 88911521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EADY | LEON | MD | 87CG-3033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EANES | WALTER R | MD | 91007538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARP | THOMAS E | MD | 24X15000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTER | GEORGE C | MD | 92230505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTMAN | FRANKLIN C | MD | CAL90-00831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTMAN | RUSSEL | PA | C48AB201420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTON | HAROLD | MD | CAL89-17542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTON | JAMES L | MD | 24X11000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | ANDRE V | PA | C48AB201364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | BERNARD J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | BERNARD R | MD | 24X15000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBELEIN | WALTER S | MD | 24X09000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBEN | TERRY D | MD | 24X13000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERHARDT | FRANK | DC | 93-CA05982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERHARDT | JOE H | MD | 24X15000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLE | ROBERT H | PA | 1563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLEIN | ROLAND C | TN | 351811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERSOLE | FRANCIS H | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERT | WILLIAM D | MD | 24X15000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERWEIN | RUSSELL E | MD | 24X15000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECK | VERNON W | MD | 89153520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | CHARLES L | MD | 90002513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | JOSEPH L | MD | CAL90-18232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | WOODROW W | MD | 15672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKES | DENNIS J | MD | 24X11000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | ELSIE | MD | 24X15000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LAMONT | PA | C48AB201550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LOUIS W | MD | 24X15000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LOUIS W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | WILLIAM W | MD | 24X13000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKLEY | GARY D | PA | C48AB201333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDER | EMIL W | MD | 90285503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDGE | WILLIAM | PA | 141201216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMOND | LANDO | MD | 24X15000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDS | HENRY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDS | LEROY | MD | 24X12000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDSON | WILSON A | MD | 88CG542/51/142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | CLIFFORD K | MD | 17112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | EMORY R | PA | C48AB201621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FORD W | MD | 24X14000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FRANCIS A | MD | 24X15000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FRANKLIN E | MD | 87CG3061/43/131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | HERSHAL | MD | 24X12001139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | JACK | MD | 24X14000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | LARRY R | MD | 24X16000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | RAMON L | MD | 24X13000737 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | THOMAS L | MD | 24X17000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHLERS | ROBERT L | MD | 90236502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRGOTT | FRED O. & RITA | PA | 4158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRGOTT | JACOB JR & CLAR | PA | 1300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRHART | CHARLES W | MD | 24X16000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIBL | ROLAND P | MD | 24X17000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | LENNERT | MD | 89104540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | PAUL B | MD | 24X12000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHOLTZ | HARRY V | MD | 90002536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | AUGUST D | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | JEFFREY D | MD | 24X15000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISEMANN | CAROLYN M | MD | 24X14000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENHART | LEE A | PA | C48AB201323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENZOPF | RUDOLPH J | MD | 88328548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITEMILLER | DONALD | MD | 950830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITNER | MANFRED E | MD | 24X16000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDER | JASPER N | MD | 15691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | LILLIAN | MD | 24X17000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELESSER | MICHAEL E | MD | CV6375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELGIN | RICHARD R | MD | 24X13000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELIAS | JOHN | MD | 87CG-1480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELIAS | MICHAEL | MD | 24X12000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELINE | JOSEPH J | MD | 89026501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLENBERGER | JOSEPH J | MD | 92258520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLISON | EDWARD J | MD | 88057516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLINGER | DOUGLAS E | DC | CA08329-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOT | CLYDE W | TN | 2-697-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | KENNETH L | MD | 24X16000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | DERRELL L | TN | 251413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | LOUIS D | PA | 2831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | SAMUEL L | MD | 24X13000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLISON | LEONARD D | TN | 1-705-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELRICK | JAMES H | MD | 4835CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELSNER | WILLIAM A. & MA | PA | 3680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELTON | CHARLES W | MD | 24X11000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELWELL | DAVID R | PA | 5822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELWELL | DAVID R | PA | 5822_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMERICK | JOSEPH M | MD | 17174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMGE | JOSEPH | MD | 24X12000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMIG | NELSON C | MD | 91235506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDRICH | JOSEPH M | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLE | CHARLES M | MD | 4820CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLISH | DANIEL | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLISH | JOHN S | MD | 24X14000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENKO | ALFRED R | MD | 24X15000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENNIS | HARVEY | MD | 24X12001079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EPPIHIMER | ROBERT C. & KAT | PA | 2187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EPPS | ROBERT | MD | 90274520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERDMAN | EDWARD L | PA | C48AB201301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERICKSON | CHESTER | MD | CV6355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X12000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X15000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESAK | CHARLES M | MD | CAL89-24278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESCHBACH | CLARENCE F | PA | 97-C-19205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESSEX | JOSEPH A | MD | CAL89-16009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | KEVIN A | MD | 24X13000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | ROSCOE | MD | 24X17000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | ROSCOE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTES | JOHN L | MD | CV6363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | CYNTHIA L | PA | C48AB201614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | JOHN J | PA | C48AB201068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ETHEM | WALTER | MD | 87CG-3702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EULER | CARVILLE A | MD | 89069537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EULER | EDITH R | MD | 89069548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANGELISTA | PASQUALE | PA | 521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | ANN T | MD | 91179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CHARLES M | MD | 7472CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLARENCE A | MD | 89164534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLAUDE | MD | 24X12000817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DANIEL | MD | 87CG-2388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EMIL F | MD | 24X11000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EVAN N | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GEORGE | MD | 5656CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GREGORY | MD | 24X11000721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | HENRY M | MD | 24X13000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN F | PA | 1302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN J | MD | 24X13000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | MELVIN H | MD | 90002532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND F | MD | 91109509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND T | MD | 24X17000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RICHARD J | PA | C48AB201217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | THOMAS G | PA | C48AB201636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | WILBUR C | MD | 2012CV3236AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | WOODROW | MD | 90274515 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVASKIS | THOMAS | MD | 89139513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVELY | RALPH | MD | CAL89-20703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | DOYLE | MD | 24X13000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | TYREE J | MD | 24X12001067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERHART | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERT | KILIAN M | PA | C48AB201617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EWELL | MARK H | MD | 24X15000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | LAWRENCE L | MD | 24X12000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | GARY L | MD | 24X13000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | GEORGE L | MD | CAL89-23337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABRE | CONSTANCE H | MD | 24X13000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABRIZIO | VITO | PA | 882 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABULA | SYLVESTER G | MD | 24X14000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAGAN | ROBERT | MD | 24X13000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAHNESTOCK | WILLIAM | MD | 24X12001032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILES | JOHN E | DC | 93-CA05985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILLONE | JOSEPH | PA | C48AB201545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAIRCLOTH | JAMES D | DC | 89-CA12515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAIRCLOTH | JAMES D | MD | CAL89-23099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAISON | RICHARD | MD | 24X17000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALBO | SANTO A | PA | C48AB201426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALES | WALTER J | MD | 89272525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALK | EDWIN R | PA | C48AB201463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALLS | JAMES J | PA | 3681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALTENBACHER | EDWARD JR & JUD | MD | 2186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALVEY | WILLIAM H | MD | 91007519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | KEVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | KEVIN T | MD | 24X16000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANSLER | ELEANOR L | MD | 5316CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARINETTI | LAWRENCE E | MD | 24X12000894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | SAMUEL | MD | 90274620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRAR | JOCELYN | MD | 24X08000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | DEMARIS | PA | 140305288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | GEORGE L | MD | 92154544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | MICHAEL T | PA | C48AB201351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELLY | PHILIP J | PA | I882_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELLY | PHILIP J | PA | 3911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARROW | JULIUS R | MD | 88071553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARSHT | PAUL D | MD | 15591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARVER | LEROY A | MD | 8801-1554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUCETTE | HUGH E | MD | 89237508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCAN | STANLEY C | MD | 88CG508/51/108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | ISABELLE E | MD | 24X15000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | LARRY | MD | 24X16000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | LARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULDERS | JOHN E | MD | 15642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULK | JOHN E | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | BERNARD Q | MD | 92014548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | WILLIAM | MD | 24X14000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUZIO | WILLIAM | PA | 160503694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAVAZZA | VINCENT N | MD | 24X12000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAZENBAKER | DORSEY F | MD | 24X13000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEARSON | NORMAN S | MD | CAL89-16255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEATHER | WILLIAM E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEDI | BERNARD C | MD | 24X14000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | THOMAS M | MD | 24X16000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | THOMAS M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEGELY | ROY E | PA | C48AB201392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEGER | JAMES H | MD | CAL89-14010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEINBERG | WILLIAM | PA | 3870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDER | ISAAC | MD | 92335503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDMAN | JOSEPH | MD | 17130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELL | LOUIS B | MD | 88057517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELTMAN | CHARLES | MD | 89139509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEMI | JOSEPH | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | MARTHA | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENNELLY | ROBERT D | MD | 88041531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENNER | CHARLES R | MD | 91319532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENOFF | CRAIG W | PA | C48AB201363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENSTERMAKER | JAMES L | PA | C48AB201717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENTON | JANET R | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENWICH | HARRT N | MD | 87CG-1211/37231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | GEORGE L | MD | 91137504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | WILLIAM R | MD | 24X11000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | WILLIAM R | MD | 91039507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERENC | WALTER J | MD | 90274587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGER | WILLIAM E | MD | 90236522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X13000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X17000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | JAMES J | PA | 881 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | NORMAN | MD | 92014539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | REGINA | MD | 24X14000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRARA | JOSEPH P | MD | 88041532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRETTI | ALEXANDER D | MD | 90229540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRETTO | MARCO | MD | 89324514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRON | JOHN B | MD | 24X15000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTAL | DENNIS G | PA | C48AB201387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTSCH | JOSEPH F. & DOL | PA | 2457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERUGIO | MICHAEL J. & JO | PA | 4402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | HARRY W | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | JOSEPH R | MD | 24X16000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICKE | WILBUR E | MD | 90229541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGURA | STEPHEN J | PA | C48AB201219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X12000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X16000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | WILBUR W | MD | 8814-8503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILA | LARRY V | MD | 24X11000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILI | ALFRED T | PA | 4099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILLEAUX | HERBERT G | MD | 91007511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILO | STEPHEN P | MD | 15645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DANIEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DANIEL K | MD | 24X17000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | HARRY C | MD | CAL90-06504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDLAY | CHARLES H | PA | 1564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDON | GREGORY B. | PA | 2595_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINEGAN | CHARLES E. & AN | PA | 4029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | THOMAS F | MD | 90274522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X13000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X16000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNERTY | THOMAS C | MD | 91213503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | RANDOLPH M | MD | 15632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | THOMAS J | PA | 4096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNIN | WALTER J | MD | CAL89-16381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIORINI | JOSEPH | MD | 24X12000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | 24X15000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | 89026548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | DAVID D | MD | 90026503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | JOSEPH E | MD | 90274562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WARREN J. V ARM | PA | 5660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WILLIAM F | MD | CAL89-16455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WILLIAM J | PA | 3247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISH | BENJAMIN W | MD | 24X13000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | CARL H | MD | 88155528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | GARY | MD | 90274554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | HUGH A | PA | C48AB201715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | JOSEPH H | MD | 17170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LARRY S | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LOUIS A | MD | 92154543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | MARVIN V | MD | 24X14000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM E | MD | 88CG-464/5164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM M | MD | 24X16000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | LINGARD | MD | 24X16000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | MAY E | MD | 92239504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | RONALD T | MD | 24X14000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZER | MICHAEL M | MD | 93139507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | JAMES | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 203

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITZGERALD | JAMES | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | MALORY P | MD | 24X14000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | WILLIAM T | DC | 90-CA0363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | WILLIAM T | MD | CAL90-00402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZHUGH | JOSEPH T | MD | 24X14000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZPATRICK | EDWARD J. & MAR | PA | 4157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZSIMMONS | EDWARD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLACK | ALBERT | MD | 87CG-1472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAGG | RAYMOND | MD | 92304510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | GEORGE | MD | 24X12000930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | STEWART O | MD | 5405CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | DOUGLAS R | MD | 87CG3051/43/121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | LARRY E | MD | 24X13000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAVIN | WILLIAM H | MD | 24X14000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEEGLE | ALLEN | MD | CV6211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMAN | PHILIP M | MD | 91007507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | MARY A | MD | 24X15000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | NICHOLAS | MD | 24X12000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | CAREY | MD | 91221505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | WALTER E | MD | 24X13000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLENTJE | GERALD | MD | 24X12000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | NORMAN N | MD | 24X15000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | WARREN D | MD | 24X13000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLINT | JOHNNY M | MD | 89026538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORA | NORMAN | MD | 24X12000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORENTINE | DIANA M | MD | 24X12000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | KENNETH R | MD | 24X12000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | MICHAEL L | MD | 24X12000949 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | RICHARD M | MD | 24X13000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | VIOLA N | MD | 24X12000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYSTAD | KARL T | MD | 90274555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUDD | JAMES M | MD | 24X16000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLURY | MICHAEL | MD | 90012537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | LAWRENCE | PA | 4156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | MARVIN J | MD | 24X16000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOCHT | FRANKLIN | MD | 89026530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FODEL | GEORGE E | MD | 90045511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | EDWARD F | MD | 24X13000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | TIMOTHY E | MD | 24X022002027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | TIMOTHY E | MD | 24X03001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLIO | GERARD M | MD | CAL90-15971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLKS | WILLIAM J | MD | 24X13000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | EDGAR M | MD | 17105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | RICHARD J. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOOTS | WILLIAM | MD | 90236506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | DANNEY M | MD | 24X17000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | JOSEPH W | MD | 89069538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | PAUL | MD | 89026550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | GREGORY A | MD | 24X13000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | JOHN D | MD | 91193521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | TIMOTHY | MD | 88112532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | WILLIAM A | MD | 93139509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDHAM | ETTA M | MD | 24X17000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | DONALD G | PA | 2014CV10472AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | DONALD G | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | ELVA Y | MD | 24X12000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORESTER | MELVIN J | PA | 110204548_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORMAN | ROBERT | MD | 89237525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORNEY | NELLO L | MD | 88112511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORSYTHE | JOSEPH H | MD | 24X13000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | L G. | MD | 91184501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | PAUL E | MD | 87CG-2333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTSON | CURTIS | MD | 90187520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTUNA | JOHN | MD | 90236501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSS | ELDO M | MD | CAL89-19219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSS | JOHN H | MD | 90012531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | CARL H | PA | C48AB20177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | FLOYD | MD | 24X15000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JAMES U | MD | 91319510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JOHN | MD | 24X16000427_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JOHN B | MD | 24X16000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | LAWRENCE D | MD | CAL89-13707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | THOMAS | MD | 8889CG6735273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | VELMA D | MD | 24X11000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | WORTHINGTON | MD | 24X15000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUKE | EARL T | MD | 15699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | HARRY | MD | 86CG-655-21-155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | WILLIAM | MD | 87CG3555/45/25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | ARTHUR | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | BERNARD | MD | 89104530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | BURNETT G | TN | 3-654-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | PAUL D | MD | 15559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | ROSCOE W | MD | 17175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOY | CAROLYN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOY | CAROLYN B | MD | 24X17000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRABLE | GLADYS C | PA | 120901903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRABLE | ROBERT R | PA | 120502835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRACE | FRANCIS O | PA | C48AB20146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43/157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCE | MARYLYN L | MD | 24X15000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCHETTI | NORMA | MD | 24X14000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCIS | LEONARD & ANN V | PA | 5782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCISCO | CARL E | PA | C48AB201618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCK | PAUL R | MD | 91171506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCZKOWSKI | JAMES B | MD | 24X12000967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANGAS | GEORGE N | MD | 86CG-1641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKENBERRY | PATRICIA | PA | 160504144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | EDDIE R | MD | 24X17000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | MAXINE | MD | 24X14000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | RAYMOND T | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM M | MD | 86CG-1641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM J | MD | 24X17000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRATE | JOSEPH F | MD | 88179505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZETTI | LOUIS F | MD | 91086538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | CHANETA B | MD | 24X13000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | EDWIGA | MD | 24X14000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JAMES E | MD | 24X11000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JAMES E | MD | 91007533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | MARY A | MD | 24X17000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | HENRY U | MD | 90208546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | JOSEPH | PA | 1567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | RUSSELL J | MD | 88CG482/51/82 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | WILLIAM C. SR. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | HENRY C | MD | 24X15000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | JOSEPH M | PA | 2047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | RICKY | MD | 24X13000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | EUGENE R | PA | C48AB201352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | FRED Q | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | ROBERT E | MD | 4923CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENE | FRANK R | MD | CAL89-22454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRESHOUR | JAMES A | TN | 262112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | GEORGE H | MD | 90068503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | WILLIAM F | MD | 91171522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | CAROLYN E | MD | 24X12000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | DAVID F | MD | 87CG2963/43/33 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | GEORGE J | PA | C48AB201232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | MARY F | MD | 24X17000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRICK | LEWIS E | MD | 92014546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIDLEY | OSCAR | MD | 90236507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIEND | CLARENCE W | MD | 24X12001096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIES | KATHLEEN M | MD | 24X12000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIHART | CHARLES H | PA | C48AB200621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIIA | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIIA | WILLIAM F | MD | 24X16000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRISCH | JOHN C | MD | 89237511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRISCH | JOSEPH F | PA | 101001720_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | CALVIN J | MD | 24X14000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | CHARLES | MD | 88183519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCHE | JOHN WAYNE & ID | MD | 5821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITTS | LOUIS | MD | CAL90-90-18231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITZ | MARY P | MD | 24X02000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITZINGER | MARVIN E | PA | C48AB201398 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 204

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRIZZELL | RICHARD D | MD | 15638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | GEORGE M | MD | 89265549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | RONALD D | MD | 24X12000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | ATHIE F | MD | CAL90-15964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | KENNETH J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | RUSSELL M | MD | 24X12000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUENTES | NATIVIVAD | PA | C48AB201253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUHRMANECK | JOSEPH | MD | 24X17000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUHRMANECK | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | HUBERT L | MD | 24X12000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLINGTON | ROBERT L | TN | 368712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULTON | PRESTON | MD | 24X16000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUNK | MADELINE E | MD | 15655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | ROBERT | MD | 24X17000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUSE | WALTER | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GADSON | WILLIE | MD | 89104535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | CALVIN C | MD | 24X14000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | JOSEPH I | MD | 89111520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALE | ROBERT L | MD | 24X15000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALEZNIAK | ANDREW | PA | 5888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALEZNIAK | FRANK S | PA | 4875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | CHARLES J. & GE | MD | 89237531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | JAMES J | PA | 946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | THOMAS J | PA | 131202126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLO | JAMES | PA | 4155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLO | JOSEPH | PA | 1790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | RICHARD D | MD | 24X13000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | ROBERT | MD | 88-041534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANNON | ROBERT J | MD | 24X17000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANOE | GENE E | MD | CAL89-24279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | DEBRA L | PA | C48AB201720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | JOHN G | MD | 24X09000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | NORBERTO | FL | 90-14525-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | CLARENCE V EAGL | MD | 89237528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | WADE H. & DORIS | MD | 89258514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | ALLEN D | MD | 24X15000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | LINDA R | PA | 2012CV3738AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNS | DAVID E | MD | 17204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRETT | LEONARD W | MD | 90054502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRISON | JOHN | MD | 91184549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | JOHN A. SR & AU | MD | 89258523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTSIDE | THOMAS E | MD | 24X13000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | JEANETTE | MD | 24X13000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/46180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANK | MD | 24X12000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | JOHN | MD | 24X12000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | NANCY P | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | THOMAS R | MD | 24X16000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | BENNY R | TN | 348816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | LARUE R | PA | 130404753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATTON | ROBERT J | MD | CAL90-16662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATTUSO | ANDREW J | MD | 88112526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUL | CHARLES P. & MA | PA | 958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUL | GEORGE & DOROTH | PA | 1630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWA | FRANK & EMMA V | PA | 374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWEL | WILLIAM J. & LA | MD | 89026542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWLICK | DAVID M | PA | C48AB201378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | DAVID R | MD | CAL93-00942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | ROBERT L | MD | 24X12000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | RICHARD M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | ROBERT G | PA | 160901806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | THOMAS S | MD | 24X17000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBAUER | GUS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBHARDT | LONNIE C | MD | 24X17000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBHARDT | WILLIAM K | MD | CAL92-19952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEE | FRANCIS | MD | 87310537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEESAMAN | WILLIAM | MD | 15608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEGOREK | ANITA M | MD | 24X14000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIMAN | PAUL | MD | 90274588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIS | JAMES S. & IONE | MD | 89272532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEISLER | LUTHER P | MD | 24X13000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEITZ | STEPHEN P | PA | C48AB201564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELHAUS | FREDERICK L. SR | MD | 89286522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELUMBAUSKAS | KEITH | MD | 24X15000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELVAR | BURTON R | MD | 93098502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELWICKS | RUSSELL I. & MA | MD | 15683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELZER | JOHN H | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENCO | JOSEPH D | MD | 91213516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTILE | SERAFINO | MD | 90274524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | DAVID A | MD | 24X11000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | JESS W | MD | CAL90-04855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | CHARLES F | PA | C48AB201446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | EDWARD L | MD | 24X14000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | JIMMY | MD | 92335506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | MELVIN A | MD | 92335505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGOPALIS | AVGOUSTINO | MD | 24X17000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEOSITS | FRANK J | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEPPI | PAUL J | MD | 24X15000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERARD | FRANK T | MD | CV7903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERARD | TONY | MD | 24X09000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERATH | ANNA S | PA | 170104263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENCSER | LAWRENCE P | PA | C48AB201455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERGELY | RICHARD A | PA | 130301832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | CHARLES G | MD | 24X15000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | HOWARD E | TN | 22314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | GEORGIOS | MD | 24X16000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | GEORGIOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERST | DWIGHT J | MD | 24X15000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERSTENBERG | HARRY C | PA | C48AB201380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEUSS | DAVID H | PA | C48AB201620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEYER | WILLIAM A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JOSEPH W | MD | 24X15000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GHOLSON | RUFUS E | MD | 24X14000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIACOMIN | DAVID | MD | CAL-89-18394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIARDINA | JOHN J | MD | 88CG420/51/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DANNY R | TN | 270613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DUANE A | MD | 24X17000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | FREDDIE L | MD | 87278770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | PAULA A | MD | 24X15000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | SAMUEL | MD | 91213524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | WILLIAM B | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIESELER | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFIN | ROLAND W | MD | 15525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFIN | WALLACE J. & DE | MD | 17177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFORD | WILLIAM C | DC | CA09983894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIGLIOTTI | JOSEPH V. V EAG | MD | CAL89-20136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILARDI | ROOSEVELT & WIL | MD | 17113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GLORIA L | MD | 24X08000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GROVER | MD | 87278770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GUY M | PA | 151102458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | PAUL H. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | ROBERT | MD | 17135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | WILLIAM A | MD | 24X12000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILES | BERYAL F | TN | 2-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | EDWARD J. | PA | 97-C-1807S, TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | ROBERT J | MD | 87CG3628/45/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | ROBERT N | MD | 89006503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | VICTOR | MD | 86CG-1089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | LUTHER D | MD | 90214537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | ROBERT E | MD | CAL92-14969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | EARL A | MD | 24X14000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | VIVIAN T | MD | 24X15000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIS | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | CHARLES E | MD | 24X12000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JACOB W | MD | 15559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JANIE | MD | 24X14000290 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILMORE | WILLIE S | MD | 89244501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | BONITA L | MD | 24X16000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | THOMAS M | MD | 24X17000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORDANO | LAWRENCE & LILL | MD | 15598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIOVANNI | MICHAEL | PA | C48AB201277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIOVE | JOHN J. | MD | CAL89-16007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIPPRICH | STEPHEN J | MD | 24X12000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | CLAUDE B | MD | 24X17000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | CLAUDE B | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADDEN | BRENDA J | MD | 24X13000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADHILL | CHARLES E. & MA | MD | 15592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADNEY | JOHN | MD | 93167505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASCO | DAVID R | MD | CAL90-29864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | EUGENE | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | MARSHALL | MD | 90194502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | ROBERT H | MD | 24X17000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | THOMAS R | PA | C48AB201311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | FREDERICK A | MD | 91123507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | ROBERT | MD | 24X15000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | RAYMOND H. JR & | MD | 17180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | RAYMOND H. JR & | MD | 90274540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOVER | JOHN D. & EARTH | MD | 90208541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOWACKI | JOHN | MD | 89164524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODBOLD | JOHN L | MD | 24X15000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODFREY | JAMES A | MD | 24X14000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODISKA | CYRILL M | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODMAN | MELVIN B | MD | 91221509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODSEY | RALPH R | MD | 24X12000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODWIN | WILLIAM A | MD | 24X14000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOGOLLA | RUDOLPH E | MD | 24X13000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLASZEWSKI | MARK | PA | C48AB201544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDBERG | MICHAEL J | MD | 24X15000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | LAWRENCE B. | MD | 94325524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | RONALD B | MD | 24X13000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDING | PRESTON C | MD | 24X15000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDMAN | KENNIE | MD | 89063512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTEIN | DAVID J | PA | C48AB201240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLLIE | WAYNE G | PA | C48AB201566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLUMBIESKI | JOHN P. & SYLVI | MD | 90236508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLSON | RICHARD B | MD | 24X17000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMBERT | RODNEY | PA | C48AB201412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMER | WALTER E | MD | 7703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | CHARLES F | MD | 24X17000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE C | MD | 24X17000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODE | JASPER W | MD | 24X17000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | JAMES E | MD | CAL90-00400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | JOHN J | MD | 93167502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | LARRY | MD | 24X15000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | WALLACE N | MD | 24X16000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | WALLACE N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | MYRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | WILLIAM E | MD | 91007510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | CHARLES L | MD | 24X16000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODSON | GERARD C | MD | 24X15000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | CALVIN E | MD | 17179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | GUY C. & EMMA V | MD | 90236510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | DURAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | DURAN C | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | ARTHUR F. & MAR | MD | 15684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | JOHN F | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | JOHN F | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTON | THOMAS D | PA | 2017CV3790AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSS | DAVID | MD | 87CG-1380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTSCHALL | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTSCHALL | KENNETH | MD | 24X16000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTI | JOSEPH G. | MD | 94153504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTLIEB | VERNON E. & FLO | MD | 90026504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTWALD | JEROME B | PA | C48AB201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUDY | WILLIAM H | MD | 93098511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUGH | CHARLES N | MD | 89188503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOULART | JANICE M | MD | 24X16000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOWNLEY | JOHN R. & ELMIR R | MD | 92230511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOZORA | ARNOLD | MD | 15692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRADY | JEFFERY T | MD | 24X13000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | CHARLES H | MD | CAL-90-09908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | DURWARD B | MD | 4719CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | HARRY T | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | JOHNNY | MD | 90229535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | MAURICE K | MD | 24X15000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | PATRICIA A | MD | 24X13000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | ROSALIND B | MD | 24X17000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | WILLIE | MD | 24X11000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMMER | NORMAN | MD | 89026531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMS | JOHN E | MD | 24X15000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANDSTAFF | RAYMOND | MD | 4992CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANESE | JAMES A | MD | 24X12000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANGER | TERRENCE | MD | 24X12000932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | JAMES A | MD | 90068504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | JAMES N | MD | 24X12000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | RAYMOND J | MD | 24X12000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRATTAN | JAMES R | MD | 24X13000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRATZ | HUGO | MD | 89237510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | CHARLES L | MD | 24X13000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVITT | RONALD L | MD | CAL89-20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVLIN | JACK J | PA | 5899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ALFRED A | TN | 215806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARL F | MD | 24X17000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARL F | MD | 87303518_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARNEST L | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ERIC R | MD | 90026518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | JAMES R | MD | 90274594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ROBERT E | PA | 150902341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ROGER A | MD | 15585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | WILLIAM H | MD | 24X15000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | JOSEPH | MD | 24X16000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREBE | JAMES C. | MD | 88CG-428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREELEY | CHRISTIAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | AGNES M | MD | 5317CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BONNIE J | MD | 24X16000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES A | MD | 24X15000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES T | MD | 24X16000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CRYSTAL A | MD | 24X13000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DAVID L | MD | 24X11000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | HENRY | MD | 87CG-3023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JACK O | MD | 24X12000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JAMES | MD | 8927-9511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JOHNIE | MD | 17165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LARRY S | MD | 88328523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LEONARD | MD | 88328518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE W | MD | 24X17000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | PHILLIP | MD | 89069543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | REGINA C | MD | 24X12000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | SHELTON L | MD | 24X13000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | THOMAS E | MD | 24X15000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | TRACY A | MD | 91137506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | WILLIAM E | MD | 24X16000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENBERG | CARL R | MD | 87CG372814S/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | CHARLES T | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | DANNIE B | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JAMES E | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JONATHAN | MD | 24X15000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | RICHARD | MD | 24X17000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENSFELDER | HERMAN | MD | 89069546 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 206

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENSTREET | JOHN W | MD | 90229528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENSTREET | RICHARD | MD | 91305501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENWOOD | TRULA L | MD | 24X11000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | EDGAR W | MD | 24X15000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | RALPH E | MD | 24X13000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGG | RAYMOND F | TN | 3-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | GREG G | MD | CAL93-00939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | MILTON A | MD | 8727-8565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | RONALD A | MD | 24X12001033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | SANDY A | MD | 8718-7542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRELLI | DOMINIC J | MD | 24X16000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREN | JAN F | PA | 110702324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | RITA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | RITA M | MD | 24X17000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESHAM | WILLIAM N | MD | 24X12000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREWE | KEITH K | MD | 93167501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIBBLE | WALTER W | MD | CAL90-17637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | DONALD W | MD | 91086533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | FRANCES G | MD | 24X13000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | HANDSON | MD | 90274589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | MAURICE B | MD | 24X15000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | RICHARD T | MD | 91319518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | CARL D | MD | 90012527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | CHARLES | MD | 8J28-22532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | DONALD C | PA | C48AB201568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | GEORGE H | MD | 7704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | HERBERT P | MD | CAL89-13705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | JOHN | FL | 90-14522-CA-20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RONNIE T | MD | 24X16000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | CHARLES | MD | 24X17000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | ROBERT W | MD | 24X13000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | EDGAR M | MD | 24X15000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | ROBERT E | MD | 94066501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | VIRGINIA G | MD | 24X16000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMM | KARL & SHIRLEY | MD | CAL90-18230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRINAGE | LAWRENCE H | MD | 92014543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROB | JOHN | MD | 87CG-0631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | JOSEPH A | MD | 24X17000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROKAS | STANLEY | MD | 24X13000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | CHARLES T | MD | 24X15000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | EUGENE F | MD | 24X12000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | LUCILLE | MD | 24X13000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | WALTER | MD | 5758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROTH | WINFRED A | MD | 24X14000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DEWEY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DONALD M | MD | 24X16000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | KATHLEEN | MD | 24X16000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVES | CHARLES J | DE | 99C-06-88ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVES | EDWARD C | MD | 24X10000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROWDEN | ALBERT F | MD | 24X11000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROWDEN | ALBERT F | MD | 24X11000289_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBB | MELVIN E | MD | 24X17000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBBS | CHARLES H | MD | 24X12001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBER | WILLIAM C | MD | 88200505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBOWSKI | HERMAN F | MD | 91086531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUPP | SYLVESTER | MD | 90012550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRYKEN | ROBERT A | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRZESNIKOWSKI | CHESTER | PA | 2417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUANTI | CONCETTA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUANTI | CONCETTA M | MD | 24X17000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUARNERA | FRANK C | MD | 24X11000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUDE | EARL J | MD | 89164516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUE | THOMAS E | MD | 24X14000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERCIO | JOSEPH | MD | 92335511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | ALFRED R | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | NICHOLAS C | MD | 90274526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | DENIS M | MD | 24X12000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | ROBERT E | MD | 24X17000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | ROBERT E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | CHARLES S | MD | 15636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | THOMAS I | MD | 24X17000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUEST | BETTY J | MD | 24X17000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUGLIELMI | VIRGILIO | MD | 87CG3020/43/90 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIDA | ANTHONY & MARY | PA | 3566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIDO | CARMEL P | MD | 91007515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIFFRE | AUSTIN J | MD | CAL-89-18393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GULLETT | MARION | MD | 15665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | ALTON C | MD | 24X12001020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | EARL | MD | 88155532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDLING | ROLAND F | MD | 24X17000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDRUM | CARL D | PA | 2017CV6657AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | BILLY R | TN | 375614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | PAUL E | MD | 90229538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | SARAH | MD | 24X14000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GURTLER | LLOYD N | MD | 24X11000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | FRED T | MD | 5598CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | PETER O | MD | 89251505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | ROBERT A | MD | 15613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTOWSKI | ANTHONY | MD | 89139511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUY | CHARLES E | MD | 92071504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | WILSON | MD | 87CG-2969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAAS | BARRY D | PA | C48AB201410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAASE | WILLIAM | MD | 90274573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HABICHT | OSCAR E | MD | 91007529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACHERL | CHARLES J | MD | CAL-89-18395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACKETT | JAMES M | DC | CA08152-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACKETT | WILLIAM E | MD | 91306514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAFFNER | JOHN J | MD | 89069513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGAN | WAYNE W | MD | 24X15000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGANS | JONATHAN | MD | 24X12001034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGENKOTTER | WILLIAM A | PA | 161102801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGENS | JOSEPH W | MD | CAL 90-09682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | EDWARD G | MD | 89094541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | WALTER F. & SAN | PA | 3236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGGERTY | MICHAEL F. & EL | PA | 651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGUE | LEWIS B | MD | CAL89-18918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | RORY D | PA | C48AB201529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | THELMA J | MD | 24X13000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | WAYNE R | MD | 24X17000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | GERALD J | PA | C48AB201573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRE | LEON M | MD | 24X17000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRE | LEON M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | ROBERT C | MD | 24X12000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | ROBERT C | MD | 89279513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | TOMMY K | TN | 232414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | WILLIAM H | TN | 117912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | KAREN M | MD | 24X15000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | CHARLES T | DE | 94C-11-209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | DONALD E | MD | 24X13000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | DOUGLAS R | MD | 24X15000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | EDWARD L | MD | 8727-8595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | GUY L | MD | 87CG-2410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | HOWARD E | MD | 91305512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | LORRAINE V | MD | 24X12000973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MAURICE | MD | 89062533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MICHAEL | TN | 349515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | PERCY L | MD | 87CG-2360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | ROBERT R | MD | 91109510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RONALD | MD | 24X15000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RONALD W | MD | 24X12001035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | SAMUEL D | MD | CAL89-14315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | THOMAS H | MD | 24X15000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WALTER W | MD | 24X12000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILBUR E | MD | 24X14000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM D | MD | 24X11000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM E | MD | 24X15000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLARAN | EDWARD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLBROOK | FREED | MD | 87CG-1342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLIWELL | DENNIS W | PA | C48AB201340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLOWELL | MARTIN H | PA | C48AB201248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAM | MACK | MD | 88CG-506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBLETON | RALPH J | MD | 88-89-CO6725272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRICK | ALFRED | MD | 89094537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRUCH | WILLIAM | MD | 24X16000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRUCH | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMEL | CHARLES C | MD | 24X15000348 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMILL | HARRY F. | MD | 86CG727/21/227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD D | MD | 24X13000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD L | MD | 87CG3107/43/177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | JAMES C | PA | 100400913_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | JAMES P | MD | 89062532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | LARRY | MD | 24X14000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | WILLIAM D | MD | 24X11000930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMM | DELMER | MD | 24X16000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMM | GEORGE | MD | CAL89-18487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMAC | MILLARD L | TN | 219812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMERBACKER | JOHN A | MD | 24X15000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMON | RANDY P | MD | 24X15000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | CAROL A | MD | 24X11000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | CONLEY C | MD | 7705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | FRANK L | MD | 90274579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | LOUIS E | MD | 91123508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | MARTIN J | PA | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | TERRY L | MD | 24X15000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMSHEY | JOHN F | PA | C48AB20136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANAFIN | NORLEEN | MD | 24X13000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANCOCK | JAMES L | MD | 24X11000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | FRANCIS C | MD | 24X17000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | FRANCIS C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANEY | GERALDINE W | MD | 24X14000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKEY | GORDON H | MD | 88041535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKEY | MARLOW | MD | 91171549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | RAYMOND | MD | 88057519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINSON | DION V | MD | 4501CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKO | ANDREW C | DC | 0007588-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKS | NAPOLEON | MD | 24X11000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | THOMAS | PA | 161102845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | THOMAS A | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | DELMOS R | DC | 93-CA05993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | JAMES E | MD | 4509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNIGAN | DONALD O | MD | 24X11000860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNON | NORMAN J | MD | 92154538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNUM | KENNETH E | MD | 88057520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSEN | WALTER G | MD | 89286523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | HOBERT L | MD | CAL90-18229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | MICHAEL W | MD | 24X15000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | MICHAEL W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANZL | JOSEPH J | PA | C48AB201234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARAHUS | MICHAEL | PA | C48AB201415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | MARSHALL W | MD | 91179505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | NICHOLAS G | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDESTY | VERNON F | MD | CAL90-15962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDIN | BILLY R | MD | 24X13000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDING | TERRY L | PA | C48AB201271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDISON | WILLIAM | MD | 89139506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDMAN | DENNIS L | MD | 15662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | BERNARD E | MD | 5406CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES | MD | CV-6340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES D | MD | CV6340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES W | MD | 92304522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | RONALD J | MD | 15546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | WALTER | MD | 88179508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | LAWRENCE E | MD | 24X11000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | RALPH K | MD | 24X16000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | RALPH K | MD | C02CV17000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | ROBERT R. & JUL | MD | CV6324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGRAVE | GREGORY L | MD | 24X13000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGROVE | MELVIN L | MD | 24X16000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKLESS | ISIAH L | MD | 90348508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKUM | JEROME B. | MD | 89195513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLEE | JOHN E | MD | 88CG512/51/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | JOHN C. | MD | CV6218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | JOHN W. | MD | 15625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | LYNN D. & DOROT | MD | CV6219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | MARK A | MD | 24X15000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | WILLIAM W | MD | 91184503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARNE | ALBERT P. & LOU | MD | 17114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | BRYAN K | MD | 91213514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | ROBERT | MD | CV-6308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARR | ROBERT L. & BET | MD | 15700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRINGTON | CHARLES H | MD | CAL89-17147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ALLEN L | MD | 8919-5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ANDREW T | MD | 24X13000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ARTHUR L | MD | 24X14000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | BARBARA F | MD | 24X15000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | CHARLES | MD | 24X13000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | CURTIS & RUBY V | MD | CAL89-19221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | DAVID A | MD | 24X15000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | EDWARD L | MD | 24X15000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | GLADYS V | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | HERBERT R | MD | 24X15000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JAMES | MD | 87CG-1162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JEROME | MD | 24X15000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOANN J | MD | 24X14000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOSEPH L | MD | 24X17000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOSEPH O | MD | 90229537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LEONARD O | MD | 24X12000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LLOYD A | MD | 24X15000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MILBURN J | MD | 93120521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MILTON L | MD | 24X13000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ORVILLE & LORRA | MD | 89164505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | THOMAS R | MD | 92154536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WALTER | MD | 87CG-3039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WAYNE | MD | 24X14000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM | MD | 24X11000913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X14000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X16000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM E | MD | CAL90-16659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM J | MD | 24X16000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM T | MD | 89272524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ANDREW | MD | CAL89-16383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ARNOLD | MD | 24X12000994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | EDGAR | MD | 90236511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | JOHN | MD | 88 91CG72952129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | KATHRYN | MD | 88328524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | MARY E | MD | 91235505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | NANCY J | MD | 24X15000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARROW | VERDA | FL | 90-53227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRYMAN | NEIL J | MD | 24X11000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | GEORGE F | MD | 15653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | WENDELL | MD | 24X12000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | CRAIG W | MD | 24X11000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | LINWOOD R | MD | 92258535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | WILLIAM S. | MD | 8925-8542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTLINE | CARLTON E | PA | 160701576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTLOVE | RUSSELL | MD | 91184544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | ALBERT | MD | 89111509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | BETTY L | PA | C48AB20178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | CHARLES | MD | CV6217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | GEORGE A | MD | 24X17000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | JOHN K | MD | 24X11000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | RAMON C. V EAGL | MD | 90236509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | DALE D | PA | C48AB201213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | KATHI A | PA | 160803087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | IRVIN K | MD | 24X15000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | JOSEPH A | MD | 24X16000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | RICHARD J | MD | 4503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | ROBERT B | TN | 3-695-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | ROBERT B | MD | 88057543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | DANIEL J | PA | C48AB20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | JAMES P | PA | C48AB20144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASLAM | ROBERT H | MD | CAL89-18827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASLUP | FREDERICK | MD | 24X13000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASSLER | BETTY J. V AC&S | MD | 15619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | CARL | MD | 87CG-1365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | LAWRENCE | MD | 24X15000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATCHER | VINSON & TWILA | MD | 17115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATFIELD | DAREN K | TN | 317117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATFIELD | RICHARD | MD | 24X12001144 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 208

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HATHAWAY | WILLIAM L | MD | 87CG3064/43/134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATLEY | DEMSEY V EAGLE | MD | 5989CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATMAKER | FRANKLIN E | TN | 261911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUPT | DONALD W | MD | 24X14000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUSMAN | CHARLES W. V EA | MD | 90019502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWBAKER | CHARLES E. & LO | MD | 15596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWBAKER | JOYCE & JOHN V | MD | 15693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWK | RONALD J | PA | C48AB201561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | DONALD K | MD | 24X15000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | DONALD K | MD | 92071517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | EZZARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | EZZARD D | MD | 24X16000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | KENNETH P | TN | 2-703-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | LEROY | MD | 88CG-416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | WILLIAM | MD | 91109511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | YOLANDA & DONAL | MD | 90061501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWLEY | VERNON | MD | 8807-1557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWORTH | JOE E | TN | 362112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWSE | RICHARD W | MD | 24X14000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | DONALD R | MD | 24X15000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | EDWARD F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYCRAFT | WILLIAM | MD | 90274570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CARL W | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CHARLES G | DC | 0008321-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | ALBERT J | MD | 91171507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | ALBERT J | MD | 91179506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | HUGH D | MD | CAL90-15968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYMAN | FRANK O | MD | 24X13000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYMAN | MURRAY | DC | CA08327-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZEL | KENNETH T. & BR | MD | 15628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZEL | RUSSELL L. JR & | MD | 15631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEADLEY | RUSSELL JR | MD | CV6376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | FRANCIS J | MD | CAL91-22653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | LESLIE | MD | 88CG-412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | PATRICK J | MD | 24X11000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEARN | FRANKLIN THOMAS | MD | 92335528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAYN | LESLIE | MD | 88CG-412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEBRON | LEON J | MD | 24X16000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECK | CAREY S | MD | 91305502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECK | GLORIA V EAGLE | MD | 90194506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECKLER | EARL J | MD | 87CG-2955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDGE | JOYCE A | MD | 24X14000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDGEPETH | ANNIE L | MD | 87CG3659/45/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | DALLAS A | MD | 24X17000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFELFINGER | ROBERT B | PA | C48AB201384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFNER | PAUL L | PA | C48AB201350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | DAVID | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIM | NORMAN G | PA | 151201938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBUCH | JOHN G | MD | CAL89-14783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBUCH | VERNON G. & AGN | MD | 90061506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINEY | LARRY W | PA | C48AB201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINLEIN | JOSEPH J | MD | 15526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZELMAN | FRANKLIN A | PA | C48AB201431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZEMAN | CHARLES | MD | 24X17000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | HOWARD L | MD | 24X11000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEISLER | JOSEPH F | MD | 24X12000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLEN | WILLIAM F | MD | 24X11000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLER | EUGENE | FL | 90-14526-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLMUTH | STEPHEN J | MD | 24X15000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELM | HENRY | MD | 89188504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | THERESA M | MD | 24X13000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMS | GARY E | TN | 259614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMS | TERRY K | FL | 88-12330-CA-25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELSLEY | DEWEY M | MD | CAL91-22651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | ALVIN S | TN | 1-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | ROBERT E | MD | 24X15000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMBY | HERBERT P | MD | 24X17000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMERLY | RANDY K | PA | C48AB20174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMLING | WILLIAM V EAGLE | MD | 89188501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICK | SALLIE V | MD | 24X13000679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICKS | CLAYTON P | MD | CAL90-17633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKENSIEFKEN | JOHN C | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKLE | JOHN P | MD | CAL-89-18822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNESSY | ROBERT C | PA | C48AB201622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGER | HOWARD | MD | 90274581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGSEN | KURT | MD | 24X16000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGSEN | KURT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | DONALD C | MD | 24X16000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | FRED | MD | CAL90-18249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | GRAHAM B | MD | 89026524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | GRAHAM B | MD | 91184504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOLDRIDGE L | MD | CV7904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOWARD L | MD | 24X12000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LEROY | MD | 24X15000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LUTHER L | PA | 2013CV4063AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | ANNA A | MD | 24X16000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | EDWARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | EDWARD T | MD | 24X17000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSLEY | EDGAR D | MD | 24X15000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | ANDREW B | MD | 24X15000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | EARL L | MD | 90229525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | PAULINE | MD | 24X13000682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | 24X16000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | 8716-3513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERMANN | RICHARD A | PA | 090900584_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERNDON | GEORGE W | DC | 93-CA05999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERSHEY | RICHARD E | MD | 89062528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZFELT | RAYMOND F | MD | 87CG2056/43/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | CHARLES R | MD | CV6371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | DENNIS W | MD | 24X17000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | GEORGE | MD | 91305503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | LESTER W | MD | 90002517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | ANTHONY W | MD | 24X16000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | ANTHONY W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | FRANCIS L | MD | 90348506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | GARRY W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | GARRY W | MD | 24X16000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | JAMES M | MD | 24X12001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESTICK | GERSHAM | MD | 90274532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETMANSKI | CHESTER J | MD | 88091543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | ANDREW J | MD | CAL90-16656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | OSCAR B | DE | 01C-06-114ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETZ | KARL T | MD | 4620CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKEY | JAMES M | PA | 4401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKMAN | FREDERICK C | DE | 01C-06-111ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | FRANK D | MD | CAL92-09910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | JOHN L | MD | 90156502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | RANDY G | MD | 24X16000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | RANDY G | MD | 24X16000110_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | SHARON K | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | SHARON K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIEGGBY | DONALD F | MD | 91221516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIETT | DANIEL E | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | ARTHUR A | MD | 90002514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | BENNIE | MD | 88328510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | MICHAEL H | MD | 15666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGS | GEORGE W | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGS | GEORGE W | MD | CAL89-24207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGH | GALEN | PA | C48AB201631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILBERT | KENNETH J | PA | C48AB20151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDEBRAND | HENRY | PA | C48AB201635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDITCH | JOHN W | MD | 87CG2960/43/30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILKER | CHARLES M | MD | 24X11000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | GAIL Y | MD | 24X13000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JEAN | MD | 24X14000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JIMMY L | MD | 90274634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JOHN | MD | 17101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JOHN F | MD | 91007576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | LEO H | TN | 2 676 94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | OLIVER | MD | 24X16000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RAYMOND E | MD | 24X16000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RICHARD A | MD | CAL89-15292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT | MD | 24X13000244 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 209

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | ROBERT J | MD | 24X13000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT J | MD | 8711-4513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | STEPHEN H | MD | 24X13000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | THOMAS G | TN | 3-703-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | WILLIAM J | PA | 160300371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLEARY | RUSSELL H | MD | CV6366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLEGAS | STANLEY | PA | 5120 S 1988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLIS | RALPH C | MD | 89237519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILS | ANDREW | MD | 89026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTON | JIMMY K | TN | 312013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTZ | THOMAS N | MD | 24X17000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | AVON M. | MD | 90156521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | LARRY D | MD | 24X12000931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINNANT | DOROTHY M | MD | 90274582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINNANT | GEORGE H | MD | 91221512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIPSLEY | JAMES C | MD | CAL90-15967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRONS | RAY J | MD | 88057521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRSCH | RICHARD E | MD | 87CG-959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHCOCK | COLEMAN L | MD | 24X13000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHINS | STANLEY H | MD | CV6158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHO | STEPHEN | PA | C48AB2009075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITE | DENNIS A | MD | CV6310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | FRED A | TN | 1-697-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBDAY | WARD | MD | 15561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBSON | MARY A | MD | 24X10000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCH | GEORGE | MD | 24X12000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCK | GORDON D | MD | 92273503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCK | JOAN K | MD | 24X14000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCKENBERRY | PAUL P | MD | 15571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HODGE | DAVID A | MD | 91007527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HODGES | DENNIS C | TN | 252011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFFLER | MARTIN L | MD | 24X15000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | THEODORE F | MD | 91007534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOERNLEIN | WILLIAM G | MD | 89062537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | DORIS A | MD | 24X16000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | GEORGE A | MD | 15513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MARIE J | MD | 24X12000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MERLE | MD | 17132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | VERNON | MD | 89094533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMANN | RONALD V | MD | 24X11000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFNER | LLOYD M | MD | 92071509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | BERNARD H | MD | 87CG3656/45/126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | LARRY D | MD | 24X13000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | MELVIN E | MD | 24X11000910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | MICHAEL J | PA | 140604635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | ROBERT J | MD | 88152512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOHREIN | FRANK N | MD | 24X11000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLBERT | LOIS O | TN | 2-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDER | DESMOND H | MD | 88 91CG73052130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDER | RICHARD I. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | ANDREW C | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | FLOYD S | MD | 90156504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | GOLDA J | MD | 24X15000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JEROME E | MD | CAL90-18239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | MAX R | TN | 25912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | THOMAS L | MD | 24X16000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | THOMAS L | MD | 24X16000087_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | WESLEY | MD | 24X13000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAR | JOSEPH E | MD | 24X13000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLER | BARBARA A | MD | 24X13000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLERAN | JAMES L | MD | CAL89-16092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | HUGO | MD | 24X08000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | ROBERT | MD | 24X13000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | RONALD B | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLINGSWORTH | THOMAS F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLIS | LINELL | MD | 24X16000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLOWAY | CHARLES | MD | 24X11000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLOWAY | TED | MD | 89216501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMAN | FURMAN | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | CARL K | MD | 91102502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | FRED J | MD | 24X12000989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | GOVAN E | MD | 91319622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | HAROLD W | MD | 24X15000368 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | LAWRENCE E | MD | CAL90-18227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | ROBERT | MD | 90194529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | WILLIAM L | MD | 24X16000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | ALFRED J | MD | 24X15000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | FRANK | MD | CAL90-17627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | MAE A | MD | 24X12000950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | CHARLES | MD | 89094534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | JOSEPH L | MD | 90002523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTMAN | RONALD B | MD | 24X11000902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZHAFER | KENNETH | PA | C48AB201554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZNER | CHARLES | MD | 89094536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HONEYCUTT | JOE | DC | 91-CA01776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOK | GEORGE B. | MD | 87CG | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | FRANKLIN N | MD | CAL90-05740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | JOSEPH T | MD | 24X15000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | RICHARD G | MD | 24X15000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPEWELL | CHARLES | MD | 24X11000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | PAUL | MD | 88179506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | RICHARD W | MD | 24X14000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | SAMUEL H | MD | 89164518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPPERS | LAWRENCE D | MD | 24X17000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPSON | ROY | MD | 90274627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORAN | HARRY A. | MD | 87CG-2492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORAN | WILLIAM D | FL | 89-06099 CA 16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORHOE | CHARLES R | MD | 88351507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORKEY | RONALD K | MD | CAL-91-18541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | ALBERT B | TN | 329303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | EDWARD | MD | 89237534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | FRANKLIN C | MD | 88091535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GEORGE W | MD | 88057522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GEORGE W. | MD | 85CG-3326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GLENN E | MD | 15550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JAMES R | MD | 91184534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JOHN H | PA | C48AB201355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNAK | ROBERT J | PA | C48AB201161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNBEAK | CARL D | MD | CAL89-17541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | ANDREW | MD | 90274557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | BEULAH R | MD | 24X12000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | CLAUDE S | MD | 24X13000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES A | MD | 24X16000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNER | JAMES W | MD | 91305518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNER | RAYMOND | MD | 87CG-3560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOROS | ALEX R | PA | C48AB201460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSEY | NORMAN L | MD | 24X15000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORST | JUDITH A | MD | 24X13000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSTMAN | RALPH | MD | 91184510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | JOHNNY | TN | 343515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORVATH | GEORGE | PA | C48AB20179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | FRED Z | MD | 15600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | GEORGE D | MD | 15556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | LEWIS J | MD | 17102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | RANDY L | MD | 17159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOTT | PAULINE B | MD | 24X11000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | HARRY T | MD | 24X16000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | HARRY T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUMIS | STELIANOS | MD | 91221519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSEL | CLARENCE JR. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | CHARLES | MD | 89062507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | LARRY | MD | 24X11000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | BUNIE R | MD | 24X15000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | CHARLES | MD | 89237537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | CLIFFORD E | TN | 251911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | EDWARD G | MD | 24X15000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | ESTHER | MD | 24X12000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | GERALD B | MD | CAL89-16775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | JAMES D | MD | 24X14000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | LAWRENCE A | TN | 1-676-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | PAUL | MD | 92239501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | THOMAS J | MD | 88CG568/51/168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | WILLIAM L | MD | 24X15000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 210

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWELL | HENRY | MD | 87CG-3671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHN J | MD | 24X15000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHNNIE H | MD | 24X16000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | ROBERT E | MD | 24X14000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWES | DONALD | MD | CAL89-18485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOY | CHARLES K | MD | 91265503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYLE | ARTHUR L | MD | 7706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYLE | DONALD L | MD | 24X12000997 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRUZ | CHARLES C | MD | 24X14000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRYB | WALTER | MD | 88179507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | DONALD S | MD | 24X13000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBLE | CHARLES | MD | 8910-4517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBER | DOROTHY A | MD | 24X15000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | GEORGE R | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | HARRY S | MD | CAL90-10416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | JAMES W | MD | 24X13000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | JOHN N | MD | 90236512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | WILLIAM H | MD | 91319509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUEY | CALVIN W | MD | 24X15000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFF | JOSEPH F | MD | 15606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFFMAN | CECIL | MD | 24X12000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFFMAN | ELMER R | MD | CAL90-14836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGGINS | ROY N | MD | 88057504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHART | ERNEST F | TN | 26712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | EDWARD A | MD | 88291506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | JIMMY R | TN | 3-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | JOSEPH W | MD | 24X15000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | RICHARD D | MD | 5599CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | RICHARD P | MD | 24X14000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | TIMOTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | TIMOTHY J | MD | 24X17000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | HAROLD V | DC | 000857194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RICHARD E | MD | 24X13000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RONALD M | PA | 160203156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | SHEILA T | MD | 24X16000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBERTSON | KERMIT E | MD | CV6159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBLES | A L | MD | 24X14000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNSICKER | CARL F | PA | C48AB201354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | FRANK | MD | 88155515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | GERALD K | PA | 3244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | JEANETTE | MD | 24X12000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEON | MD | 24X09300245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEWIS A | MD | 24X15000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | MARY E | MD | 24X13000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | WILBUR P | MD | 5044CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNTER | HAROLD W | MD | 90274519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNTER | THOMAS M | MD | 89164507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPFELD | WILLIAM | MD | 91221517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURD | ELMER L | MD | 24X12001004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | MILFORD | MD | 91007516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | THOMAS G | MD | CAL90-16670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | CLIFFORD | TN | 312113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | DENNIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | DENNIS N | MD | 24X17000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | JAMES H | MD | 24X14000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURTT | KENNETH R | MD | CAL89-07302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSEMAN | DALE H | PA | 120404219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSSAR | STELLA M | PA | C48AB201280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHINS | WILLIAM G. & HI | MD | 92335523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTH | JOHN F | MD | 24X13000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTSCHENREUTER | GEORGE | MD | 24X15000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTZELL | CLYDE R. & JANE | MD | 6058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUX | GARLAND L | MD | 24X13000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HYNSON | THOMAS E | MD | 92366504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HYSON | HARRY J | MD | 90274535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACARINO | JAMES F | MD | 92273504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACOVONE | WILLIAM E | PA | C48AB201541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IAMPIETRO | MARIE C | PA | 130401442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IARADELLA | ROBERT T | MD | 93120522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IHNAT | JOSEPH | MD | 88351506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | NEIL R | MD | 5600CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | WILBERT G | MD | 24X12000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INDIAN | H E | FL | 88-05613-CA-21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGE | LESLIE L | MD | 24X11000934 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IRVIN | CHARLES | MD | 87CG-1341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVIN | JOHN A | MD | 92258523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVINE | DAVID H | MD | 24X13000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | GEORGE W | MD | 88056501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | WILLIAM C | TN | 250913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISABELL | RALPH | MD | 24X12000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISENHART | JAMES | MD | 90222519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISNER | JESSE D | MD | 5407CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | EDNA W | PA | C48AB201427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | SADER A | PA | C48AB201424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ITZEL | GEORGE W | MD | 94-068503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVEY | EDGAR | TN | 217117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | MATTHEW D | PA | 2015CV1966AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVKOVICH | MICHAEL | MD | 91007501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ARTHUR S | MD | 24X17000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | DONALD L | MD | 91007524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | GREGORY A | MD | 24X15000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | IRVIN J | MD | 24X14000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JACKIE A | MD | 24X17000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JAMES | MD | 15562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JOHN | MD | 24X12000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | LUCIOUS | MD | 88057523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MICHAEL B | MD | 24X15000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | NATHANIEL | MD | 89209522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT | MD | CAL90-18237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT C | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT L | MD | 24X12000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT L | MD | 24X13000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | WILLIAM H | MD | 24X12001036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | WILLIAM P | MD | 90348507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOB | TIMOTHY | MD | 91171510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | EDWINA E | MD | 24X14000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | HOWARD J | MD | 24X11000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | KIM L | PA | C48AB201310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | LEON J. | MD | 8705-8515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | ROBERT C | MD | 24X11000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | TIMOTHY | MD | 24X14000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBSON | LUDWIG H | DC | 93-CA05994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACQUES | WELLS G. | MD | 91064501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACYNSKI | CHESTER J | MD | 92154531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ANNA M | MD | 24X17000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ARTHUR L. | MD | 89026519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | GARY L | PA | C48AB201537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | GEORGE E | MD | 24X02001276_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | LESLIE S | MD | 24X13000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMIESON | JAMES S | MD | CAL90-22899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMISON | JAMES J. | MD | 86CG-905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMISON | WILLIAM E | MD | 15576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANCEWSKI | HENRY F | MD | 24X13000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANES | DAVID | MD | 24X14000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANKIEWICZ | MARGARET | MD | 24X14000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANNEY | MILLARD R | MD | 89111524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANOWIAK | GEORGE | MD | 89069540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARKOWIEC | JOHN M | MD | 24X08000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARMAN | WARREN D | PA | C48AB201318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRAH | RIAD | PA | C48AB201318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRARD | JAMES H | MD | 24X15000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRETT | DALE | PA | C48AB201466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARZYNSKI | ANTHONY J. & RO | MD | 88162513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAVORSKI | FRANK L | MD | 90061502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAYMAN | JOHN C. | MD | 8731-0517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEETER | REVELL C | MD | 87CG3696/45/166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | JAMES M | MD | 24X16000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | 24X17000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERY | RICHARD | MD | 89111506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERY | STANLEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 211

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFERY | STANLEY A | MD | 24X16000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | ETHELIA | MD | 24X17000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | JAMES A | MD | 24X15000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | CATHERINE | MD | 24X13000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | CHARLES | MD | 88CG-589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | COT | MD | 24X12000809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | HENRY | MD | 86CG-1441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JAMES J | MD | 90274578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | MADELINE C | TN | 229616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | RALPH B | MD | CAL93-14152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | RICHARD L | MD | 24X12000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | WILLIAM A | MD | 24X13000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNIFER | HOWARD O | MD | 89258502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | IRVIN L | MD | 88057524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | ROBERT E | MD | 92258513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENSON | MEYER W | MD | 24X14000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JERGENSEN | JULIUS W | MD | 90348517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEWELL | DONALD A | MD | CAL89-14782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEWETT | ROLAND | MD | 89094539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JIMICK | ALLEN | MD | 17183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHANSEN | GEORGE F | MD | 24X16000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | CHARLES A | MD | 895237504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | WALTER C | PA | 2014CV10473AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | WALTER C | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | MAXINE K | MD | 24X12001081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | RICHARD | MD | 92304505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALBERT G | MD | 24X12000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALEXANDER | MD | 88041539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BILLIE E | MD | 24X12000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BRENDA E | MD | 24X16000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CECIL C | MD | JFM-91-803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CECIL E | MD | 91213517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES A | MD | 90236514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES W | MD | 24X12001064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHRISTIAN | MD | CAL-89-18825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHRISTIAN E | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CLEO | MD | 91171542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CLIFFORD F | MD | 15681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FLORENCE E | MD | 24X14000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FRANK | MD | 90274523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE A | MD | 93098513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE E | MD | 24X14000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HARRY J | MD | 92335510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HUMPHREY B | MD | 24X15000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES | MD | 8707-2518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES D | MD | 24X16000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JESSE L | MD | 24X15000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JOHN P | MD | CAL90-10701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KENNETH R | MD | 24X16000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARK A | MD | 24X13000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MYRTLE L | MD | 89094526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | NANCY D | MD | 24X14000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | OLLIE | MD | 24X13000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RAPHAEL H | MD | 24X13000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RAYMOND E | MD | 24X12000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD | MD | 90274559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD L | MD | 24X12000961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT J | PA | 2826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT N | MD | 90285515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X14000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X15000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | SHIRLEY A | MD | 24X14000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | THOMAS | MD | 90054518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIAM G | MD | 89026515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIE | MD | 89069511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WOODROW | MD | 90274635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | GUY R | MD | 15545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ALLISON F | MD | 90054501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANDZELL A | MD | 88CG-490/51/90 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ARTHUR | MD | 4485CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | BETTY J | MD | 24X13000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CLIFFORD E | TN | 272302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CORINE | MD | 24X16000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DANIEL C | MD | CAL90-18234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID A | MD | 24X16000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID L | MD | 24X12000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DOROTHY J | MD | 24X13000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDGAR S. | MD | 87CG-583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDWARD C | MD | CAL89-18105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ERNEST L | TN | 2-516-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE W | MD | 24X13000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE W | MD | CV6338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GODFREY | MD | 87CG-2392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY H | MD | 15635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY P | MD | 24X16000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HERMAN A | MD | 92154533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HUGH A | MD | 89069516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | IRA N | MD | 91088537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES | MD | 87CG-2510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOAN S | MD | 24X12000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOE | MD | 87CG-2376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOHN D | PA | C48AB201377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LAWRENCE | MD | 24X13000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARGARET L | MD | 24X14000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARSHALL G | MD | 90045513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARTIN | MD | 90215503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARY A | MD | 24X14000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | NORRIS | MD | 89111507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ODELL | MD | 24X15000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | PAUL | PA | 4022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT B | MD | 24X12000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT E | MD | 24X12000980 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT L | MD | CAL90-18241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | RONALD K | MD | 24X15000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SAMPSON | MD | 89094540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SAMUEL | MD | 88050521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STANLEY | PA | C48AB201272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STANLEY D | MD | 24X12000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | THOMAS | MD | 89208503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNON | MD | 88057525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNON H | MD | 24X15000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WALTER L | MD | 92071521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WAYNE M | MD | 24X13000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM D | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM D | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM J | MD | 90187530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORAN | JOSEPH & CATHER | MD | 91260501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | CHARLES F | MD | 24X11000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | JAMES | MD | 89006506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | LOUIS C | MD | 24X15000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORGENSEN | JOHN | FL | 88-6222-CA-20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOWANOWITCH | JOHN S | MD | 90236513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYCE | BERNARD W | MD | 91221502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | EVELYN L | MD | 24X13000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | JOSEPH P | MD | 91305515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | GEORGE E | MD | 24X14000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | ROBERT F. & NAN | MD | 89026525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOZWIAK | ROBERT J | MD | 24X16000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDD | BENJAMIN C | MD | 24X16000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDY | MARTHA | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURAK | PAUL G. & MARY | MD | 90226517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURNEY | JOHN | MD | 90012524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURS | GEORGE J | MD | 24X15000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTICE | PRICY | MD | 91039508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 212

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KABERNAGEL | EDWARD J | MD | 24X11000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KABERNAGEL | EDWARD J | MD | 24X14000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KADORA | CHARLES | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAGLER | FRANCES | MD | 88 91CG73152131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | HERMAN J | MD | 89237523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | RANDALL R. | MD | 24X17000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | WILEY H | MD | 87CG-2465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | CHARLES H | MD | 91007525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | WILLIAM L | MD | 24X13000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAISER | JAMES E | MD | 7707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAITIS | DIMITRIOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALANDRAS | DINO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALANDRAS | DINO J | MD | 24X17000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALB | JOSEPH P | MD | 24X12000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALBAUGH | ALBERT V EAGLE | MD | CV6221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALE | THOMAS L | PA | C48AB201371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALKBRENNER | KEVIN C | PA | C48AB201435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAMMANN | BERNARD | MD | 89026540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAMMER | FRANKLYN | MD | 24X13000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | DENNIS M | MD | 87CG-2939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | EDWARD J | PA | C48AB201254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | JAMES | MD | 24X11000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | JAMES L | MD | 88CG-453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | PALMER M. | MD | 87CG250641/176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | ROBERT M | MD | 24X15000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | THOMAS W | MD | 24X12001130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | EUGENE J | MD | 24X16000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPP | ROBERT A. & DOL | MD | CAL89-17539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPES | JOHN P. | MD | 90156522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | MARTIN | MD | 24X16000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMICHALIS | PANTELIS T | MD | 92154529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARANIKOLIS | NIKOLAOS P | MD | 24X14000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARELLAS | GEORGE E | MD | 24X15000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARITIS | ULYSSES | MD | 24X12000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARKO | LOUIS V. | MD | 90229543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARLE | THOMAS F | MD | 24X12000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAROPCHINSKY | PETER G | MD | 92335518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASKEL | BARBARA | MD | 88041541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASPER | JOSEPH | MD | CAL90-22893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASTINA | WALTER | MD | 87CG-1502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASZUBSKI | FRANCIS J | MD | 24X17000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATCHMAR | STEPHEN C | MD | 24X16000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATZ | ARTHUR J | MD | 24X08000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUFFMAN | JERRY R. & LIND | MD | 15570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | DONALD | MD | 24X14000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | KENNETH | MD | 24X17000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | KENNETH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVALESKY | CHARLES V EAGLE | MD | 90012539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVANAUGH | OWEN | MD | 5084CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOANN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOANN M | MD | 24X17000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOHN R. | MD | 90124513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNS | EDWARD W | MD | 89104548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEDZIERSKI | ROBERT L | MD | 89164519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | RALPH D | PA | C48AB201630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | WOODROW W. & BE | MD | 15577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELER | RAYMOND W | MD | 24X11000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELS | WILLIE V EAGLE | MD | 89164526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEN | HARRY B | MD | 24X17000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | ROGER L | MD | 24X14000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENEN | JOHN E | MD | 90274534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | AARON E | MD | 17186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | DAVID | MD | 91171521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | IRVING | MD | 88351508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEETON | WILBUR J | MD | 24X11000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEVILL | ROBERT | MD | 2514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHR | LEROY D | MD | 24X15000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHS | WALTER | MD | 89069530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEIMIG | JAMES F | MD | 24X12000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEINER | LOUIS T. | MD | 89139501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | CHARLES E | MD | 91171531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | JEFFREY L | PA | C48AB201563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | RALPH C | PA | C48AB201557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISTER | HARVEY O | PA | 2013CV4756AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELDSEN | HERLUF CHRISTOP | MD | 88113503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | JOHN B | MD | 24X11000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | KENDALL O | MD | 15563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | MILLARD W | MD | 24X14000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | MILLARD W. | MD | 90002515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | STEVEN M | MD | 24X11000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | WILLIAM M | MD | 24X16000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | DONALD R | MD | 91221506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLIHER | JAMES F. SR. | MD | CAL89-20515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CAROL | MD | 24X16000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CHARLES J | PA | C48AB20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN J | PA | 955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN P | MD | 24X16000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | NELSON J | MD | 24X12001138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RAYMOND R | MD | 24X16000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | JAMES A | MD | 88071541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | MICHAEL J | MD | 24X13000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | CLEVELAND M | MD | 24X13000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | GEORGE W. V EAG | MD | CAL89-18919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | MICHAEL | MD | 24X15000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMPA | FRANK A. | MD | 89237518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMPA | FRANK A. & LEON | MD | 89286510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDALL | BRUCE M | MD | 24X16000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDRICK | PHILLIPP W | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDY | JAMES J | PA | C48AB201243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | RICHARD A. & DO | MD | CV6303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | ROBERT M | MD | 24X16000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | SOPHIE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEY | CHARLES E | MD | CAL90-16655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNY | LOUIS A | MD | 90341501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCHNER | JOHN L | PA | C48AB201266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCSMAR | LARRY | PA | C48AB201546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERN | JAMES J | MD | 24X12001008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | JOHN E | MD | 24X17000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT | MD | 24X13000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT L | MD | 24X13000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | IVAN G | MD | CV6338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | KERRY C | PA | 2013CV4757AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERR | KEITH L | PA | 110700701_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESLER | RICHARD M | MD | 7708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | GLORIA | MD | C48AB201276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | GLORIA C | MD | 24X16000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KETCHUM | JOSEPH J | MD | CAL-90-08859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KETCHUM | ROBERT M | MD | 24X13000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYES | GENE F | MD | 97094520CVX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYS | THOMAS J | PA | 141201749 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYS | WILLIAM | MD | 88CG-573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KICAS | VINCENT G. V EA | MD | 90274549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | GARLAND R | MD | 24X13000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | GLENN | MD | CV6309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | STEVEN | MD | 24X17000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEFFER | EUGENE | PA | C48AB201710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JOHN L | MD | 87CG-3070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JOSEPH H. & CAR | MD | 90068507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIENHOFER | ALFRED JR | MD | CV6304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | CHARLES W | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | LUTHER M | MD | 91-3083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILBY | DELMER | DE | 98C-04-300ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILLEEN | JAMES | MD | CAL-91-06225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILLMON | CHARLES E | MD | 91221507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILMER | PAUL S | MD | CAL89-23338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILPATRICK | JOSEPH F | MD | 24X13000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES | MD | 89069519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES | MD | CAL90-18254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES E | MD | 90208543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X15000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X16000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | THOMAS B | MD | CAL92-14970 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KINDLE | CECIL | MD | 24X16000146 | LAW OFFICES OF PETER G. Angelos, PC |
| KINDLE | CECIL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KINES | HAYWOOD C. & NA | MD | CAL89-19220 | LAW OFFICES OF PETER G. Angelos, PC |
| KINES | RANDOLPH W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CHARLES L | MD | 87CG2954/43/24 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CLYDE E. & RUTH | MD | 5990CV | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CURTIS L | MD | 90138513 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | DENNIS W | MD | 24X14000069 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | GORDON | MD | 89069523 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | JOE L | MD | 24X12001141 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | JOHN J | MD | 91193527 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | KENNETH L | MD | 24X11000467 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | MILTON | MD | 951006 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | PAUL D | MD | 24X13000522 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | PAUL D | MD | 24X14000251 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | ROY W. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KING | STEVEN D | MD | 24X13000289 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | WILFRED O | MD | 24X15000152 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | WILFRED O | MD | 24X16000055 | LAW OFFICES OF PETER G. Angelos, PC |
| KINGSMILL | HARRY W. & MARI | PA | 336 | LAW OFFICES OF PETER G. Angelos, PC |
| KINNIARD | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KINNIARD | JOHN | MD | 24X15000499 | LAW OFFICES OF PETER G. Angelos, PC |
| KIPP | TAMMY D | PA | C48AB201314 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | BENJAMIN D | MD | 24X13000405 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | BERNARD A | MD | 24X17000348 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | JANET | PA | C48AB201453 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | JOSEPH A | MD | 88057528 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | ROBERT L | MD | 24X17000390 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | ROSALIE A | MD | 24X11000420 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRKSEY | SYDNEY B | MD | 91171515 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRSTUKAS | BERNARD L | MD | 93139506 | LAW OFFICES OF PETER G. Angelos, PC |
| KISAMORE | LESTER | MD | 24X13000085 | LAW OFFICES OF PETER G. Angelos, PC |
| KISER | JOHN W. | MD | 8717-0508 | LAW OFFICES OF PETER G. Angelos, PC |
| KISER | WALTER | MD | CAL-89-06850 | LAW OFFICES OF PETER G. Angelos, PC |
| KISH | JOSEPH S | PA | C48AB201641 | LAW OFFICES OF PETER G. Angelos, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | LAW OFFICES OF PETER G. Angelos, PC |
| KISSINGER | WILLIAM H | MD | 24X16000575 | LAW OFFICES OF PETER G. Angelos, PC |
| KISTNER | JOSEPH A | MD | 120801676 | LAW OFFICES OF PETER G. Angelos, PC |
| KITCHEN | NEAL B | MD | 15609 | LAW OFFICES OF PETER G. Angelos, PC |
| KITE | WILLIE J | MD | 24X11000531 | LAW OFFICES OF PETER G. Angelos, PC |
| KITTS | ELBERT | TN | 275714 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOHN | MD | 24X14000296 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOSEPH W | MD | 24X17000040 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | ROBERT A | MD | 24X13000588 | LAW OFFICES OF PETER G. Angelos, PC |
| KLIEMISCH | HANS C | MD | 24X14000524 | LAW OFFICES OF PETER G. Angelos, PC |
| KLIMPER | VERNON J. & ROS | MD | 90068508 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | DEAN M | PA | 160900310 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | EDWARD C | MD | 24X11000697 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARVIN L. & LAU | MD | 17106 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARY | MD | 24X13000310 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | ROLAND C | MD | 91319517 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | TITUS L. & JEAN | MD | 88328542 | LAW OFFICES OF PETER G. Angelos, PC |
| KLING | FRANK X | PA | 3835 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINGER | BURTON R | PA | C48AB201571 | LAW OFFICES OF PETER G. Angelos, PC |
| KLNIK (KLINK) | ALBERT A. & CAR | MD | CV6375 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOCH | JOHN F | MD | 24X15000358 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOCK | JONATHAN | MD | 24X12000457 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSS | BERNARD V | MD | 92154532 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSTERIDIS | MIHAIL | MD | 24X17000266 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSTERIDIS | MIKE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLOTZ | KARL R | PA | C48AB202145 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOVENSKY | ROBERT R | MD | 24X11000494 | LAW OFFICES OF PETER G. Angelos, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | LAW OFFICES OF PETER G. Angelos, PC |
| KLYSZEWSKI | ROMAN P. & IREN | MD | 92258527 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAPP | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNAPP | JOHN L | MD | 24X16000095 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAUER | FRANCIS J | MD | 91007509 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAUER | JOSEPH S | MD | 91213523 | LAW OFFICES OF PETER G. Angelos, PC |
| KNETZER | WILLIAM & JO V | MD | 5991CV | LAW OFFICES OF PETER G. Angelos, PC |
| KNIBBS | ROBERT C | PA | 150304149 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIBBS | TERRY | PA | C48AB201556 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | ALLAN M | MD | 24X16000266 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | CLARENCE W | MD | 91171536 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHT | FILANDUS C | DC | CA08328-92 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | FRANCIS | MD | 24X16000379 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | GEORGE H | MD | 91171502 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | JAMES | MD | 88071559 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | MELVIN G | MD | 89026508 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHTON | BERNARD Z | MD | 24X15000161 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOCH | DENNIS | MD | 91235504 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOD | GEORGE A. & LAR | PA | 959 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOEDLER | LOUIS H | MD | 90012528 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOERLEIN | ROBERT B. | MD | 90156501 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOTTS | CARL | MD | 24X09000260 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOTTS | DALE J | MD | 24X14000119 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOUFF | RICKY L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNOWLES | DONALD W | MD | 24X12000833 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOWLES | ROSEMARIE | MD | 24X14000273 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | DONALD M | MD | 24X12000963 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | GEORGE | MD | 91137513 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | JAMES | MD | 90002537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOCH | DALE A. | PA | C48AB201629 | LAW OFFICES OF PETER G. Angelos, PC |
| KOCH | THOMAS P | PA | C48AB201542 | LAW OFFICES OF PETER G. Angelos, PC |
| KOEHLER | GARY A | PA | C48AB201223 | LAW OFFICES OF PETER G. Angelos, PC |
| KOERNER | HOWARD N | MD | 92154537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLER | FRANK J. & MARY | PA | 2090 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLER | RICHARD J | MD | 24X17000294 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLHEPP | EDWARD | MD | 93098509 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLS | CHARLES C. & NA | MD | 90274590 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKER | KENNETH R | TN | 224413 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKOSINSKI | ERIC W | MD | 24X15000640 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKOSINSKI | LELIA | MD | 24X11000845 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLISH | FRANK W | PA | 2013CV4727AS_ADMIN_TL_ | LAW OFFICES OF PETER G. Angelos, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | LAW OFFICES OF PETER G. Angelos, PC |
| KONEYAK | ELMER | MD | 24X13000049 | LAW OFFICES OF PETER G. Angelos, PC |
| KONTOROUSIS | IRINI | MD | 24X11000661 | LAW OFFICES OF PETER G. Angelos, PC |
| KOO | ROBERT | MD | 24X11000752 | LAW OFFICES OF PETER G. Angelos, PC |
| KOOGLE | GEORGE | MD | 15663 | LAW OFFICES OF PETER G. Angelos, PC |
| KOPSITZ | JOHN A | MD | CAL89-13959 | LAW OFFICES OF PETER G. Angelos, PC |
| KORCSMAROS | GEORGE | MD | 15537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOROS | MILTON W | MD | 90229532 | LAW OFFICES OF PETER G. Angelos, PC |
| KORPICS | JOSEPH E | PA | C48AB201625 | LAW OFFICES OF PETER G. Angelos, PC |
| KORZENIESKI | JOSEPH | MD | 87313502 | LAW OFFICES OF PETER G. Angelos, PC |
| KOS | STANLEY | MD | 24X16000094 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | LINDA K | MD | 24X17000241 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | THOMAS J | MD | 24X13000158 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSMACZEWSKI | BENJAMIN | MD | 24X12000819 | LAW OFFICES OF PETER G. Angelos, PC |
| KOTZ | GLENN W | PA | C48AB201428 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUGL | ANTHONY J | MD | 88112523 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUGL | THOMAS | MD | 24X12000952 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUTSOS | JOHN | MD | CAL-88-14821 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUTSOS | PETER J. V EAGL | MD | CAL-88-14822 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVAC | JOSEPH & ANITA | MD | 90002541 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVALESKI | MARCILLE | MD | 24X15000367 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVASH | JOSEPH A | MD | 24X13000626 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVASH | JOSEPH A | MD | 24X14000501 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVIOS | STEVE | MD | 92239503 | LAW OFFICES OF PETER G. Angelos, PC |
| KOWAL | JOHN | MD | 87CG-1482 | LAW OFFICES OF PETER G. Angelos, PC |
| KOZIKOWSKI | EDMUND | DE | 98C-12-284ASB | LAW OFFICES OF PETER G. Angelos, PC |
| KRAEMER | DONALD E | MD | 24X11000726 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAEUTER | FREDERICK D | MD | 24X15000420 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | EDWARD W | MD | 24X16000447 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | EDWARD W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | JOAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | JOAN L | MD | 24X16000369 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAJCZAR | RANDALL M | PA | C48AB201560 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAL | LOUIS & MARGARE | MD | CAL89-17540 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAM | RICHARD L | PA | C48AB201345 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | CHARLES | PA | 3677 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | FRED C | MD | 87CG-3096 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | WILLIAM | MD | 24X12000156 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRAMME | JOHN L. | MD | 88328532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRANKOSKI | DENNIS C | MD | 24X11000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATSAS | NICK G | MD | 24X12000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATZEN | THOMAS J | MD | 24X11000870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | CHARLES | MD | 87148532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | CLARENCE E | MD | 24X15000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | RUTH E | MD | 24X14000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | RUTH E | MD | 24X14000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | DENNIS G | MD | 161002286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREBS | EDWARD J | MD | 24X17000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREBS | ROBERT J | MD | 92335509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREINER | DANIEL W | MD | 24X11000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREPS | ROBERT L. | MD | 15614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRETZER | OTHO | MD | 15564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRICKLER | RONALD E | MD | 91171527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRIEBEL | FREDERICK | PA | 1089S 1994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | FRED L | MD | 17190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | FRED L | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | JOHN W. & ELAIN | MD | 15694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROKOS | STANLEY L | MD | 24X12000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROMM | GEORGE | MD | 24X12000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRONAWETTER | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROUPA | DAVID A | MD | 24X12001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRS | HOWARD R | MD | 24X12000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | CARL E | MD | 24X12000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUHM | CARL L | MD | 24X14000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUMENACKER | EUGENE M | PA | 141201682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYSIAK | AUGUST | MD | 24X17000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHERA | KENNETH | MD | 24X16000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHLI | NEAL E | MD | 24X16000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCINSKI | DAVID J | MD | 24X13000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHAR | FRANCIS J | MD | 17198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | GEORGE T | MD | 24X17000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | ROBERT E | MD | 24X12000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | THEODORE | MD | 17153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUKODA | RICHARD J | PA | C48AB201397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNKLE | CALVIN B | PA | 98-C-0309S_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNOWSKY | ROBERT | MD | 24X17000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSELMAN | MALVIN D | PA | C48AB201725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSMAN | CHARLES R | PA | C48AB201336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNZELMAN | LOUIS J | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUPIDLOWSKI | WALTER L. & REG | MD | 89026526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURGAN | CHRISTINE | MD | 24X17000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURPECK | BERNARD | MD | 90229533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURSCH | PAUL B | MD | 24X12000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMA | JOSEPH J | PA | 170400955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMICK | JOHN | PA | 9502-1329_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KWIATKOWSKI | ANNE M | MD | 24X15000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABARRE | LORING W | PA | C48AB201441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABERT | THOMAS V | PA | C48AB201251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABOARD | RICHARD G | MD | 24X15000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABRADOR | OSCAR F | MD | 24X12000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABU | DAN | MD | 85CG-941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACHAJCZYK | THOMAS W | MD | 24X11000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACY | HELEN J | MD | 24X11000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LADANYI | EVA I. | MD | 8865-0523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFFERTY | JUDITH | MD | 24X09000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGNA | RICHARD J | MD | 91305521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGZDINS | EDGAR | MD | 24X12000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHEY | JOSEPH J. & VIR | MD | 90229526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHOCKI | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHOCKI | THOMAS L | MD | 24X17000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAIRD | LEROY A | MD | 15593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | ALAN R | MD | 24X11000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | CHARLES M | MD | 93120524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | JOHN R. & ALICE | MD | 90274630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | FRED B | MD | 24X17000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | JOHN J | MD | CAL89-24276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | THOMAS | PA | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | DARRELL | MD | 24X13000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | LAWRENCE G | PA | 1985CV2201AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | MELVIN R | MD | 24X15000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERTI | GUY | MD | 88CG-411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMKE | CLARA & CALVERT | MD | 90156505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | DAVID M | MD | 24X15000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | EDWARD | MD | 88057529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | HERBERT | MD | 87CG-856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY C | MD | 24X17000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY C | MD | 91171517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | ROBERT | MD | 88CGS43/51/143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCHONEY | LOUIS A | MD | 88CG427/51/27 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDGRAF | VERNON | MD | 89069517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDRY | JOSEPH W | MD | 24X12000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDSMAN | SIDNEY | MD | CAL90-18246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | EARL J. | MD | 24X13000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | FREDERICK B | MD | 88091031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | RICHARD | MD | 86CG-3054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | WILLIAM | MD | 92071512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGRALL | ELMER LEE | MD | 93139515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | DAVID C | MD | 24X12002218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | EARL D | MD | 24X12000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | JOHN R | MD | 24X12000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | JOHN R | MD | CAL89-21398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANOCHA | WILLIAM | MD | 24X16000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANTZ | WILLIAM R. & SA | MD | CV6354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANZOTTI | RAYMOND A | MD | 24X15000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNNY L | MD | 24X13000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNNY L | MD | 24X13000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKIN | ROLAND W | MD | 90236515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | TERRANCE L | MD | 24X12001153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | THOMAS T | MD | 24X11000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARMORE | EDWIN F | MD | 91221514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAROSA | ROCCO | MD | 89104542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRICK | PHILLIP | MD | 15659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRIMORE | EDWARD & OLIVE | MD | CAL89-16170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KENNETH W | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KENNETH W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHBAUGH | JOHN RICHARD V | MD | CV6372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHLEY | ANDREW | MD | 24X12000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASSITER | JAMES E | MD | 24X11000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASTER | CHARLES B | MD | 24X13000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHAM | WILLIAM C | MD | 24X14000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHOS | JAMES W. & JACQ | MD | CAL89-05852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTANZIA | JAMES H | MD | 24X13000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | VIRGIL | MD | 5043CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | VIRGIL J | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUBACH | LEE T | PA | C48AB201346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDER | SAMUEL B | MD | 24X13000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDERMILCH | ROBERT L | PA | 2013CV3991AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | EDWARD E | MD | 91171550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | HERBERT C. | MD | CAL89-14781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUMAN | JOSEPH B | MD | 91064503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAURENCO | JUDITH A | MD | 24X16000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVARDERA | PAUL C | MD | 88CG-486/51/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWHORN | CHARLES A | MD | 87CG3586/45/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | 97-4580_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | GJ 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | LLOYD L. & AUDR | MD | 15668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | RALPH & BETTY V | MD | 17150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | BILLY J | TN | 324413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JOSEPH A | MD | 24X12000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | VICTOR R | MD | 90236516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | WILLIAM | MD | 24X16000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | CLANCY R | MD | CAL96-16276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZARO | JOSEPH A | PA | C48AB20124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEACH | JODELINE | MD | 90187534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAKE | REESE R | MD | 87CG-2472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAP | PATRICK L | MD | 24X13000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEARD | KENNETH | MD | 88CG-485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEASURE | MERRILL E. & MA | MD | 4543CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECKEMBY | WILLIAM M | MD | 4904CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECKLITER | EUGENE | MD | 24X12000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDEBOHM | LEANDER H | PA | 2014CV10476AS | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 215

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEDEBOHM | LEANDER H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | CALVIN W | MD | 24X12000977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | LAWRENCE L | TN | 25216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | DENA T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JOANNE | MD | 24X13000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | MARCUS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | RAYMOND W | MD | CV6335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | ROBERT E | MD | 24X15000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | THOMAS | MD | CAL89-15298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | VERNON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | VERNON F | MD | 24X16000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | WILLIAM J | MD | 89258524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEEDY | GROVER | MD | 89069542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHEW | JOHN H. JR & KA | MD | CAL90-22891 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMAN | ERNIE & JANE V | MD | 88328540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMANN | CHESTER R | PA | 110401990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMANN | REINHOLD R | MD | CAL91-22655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEINO | KALEVA | MD | 24X12001089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITCH | CHARLES F | MD | CAL89-22455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITH | JAMES R. & JANI | MD | 4818CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITKOWSKI | JOSEPH & ELLEN | MD | 90274561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITTER | ROBERT R. & SHI | MD | 90274593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITZ | CHARLES F. & CA | MD | 89237520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEJEWSKI | WILLIAM | MD | 24X14000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | FLOYD P | MD | 24X13000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | GEORGE | MD | 88CG6365236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | GEORGE W | MD | 88328546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | LEVANDER & RUFF | MD | 89164523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | STEVEN W | MD | 24X15000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONGELLI | JOHN P | PA | 130103730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENGLE | GEORGE J | PA | C48AB201565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENNOX | HARRY & CAROLIN | MD | CV6160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | ARTHUR C. & GAY | MD | 15667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | CHARLES J | MD | 24X15000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPLEY | CECIL H | MD | 4619CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPLEY | SYLVESTER R | MD | 7709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESKO | JOSEPH S | PA | C48AB200750 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | GLENN O | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESTER | DIANE L | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | JOHN L | MD | 24X15000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | WILLIAM | MD | 88328520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTERIO | FRANCIS | PA | 120202801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTOW | FREDERICK M | MD | 24X15000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONE | SHERRON O | MD | 24X13000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONEY | ERNEST L | MD | 24X15000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JOHN W | MD | CV7905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JOSEPH E | MD | CAL-89-09118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ANDREW F | MD | CAL89-03177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | BRYANT | MD | 24X13000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | CARROLL D | MD | 24X12000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ELMO JR & SUE V | MD | CAL90-22892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | FLORENCE R | MD | 24X17000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HAROLD C | MD | 24X17000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HARTMAN G | MD | 24X13000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JAMES H | PA | C48AB201574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JANICE M | MD | 24X15000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JOHN A | MD | 24X12001077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JOSEPH A | TN | 350812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | LAWRENCE P | MD | 24X15000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARGOT M | MD | 24X13000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARK A | MD | CAL90-16667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MICHAEL A | MD | 24X15000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RAYMOND E | MD | 15656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RUSSELL R | MD | 24X15000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | SHARRON | MD | 24X17000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM E | MD | 88057530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM E | MD | CAL 91-22656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM J | MD | 24X13000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEYRER | HENRY | MD | 87CG-1335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LHOTSKY | FRANKLIN J | MD | 24X17000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERATORE | ANTHONY J | MD | 93139501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERATORE | ORLANDO | MD | 87301501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LICHTY | MAX | MD | 24X17000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X15000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X16000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHT | WILLIAM L | TN | 333412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTFOOT | FRANCIS M | MD | 24X12000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOHN F | PA | C48AB201570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOSEPH D | PA | C48AB20150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIKENS | JAMES R. & BLAN | MD | 90274572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | RICHARD N. | MD | 15572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | ROGER | DC | 000857294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | JOHN B | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDENMUTH | REUBEN R. & MAD | MD | 91221515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDSEY | M C | MD | 90236517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINE | CLIFFORD | MD | 90229530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINE | RICHARD L | MD | 24X17000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINGENFELTER | CLAIR A | MD | 91235503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINK | GILBERT D | MD | 24X14000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINS | THOMAS I | MD | 24X15000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINTON | ROBIN J | MD | 24X17000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINZ | CONRAD I | MD | 89286524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPICS | WILLIAM J | PA | C48AB20152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPPOLD | JOHN | MD | CV6069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSCOMB | LAWRENCE G | MD | CAL89-13963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSKY | RAYMOND B | PA | C48AB201615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | DOROTHY L | MD | 24X13000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | HARRY R. | MD | 91171508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | LAWRENCE | MD | 91086529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTMAN | CHARLES | MD | 24X11000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITSINGER | EDWARD F | MD | 24X16000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITSINGER | EDWARD F | MD | 24X16000078_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CHARLES & ANNA | MD | 89237502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CLIFFORD E | MD | 24X13000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | HARRISON | MD | 24X17000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | HARRISON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | LEVANDER R. JR | MD | 90045510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | ROBERT L | MD | 24X15000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | WILLIAM A | MD | 24X15000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLEPAGE | BURNLEY T | DC | 0007587-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITZ | GEORGE H | MD | 89164514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVELY | CONSTANCE | MD | 24X13000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVOLSI | JOHN P | MD | 92160507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | CHRISTOPHER A | MD | 24X11000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | ROBERT B. | MD | 87128518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOANE | JAMES R | MD | 24X13000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOAR | JAMES B | MD | 91109512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOBACH | HENRY & CATHERI | MD | 17154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCK | MITCHELL C | MD | CAL90-16653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKETT | RANDLE R | MD | 24X12000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | ELREE | MD | 88328543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JAMES E | MD | 24X15000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JUNIOR L | MD | 24X13000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | STURGEON | MD | 24X11000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKWOOD | ANDREW C | MD | 24X17000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN E | MD | 24X15000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN R | MD | 92258529OWIL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN R | MD | 92258529PC | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGDSON | HAROLD H | MD | 7710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGUE | RICHARD | MD | 90274567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHR | JOHN E. & MARY | MD | 5657CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHRMANN | MICHAEL | MD | 24X16000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRAO | MICHAEL E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | LOUIS C | MD | 24X17000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | MICHAEL E | MD | 24X16000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAX | JOHN W | MD | 24X15000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDI | ANTHONY W | DC | 0009942-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDO | FELICE | MD | 24X12001062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONAS | STANLEY | MD | 24X11000871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONCALA | EDWARD C | MD | 88162508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONCZYSNKI | JOSEPH | MD | 92258517 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 216

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONG | EUGENE S | DC | CA08324-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | FRANCES E | MD | C48AB20175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | HERBERT H | MD | 24X17000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES A | MD | CAL90-18257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES J | MD | 24X15000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOAN P | MD | 24X16000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOHN P | MD | 87CG-1361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LESLIE C | PA | C48AB20172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LESLIE G | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | ROBERT | MD | CV-5856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | ROGER L | TN | 32414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | RONALD N | MD | 24X17000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | STEPHEN & DOROT | MD | 17129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGENBACH | FRANKLIN G | PA | C48AB201444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGFELLOW | JOSEPH W | DC | 89-CA06266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGFELLOW | JOSEPH W | MD | 91171501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGMIRE | CHARLES T | MD | 24X12000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOOKABILL | GEORGE | MD | 24X12000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPEZ | CARL J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPRESTO | CHARLES J. | MD | 87CG3708/45/178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LORD | JAMES W | MD | 87CG-2479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOSS | STEPHEN | MD | 91064505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUDEN | PHILIP A | MD | 24X16000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUKAS | BEVERLY A | MD | 24X13000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | CHARLES | MD | 8807-1565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | SHELDON | MD | 24X15000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | THOMAS A | PA | 2259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELACE | JOHN C | MD | 24X13000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELESS | GEORGE | MD | 89026541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELL | JOHN H | MD | 90257501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVING | HARVEY E | MD | CAL90-18228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | CHRISTINE A | MD | 24X13000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | FRANK A | MD | 24X13000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | GLEN E | MD | 24X13000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | JOSEPH C | MD | 24X17000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | DAVID | MD | 24X15000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | JOHN R | MD | 24X15000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | KENNETH AARON V | MD | CV6368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | MARIE A | MD | 94308529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | WILLIAM C | MD | 24X13000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD D | MD | 24X13000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD M | MD | 24X13000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | EDGAR T | MD | 24X13000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | FRANCIS M. V EA | MD | 88155542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | HARRY & DOROTHY | MD | 90012549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | DOROTHY M | MD | 24X16000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | JESSIE M | MD | 24X16000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOY | J D | TN | 237116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUBINSKI | ANDREW M | MD | 91184546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUBY | VINCENT | MD | 89104528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | ERNEST A | MD | 24X13000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | LINDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | LINDA J | MD | 24X17000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | THOMAS L. & LIL | MD | CAL89-18828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | WADE | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCIANI | RAFFAELE | PA | 140502391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCKY | JOHN K | MD | 91134502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUERS | GEORGE H | MD | 24X11000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUKASZEWSKI | FRANCIS J | MD | 90348516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDGREN | LARRY J | MD | 24X17000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDQUIST | RONALD L. & BON | MD | CV6359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | BOBBY V | MD | 24X16000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | JOHN M | MD | 89307514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUPCHO | PAUL J | PA | C48AB201421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | CHARLES A | MD | 24X15000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | EDWARD | MD | 91179629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUSCO | JOHN E | MD | 8817-9513 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUTZ | EDWARD E | MD | 24X14000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GLORIA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GLORIA D | MD | 24X17000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | LEROY K | PA | 2015CV2845AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | LEROY K | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUXENBERG | STANLEY | PA | 160701707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYELL | CATHERINE | MD | 24X14000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYLE | PAUL L | MD | CAL89-21402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WALTER | MD | 87CG-0629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WAYNE M | MD | 24X15000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WAYNE M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES B | MD | 24X15000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES C | MD | 24X12000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES H | MD | CAL89-15573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | ROBERT E | MD | 90089508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | TOM | TN | 17515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNDE | CHARLES P. | MD | CAL89-14558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNN | ROBERT P | PA | 160601601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYON | ROBERT L | MD | 91171520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYONS | THOMAS F | MD | 24X13000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | GARY & LINNIE V | MD | CV6161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHALA | AUGUST J | MD | 92258534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | 24X16000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | AUGUSTINE J | MD | 24X12000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | RICHARD | MD | CAL88-14824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKENZIE | DONALD D | PA | C48AB201549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDALONI | MARTIN | PA | 5823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | DANIEL | MD | 24X17000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | DANIEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | STAFFORD C | MD | CAL-90-08858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDRON | VILLARD P | TN | 254612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | HENRY P | MD | 88041544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | WILLIAM L | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAEBY | MARJORIE A | MD | 24X14000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGAHA | LAURA | MD | 24X13000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | ERIC J | MD | 24X15000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY L | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | NORMA | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIANO | LAVEDA Y | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGWOOD | MARSHALL A. & A | MD | 88328508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHALETZ | ADAM B | PA | C48AB201287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X11000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X15000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHLA | CHARLES E | MD | 24X11000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | EMMA E | MD | 24X17000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | JEROME | MD | 24X13000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | ALFRED | MD | 89111508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | JAMES | MD | 87CG-1339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJORS | LEO A | MD | 24X14000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKAR | ANDREW W | MD | 24X13000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKOVSKY | JEANETTE | PA | 150702154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALCOLM | PAUL D | MD | CV6328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALCZEWSKI | DANIEL J | MD | 92258526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALICOAT | HIRAM | TN | 351313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOW | IRVIN V EAGLE P | MD | 89111512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | EDWARD W | MD | 24-X-91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | EDWARD W | MD | 91171512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLETTE | ROBERT C. & DOR | MD | 15630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLONEE | CHARLES G | MD | 87CG-1384/38/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | CHARLES G | MD | 24X14000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | DALE | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | DALE | PA | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | LELAND C. SR & | MD | 4508CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | MICHAEL J | MD | CAL93-00940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | RALPH V EAGLE P | MD | 5759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | PATRICIA M | MD | 24X11000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | RICHARD F | MD | 24X14000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANCHA | HARRY L | MD | 24X14000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANDLEY | JOHN W | MD | 24X14000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | EFRED P | MD | 24X14000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | RUBYE M | MD | 24X15000624 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 217

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANGUS | JAMES | MD | 88CG-567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANLEY | MADELINE | TN | 232114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNEY | THOMAS E. & THE | PA | 1566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | LEROY H | MD | 89094528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | LOUIS C | MD | 90229536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | WAYNE E | MD | 91109513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | FRANK C | MD | 24X15000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | FRANK C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNOLOVICH | WALTER | MD | 91193525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSBERGER | ROBERT J | PA | 2013CV10612AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSON | JOHN E | MD | 88CG-410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSUETO | JAMIE L | PA | 110901047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | PETER A | MD | 88-041545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | ROBERT E | PA | C48AB201359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANULI | GIUSEPPI | MD | 24X16000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARANGOS | FILIPOS | MD | 24X13000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCELLINO | PHILLIP L | MD | 24X12000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCEY | THOMAS L | MD | CAL89-13960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCH | JACK F | PA | 101200369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCZAK | ALFONS | MD | CAL-90-09906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARECKI | FRANCIS J | MD | 24X14000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARGINOT | WILLIAM H. & JO | MD | CAL89-15575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARIANO | THOMAS R | MD | 24X17000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINELLI | MAXIE J | MD | 24X15000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | CHARLES M | MD | 90285502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | DANIEL A | MD | 88071567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | MICHAEL J | MD | 92154550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARK | PAUL A | MD | 93139502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKAY | ALLAN | MD | 89104539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKEY | CHARLES | MD | 89069550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKHAM | JOHN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | BETTY J | MD | 24X12001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSCH | JAMES E | MD | 91319524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | BARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | BARTOLOMEO | MD | 24X17000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | CLARENCE A | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | ALLEN R | MD | 17189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BRENDA R | MD | 24X14000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | KARL B | MD | 24X14000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | RAYMOND A | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | EUGENE J | MD | 24X17000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSILI | RALPH | MD | 89139507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSTELLER | DONALD F. & VIR | MD | 89094549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CHARLES | MD | 90274571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CHARLES D | MD | CAL93-09854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DANIEL | MD | 15646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DELORES W | MD | 24X12000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DONALD P | MD | 92160504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ESTHER | MD | 24X12000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | HAROLD E | MD | 24X13000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES | MD | 89069524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES E | MD | 24X16000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES E | MD | 88041546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JOSEPH C | MD | 88CG536/51/136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | LEO F | MD | CAL89-16382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | LEROY | MD | 15527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON & DOROTH | MD | 15553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON E | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD C | MD | 24X15000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD J | MD | 89184550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD T | MD | CAL89-24206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ROBERT | MD | 89153516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SAMMY N | TN | 332114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | STEVEN J | MD | 24X12000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | WILLIAM | MD | 17140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARX | EDWARD J | MD | 87CG-1445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARZ | DONALD W | MD | CAL90-04852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASLOWSKI | MARTIN V | MD | CAL90-04853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | BERNARD M | MD | 24X15000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | BERNARD M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | PAULINE | MD | 24X13000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | ROBERT J | MD | 24X11000843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | WILBERT L | MD | 24X13000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASSENGILL | NOAH V | MD | 89258515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERS | THELMA | MD | 24X16000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERS | THELMA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERSON | ROBERT I | MD | 24X17000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERSON | ROBERT I | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTROIANNI | DOMINICK J. V E | MD | 88CG494/51/94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | JOHN P | MD | 93204505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATESEVAC | ROBERT P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATHER | LARRY R | MD | 87CG3634/45/104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATKINS | ROBERT G. & PAT | MD | 90012540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATOS | JORGE | PA | C48AB201567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTERA | JOHN J | MD | 91319530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTES | ELMER | MD | 88328511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ELIZABETH A | MD | 24X14000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ROBERT | MD | 15534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | RODNEY | MD | 24X14000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | FREDERICK L | MD | 24X16000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | JAMES M | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSZEWSKI | ANTHONY C. & NA | MD | 90274529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATZ | STEVE J | PA | C48AB201616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAURO | MARIO J | MD | 87CG-3613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAVRIS | ISIDOR | MD | 90026501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAVROS | NIKOLAOS | MD | 90014547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAXFIELD | EDWARD | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAXFIELD | EDWARD V EAGLE | MD | CAL89-04409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | CARL O | MD | 24X12001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | HOWARD | MD | 87CG-2394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | LINDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | MORRIS A | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | PRESTON E | MD | CAL90-15959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X15000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X16000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYESKI | PAUL R | MD | 24X17000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | HAROLD J | MD | 24X12000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | CAMILLUS M | PA | C48AB201278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | PERCY O | MD | 92304509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZUREK | ANDREW & JOANN | MD | 89104546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZURKIEWICZ | FRANK W | MD | 91007523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZZA | RUSSELL J | MD | 24X16000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | GEORGE | MD | 24X12000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | JAMES G | MD | 24X14000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCANDREW | JAMES M | PA | C48AB20133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCATEE | PERRY A | MD | 24X15000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCAVOY | JAMES F | MD | 92258522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBEE | CLARENCE | MD | 24X17000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | GILBERT F | DE | 01C-02-43ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | JOHN O | MD | 24X16000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | ROBERT M | MD | 24X15000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBURNEY | GRAHAM | MD | 89164512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | GERALDINE R | PA | 151202014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | ROBERT E | PA | 2513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | ANTHONY J | MD | 24X14000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | NORMAN R. SR V | MD | 87CG2339/41/9 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X15000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | MICHAEL A | MD | 24X16000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARDELL | GEORGE | MD | 24X16000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARNEY | JOSEPH D. & JOY | MD | 17121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTER | RALPH | MD | 24X15000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | ROY W | MD | 15651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | THOMAS | MD | 89237527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | WILLIAM B | MD | 7711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTNEY | JUNIOR | MD | 90068501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JACK M | MD | 24X11000513 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 218

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCARTY | JOHN W | MD | 88 91CG71952119 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCARTY | JOYCE M | MD | 24X11000789 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCARTY | JOYCE M | MD | 24X16000542 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCELLAN | WILLIAM | MD | 17176 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCELLAN | WILLIAM | MD | 90274542 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCLAIRN | GERALD | MD | 92160501 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCLOSKEY | WILLIAM | PA | 702 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCLURE | RONALD J | MD | 15626 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCOMAS | DONALD | MD | 88155529 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCONNELL | THOMAS R. & REG | MD | 89265543 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCOOK | RALPH E | PA | 2016CV2755AS | LAW OFFICES OF PETER G. Angelos, PC |
| MCCORKLE | JACK W | MD | 87CG3124/43/194 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCORMICK | JOSEPH | MD | 89069522 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCOY | ROBERT E | MD | 24X11000470 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCRIMMON | GREGORY | MD | 24X12001072 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCROSKEY | RANDEL R | MD | 91109514 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCULLERS | DOROTHEA T | MD | 24X14000350 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCULLOH | CHARLES L | MD | 24X16000028 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCULLOH | CHARLES L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCURDY | MICHAEL J | MD | 24X07000235 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCUSKER | MICHAEL | MD | 17151 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCUSKER | MICHAEL B | MD | 24X17000468 | LAW OFFICES OF PETER G. Angelos, PC |
| MCCUTCHEON | ARTHUR | MD | 88057533 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDADE | JACK | MD | 86CG4437/33/358 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDADE | ROY C | MD | 85CG1182 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDERMOTT | TRACEY | MD | CAL89-11466 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | CHARLES & DOROT | MD | CAL90-18252 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | JOHN J. | MD | CAL90-06503 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | MICHAEL | MD | 24X16000450_TL | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | MICHAEL F | MD | 24X16000450 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | ORLIAS & EVALYN | MD | CV-6229 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | ROBERT L | DC | 0009352-94 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONALD | ROBERT S | PA | C48AB20149 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONOUGH | JACK T | MD | CAL90-22895 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONOUGH | JOHN W | MD | 91213519 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONOUGH | MURIEL E | MD | 24X12000864 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDONOUGH | WALTER M | MD | 88 91CG71452114 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDOUGALL | PATRICK | MD | 94224520 | LAW OFFICES OF PETER G. Angelos, PC |
| MCDOWELL | SAMUEL T | MD | 24X15000676 | LAW OFFICES OF PETER G. Angelos, PC |
| MCELHINEY | HARRY P. & MARY | PA | 3912 | LAW OFFICES OF PETER G. Angelos, PC |
| MCELROY | GRANISON R. & J | MD | 90002525 | LAW OFFICES OF PETER G. Angelos, PC |
| MCFADDEN | FRANK | MD | 89164510 | LAW OFFICES OF PETER G. Angelos, PC |
| MCFADDEN | GUST SR. | MD | 92014525 | LAW OFFICES OF PETER G. Angelos, PC |
| MCFALLS | JAMES P | TN | 3-675-94 | LAW OFFICES OF PETER G. Angelos, PC |
| MCFARLAND | JOHN | MD | 24X12000461 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGARGLE | HARRY W | MD | CAL90-15973 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGEE | CHARLES E | MD | 90274616 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGEE | DONALD S | MD | 24X15000258 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGEE | JAMES H | MD | ADMIN_TL | LAW OFFICES OF PETER G. Angelos, PC |
| MCGILTON | LARRY J | MD | 24X11000491 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGINN | MELVIN V EAGLE- | MD | 88114504 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGINNITY | WILLIAM E | MD | 90285517 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGOWAN | CLYDE B | MD | 91171533 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGOWAN | H W | MD | 15607 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGREGOR | GEORGE R | MD | 4921CV | LAW OFFICES OF PETER G. Angelos, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | LAW OFFICES OF PETER G. Angelos, PC |
| MCGUIRE | THOMAS F. V EAG | MD | CAL-88-14825 | LAW OFFICES OF PETER G. Angelos, PC |
| MCHALE | ROBERT J | MD | 24X15000304 | LAW OFFICES OF PETER G. Angelos, PC |
| MCHUGH | JAMES B. & DANI | MD | 90002527 | LAW OFFICES OF PETER G. Angelos, PC |
| MCILWAIN | JAMES D | PA | 4054_TL | LAW OFFICES OF PETER G. Angelos, PC |
| MCINTOSH | STEVE A | MD | 24X15000245 | LAW OFFICES OF PETER G. Angelos, PC |
| MCINTOSH | STEVE A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MCINTYRE | ANDREW | MD | 15514 | LAW OFFICES OF PETER G. Angelos, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKELDIN | ROBERT J | MD | 24X13000287 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKENZIE | ALBERT J | MD | 4544CV | LAW OFFICES OF PETER G. Angelos, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKINLEY | WILLIAM & MARIE | MD | CV-5857 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKINSEY | HOWARD | MD | 90194508 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKOY | GARFIELD | MD | 91007503 | LAW OFFICES OF PETER G. Angelos, PC |
| MCKRUSH | EDWIN J | MD | 24X15000752 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLAIN | JOHN L | TN | 1-695-94 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLAIN | JOSEPH A | MD | CAL-90-08861 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLAREN | LONNIE | MD | 24X13000510 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLAUGHLIN | HARRY | MD | 93139505 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLENDON | JAMES L | MD | 24X13000487 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLEOD | HARRISON O | DC | 0009350-94 | LAW OFFICES OF PETER G. Angelos, PC |
| MCLYMAN | GERALD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MCLYMAN | GERALD N | MD | 24X17000108 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMAHAN | HOWARD A | TN | 1-704-94 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMAHON | DIANE J | MD | 24X13000269 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMANUS | PAUL J | MD | 24X12000818 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMILLAN | ARTHUR C. | MD | CAL-90-08862 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMILLION | WILLIAM E | MD | 24X13000420 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMONAGLE | THOMAS B. & MAR | PA | 1628 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMULLEN | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MCMULLEN | JAMES T | MD | 24X16000509 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMULLEN | PATRICK | MD | 24X16000567 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMULLEN | PATRICK C | MD | 24X16000567 | LAW OFFICES OF PETER G. Angelos, PC |
| MCMULLEN | THOMAS B | MD | 24X12001112 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNAIR | OLLIE | MD | 24X15000625 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNALLY | FRANK J | PA | 2455 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNALLY | JOHN J. V AC&S | PA | 5898 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEECE | JOHN T | PA | 151202158 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEIL | FERMON LEE V EA | MD | 87CG3635/45/105 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEIL | JAMES E. | MD | 87212548 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEIL | MANNIS | MD | 89188502 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEILL | CLARENCE | MD | 88CG51651116 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEILL | JOSEPH A. | PA | 960 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEILL | ROBERT C. & BER | MD | 90208548 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEW | FLETCHER J | MD | 24X13000245 | LAW OFFICES OF PETER G. Angelos, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | LAW OFFICES OF PETER G. Angelos, PC |
| MCQUEEN | ALEC | MD | 87CG-2393 | LAW OFFICES OF PETER G. Angelos, PC |
| MCQUEEN | NORMAN | MD | 88328521 | LAW OFFICES OF PETER G. Angelos, PC |
| MCRAE | ELMER J | MD | 24X12000142 | LAW OFFICES OF PETER G. Angelos, PC |
| MCROBIE | KENNETH W | MD | 91-3086 | LAW OFFICES OF PETER G. Angelos, PC |
| MCVICKER | ESTHER R | MD | 24X14000252 | LAW OFFICES OF PETER G. Angelos, PC |
| MCVICKER | ROBERT K | PA | C48AB201211 | LAW OFFICES OF PETER G. Angelos, PC |
| MEADE | ROBERT | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MEADOR | CHARLES | MD | CAL90-18262 | LAW OFFICES OF PETER G. Angelos, PC |
| MEARKLE | MELVIN E. & RUT | MD | 4545CV | LAW OFFICES OF PETER G. Angelos, PC |
| MECKLEY | KAREN S | MD | 24X13000190 | LAW OFFICES OF PETER G. Angelos, PC |
| MEDERNACH | JOSEPH A | PA | C48AB201457 | LAW OFFICES OF PETER G. Angelos, PC |
| MEDICUS | DAVID J | MD | 89164532 | LAW OFFICES OF PETER G. Angelos, PC |
| MEDLIN | ALVIN K | MD | 24X12000445 | LAW OFFICES OF PETER G. Angelos, PC |
| MEDURA | ROBERT C | MD | 97094520CX395 | LAW OFFICES OF PETER G. Angelos, PC |
| MEEHLING | PAUL | MD | 24X12000480 | LAW OFFICES OF PETER G. Angelos, PC |
| MEEKINS | GARFIELD J | MD | 92304518 | LAW OFFICES OF PETER G. Angelos, PC |
| MEEKINS | LAWRENCE | MD | 89062538 | LAW OFFICES OF PETER G. Angelos, PC |
| MEEKS | NEVILLE N. V EA | MD | CAL90-18240 | LAW OFFICES OF PETER G. Angelos, PC |
| MEEKS | RICHARD | MD | 89062544 | LAW OFFICES OF PETER G. Angelos, PC |
| MEIGHAN | WILLIAM P | PA | 161100830 | LAW OFFICES OF PETER G. Angelos, PC |
| MEISE | JOSEPH L | MD | 91319526 | LAW OFFICES OF PETER G. Angelos, PC |
| MEISENHALDER | CLIFFORD R | MD | 24X15000423 | LAW OFFICES OF PETER G. Angelos, PC |
| MEKINS | JOSEPH A | MD | 87CG3608/45/78 | LAW OFFICES OF PETER G. Angelos, PC |
| MEKOLON | JACOB | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| MELFA | ANGELO | MD | 88CG-401 | LAW OFFICES OF PETER G. Angelos, PC |
| MELLENDICK | DIANE M | MD | 24X14000116 | LAW OFFICES OF PETER G. Angelos, PC |
| MELLETT | MARK S | MD | 24X12000807 | LAW OFFICES OF PETER G. Angelos, PC |
| MELLISH | RAYMOND F | DC | 0009601-93 | LAW OFFICES OF PETER G. Angelos, PC |
| MELNISZYN | JAMES P | PA | 160503797 | LAW OFFICES OF PETER G. Angelos, PC |
| MENEGUS | RICHARD J | PA | C48AB201338 | LAW OFFICES OF PETER G. Angelos, PC |
| MENOCHE | ROBERT E | MD | 24X12000501 | LAW OFFICES OF PETER G. Angelos, PC |
| MERCER | EDWARD G | MD | 24X17000036 | LAW OFFICES OF PETER G. Angelos, PC |
| MERCER | LEONARD P | MD | 24X13000050 | LAW OFFICES OF PETER G. Angelos, PC |
| MERCILLIOTT | RICHARD & MARGA | MD | CAL89-17601 | LAW OFFICES OF PETER G. Angelos, PC |
| MEREDITH | GLENN | MD | 24X12001151 | LAW OFFICES OF PETER G. Angelos, PC |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | LAW OFFICES OF PETER G. Angelos, PC |
| MEREDITH | JOSEPH & LUCILL | MD | 88328514 | LAW OFFICES OF PETER G. Angelos, PC |
| MERLAND | ALBERT | MD | 91137511 | LAW OFFICES OF PETER G. Angelos, PC |
| MERRICK | WOODROW | MD | 94089506 | LAW OFFICES OF PETER G. Angelos, PC |
| MERRITT | DONALD R | MD | 24X12000121 | LAW OFFICES OF PETER G. Angelos, PC |

Appendix A - 219

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MERRITT | SAM | MD | 24X14000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESCANTI | WILLIAM T | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSENGER | RODMAN H | PA | 9907-0248_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSINA | PETER SYLVESTER | MD | 90089509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSORIS | JOHN | MD | 24X15000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | LAWRENCE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | LAWRENCE N | MD | 24X17000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | MICHAEL | MD | 24X14000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | NICHOLAS | MD | 24X13000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | VINCENT | MD | 87CG-1468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METILLE | JOHN E | MD | 87CG-3642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METLER | ROBERT M | DC | CA08330-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | HAROLD W | MD | 5168CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | ROBERT W | MD | 24X13000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | GEORGE W | MD | 91184516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | WILLIAM | MD | 88211501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | WILLIAM A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | GEORGE T | MD | 24X09000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | HERMAN M | MD | CAL90-16648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | JOHN P | MD | CAL90-10702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | FRANK J | MD | CAL-90-09683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | MARY A | MD | 24X17000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | JOHN W. & IAO V | MD | 90274586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAELS | KENNETH P | MD | 7115CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHEL | FRANK J | MD | 90285505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICICHE | VERNON | MD | 88041548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKO | JOSEPH M | PA | C48AB201716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDASH | JOSEPH | PA | C48AB201448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDLETON | PAMELLA J | PA | C48AB20163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBORNE | KEVIN | MD | 24X14000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBURN | KEITH L | MD | 24X17000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | CLARENCE | MD | 24X15000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILHORN | OLIVER W | TN | 268812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILKER | NANCY L | MD | 24X15000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILKOWSKI | JOHN | MD | 89237503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ADOLPH V | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ALBERT G | MD | 87CG2349/41/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ALLEN | MD | 17116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ARNOLD | MD | 17131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DEBORAH A | MD | 24X15000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONALD R | MD | 15639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ELLSWORTH | MD | 90274619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | EUGENE P | MD | 5408CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | G B | MD | 15634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GRACE M | PA | 2017CV6517AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GUY R | MD | 24X14000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRIET N | MD | 24X16000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRY A | MD | CAL89-07509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRY A | MD | CAL89-13962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES F | MD | 24X17000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES T | MD | 24X11000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES W | MD | 5520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES W | MD | 7712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN R | MD | 950830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LAWRENCE | MD | 24X12001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LOUISE A. & HAR | MD | CAL89-14062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MELVIN S | MD | 24X15000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL R | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PHILLIP R | MD | CV6321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RICHARD L | MD | CAL90-03235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROBERT W | MD | CV6224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROLAND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROLAND L | MD | 24X17000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RONALD | MD | 5658CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RONALD R | MD | 17195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROY | MD | 17201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | THOMAS J | TN | 349415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | THOMAS M | MD | 87CG3595/45/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WALLACE H | MD | 88057536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WAYNE R | PA | 2007CV2725AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 24X13000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 24X16000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 89258510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM J | MD | 24X16000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | CARROLL M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | CLARENCE & JANI | MD | 88328544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CHARLES W | MD | 24X15000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CHESTE | MD | 15503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DANIEL | PA | 161201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DOROTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | EARL P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | EUGENE R. & NAN | MD | CAL89-13703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HAROLD G | MD | 24X12001073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HARRY R | MD | CAL89-23335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HORACE | MD | CV6305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MACK | MD | 17166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MARLYN C | MD | 24X17000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | VERNON H | MD | 89265545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | WILLIAM N | MD | 89258517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILTON | JOHN | MD | 92304507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | GEORGE | MD | 91171504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | JOHN | MD | 24X13000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | DONALD V AC&S & | MD | 15597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINIGLIO | VICTOR J | MD | 90274592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOGLIO | LOUIS S | MD | 91064502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOR | RONALD W | MD | 24X17000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINTON | MARY M | MD | 24X13000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIOTKE | CLARENCE F | MD | 88CG540/51/140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIRABILE | JACOB D | MD | 24X15000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISCIN | STEPHEN J | MD | 24X09000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISCIWOJESKI | GERALD J | MD | 90274527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISHKEL | VINCENT F | MD | 90274517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISKELLY | JOHN K | MD | 24X17000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISKELLY | WILLIAM M | MD | 89307504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DENZIL L | MD | 92154547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN F | MD | 92154542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | NORMAN C | MD | 91213511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT | MD | 90250535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT L | MD | 24X12001142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT S | MD | 24X12001065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROY E | MD | 15620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | SANDRIEL | PA | C48AB201638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITSOS | FRANK J | MD | 24X14000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITTERS | DANNY C | MD | 91-3084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITZEL | JOHN W | PA | 120403838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITZEL | JOHN W | PA | 5783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOATS | GLEN O | MD | 24X16000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | JESSIE E | MD | 93139504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | MAYNARD | TN | 1-645-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | ROBERT H | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOCK | MARVIN J | MD | 24X12000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MODLIN | BESSIE L | MD | 24X14000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOFFETT | EDWARD | MD | CV-5858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | HERBERT E | PA | C48AB201357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | JOEL A | PA | C48AB201624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLICK | WILLIAM | MD | 24X15000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLINARI | HARRY F | MD | CAL89-15299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLITORISZ | RICHARD T | PA | C48AB201440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | GEORGE E | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLNAR | FRANK J | PA | 120502307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | NANCY L | MD | 24X12000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONDAK | MICHAEL | MD | 15640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONGAN | ROBERT E | MD | 24X12000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONNETT | MELVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | DONALD L | MD | 24X13000358 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 220

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONROE | LACEY H | MD | 91086535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | NELSON | MD | 92071508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTAGUE | CLIFTON O | MD | 24X14000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTAGUE | MORRIS B | MD | 24X14000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | ROBERT L | MD | 87CG3057/43/127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN | MD | 24X16000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN M | MD | 24X16000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | WILLIAM J | PA | 160503253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTONEY | MAUREEN | PA | 100503253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTOUR | WILLIAM L | MD | 90012547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTREE | FRED | MD | 89069515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | HENRY | MD | 89104542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | WILLIAM E | MD | 24X15000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOON | DWAYNE E | MD | 24X16000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOON | ROBERT E | MD | 24X15000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | EDWARD F | MD | 24X14000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | JOSEPH E | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PETER C | MD | 24X15000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PETER C | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BARNEY | MD | 89094538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BOB S | MD | 24X12001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ELBERT R | PA | C48AB20111_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | EMMETT C | MD | 17161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GARY E | MD | 88112530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GEORGE A | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JAMES | MD | CV6223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JESSE J | MD | 90012523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | LINWOOD | MD | 90348503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | NANCY L | MD | CAL93-09856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | PHIL | MD | 24X13000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | QUENTIN C | MD | 24X15000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ROBERT H | DC | 53-CA05986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | SHEILA G | MD | 24X15000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | THOMAS L | MD | 92154545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | TONEY JR V EAGL | MD | 87CG2373/41/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | WILLIAM L | MD | 24X12000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOOSE | STANLEY C | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | CUTIS V | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | FREDERICK E. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | GEORGE R | MD | 24X13000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | JAMES | MD | CV6222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORDESOVITCH | STANLEY | MD | 17141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORELOCK | LARRY D | TN | 324513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAL | DAVID E. | MD | CAL89-15412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | DONALD LEE V EA | MD | 87CG3078/43/148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | FREDERICK | MD | 24X16000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X12000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X14000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN W | MD | 24X17000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | ROBERT J | MD | 90173523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | ROBIN E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | WALTER S | MD | 88211506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGERETH | EDWARD W | MD | 24X15000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORI | ALFRED F | MD | 24X12001070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORNINGSTAR | CLARENCE J | MD | 24X17000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRELL | JAMES E | TN | 3-645-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRELLO | GUSTINE J | MD | 24X13000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | BOBBY G. & BETT | MD | CAL89-16091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CATHERINE D | MD | 24X16000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CATHERINE D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CECIL | MD | 89246501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CHARLES J. SR & | MD | CAL89-13708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | JOHN H | MD | 92071502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | JOSEPH W | MD | 24X15000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ROBERT M | TN | 131617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ROBERT W | MD | 87CG-2458/41128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | THOMAS A | MD | 24X17000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WALLACE | MD | 17136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WARREN A | MD | 24X14000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WAYNE | MD | 24X15000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | DAVID C | MD | 24X15000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | HENRY J | MD | 24X12000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | MILTON H | MD | 24X12001076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | WILLIAM G | MD | 87CG3059/43/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORROW | CARROLL | MD | 93197518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | CLARENCE & ANNA | MD | 89164517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | RONALD | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSE | JOSEPH A | MD | CAL90-22894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | BILLY R | TN | 331312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCARIELLO | ANTHONY E | MD | 24X13000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCATI | EDWARD R | MD | 24X13000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | GERALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | ROBERT G | MD | 15578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | SANDRA J | PA | C48AB201723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | MILTON | MD | 24X17000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT G | MD | 24X16000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT J. & LET | MD | 89104541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSKOWITZ | MARTIN | FL | 87-48501-CA-10 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSLEY | BILLY R. & MARY | MD | 90236518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSSA | MARTIN | MD | 24X16000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOTZ | FRANCIS K | MD | 17117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOULTRIE | CORNELIUS T | MD | 24X13000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | DELMER | TN | 36016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | HELEN E | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWEN | RONALD L. & DOR | MD | 17103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | JANET D | MD | 24X13000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXEY | JOSEPH J | MD | 24X15000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM W | MD | 24X12000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM W | MD | 24X14000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYD | ALTON | MD | 24X12001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | CARL S | PA | C48AB201285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X14000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | HUDSON S | MD | 91305509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYLAN | MARTIN | MD | 24X13000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROWKA | CATHERINE M | PA | C48AB201555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROZINSKI | LEONARD | MD | 92071515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUELLER | WALTER L | MD | 90348502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUIR | JOHN | MD | 90045503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULCARE | JOSEPH T | DC | 93-CA06002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULHERN | JOHN M | PA | 3674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULHOLLAND | JAMES F | PA | 131202672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULL | EDWARD W. & LIN | MD | 15696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLADY | PATRICK L | MD | 24X15000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL W | MD | 24X17000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAN | JOSEPH | MD | 89069521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | KENNETH M | MD | 24X17000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAUER | CHARLES F | MD | 91319534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | JOHN M | MD | 24X15000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | LEROY F | MD | 24X12000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | WILLIAM B | PA | C48AB201634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | WILLIAM J | MD | 90348504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL H | MD | 24X16000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | JOHN R | MD | 24X13000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | GEORGE W | MD | 24X15000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | GEORGE W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINIX | JOHN M | MD | CAL90-10700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | DONALD | MD | 24X16000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | ROBERT G | MD | 24X13000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | RONDLE E. & IMO | MD | 88041549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | RONDLE L | MD | 24X17000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULROONEY | MARTIN J | DE | 01C-05-260 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 221

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUMMERT | JOHN R | MD | 17118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNDY | WALTER D | PA | 130602721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNNELLY | JOHN J | PA | 131203025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNSKI | ERVIN L | MD | 24X13000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNTAIN | CHARLES T. & LO | MD | 90002545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | CHARLES | MD | 87303542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JAMES R | MD | 24X17000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | PATRICK N | MD | 24X15000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | RICHEARD J. | PA | 2940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | STEWART | MD | 89026549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | WILLIAM R | MD | 24X12000746 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EUGENE C | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EVERETT T | MD | 24X12000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | GEORGE | DC | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | HAROLD | MD | 15569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | HAROLD JOHN & C | MD | 15554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES I | MD | 24X13000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES W | MD | 24X14000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | RONALD G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TIMOTHY | MD | 24X16000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TIMOTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WAYNE L | MD | 24X15000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WILLIAM | MD | 24X16000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X13000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X15000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUZIK | JAMES F | MD | 24X15000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYARIS | IOANNIS S | MD | 89258512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | AUGUST J. & SYL | MD | CAL90-07801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CARL T | MD | 24X16000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CHRISTINA M | MD | 24X15000785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DENNIS F | MD | 24X13000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HARRY W. | MD | 15533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HATTIE | MD | 24X15000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HOWARD J | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | KENNETH M. & SA | MD | 15657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LARRY L. V AC&S | MD | 15617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LELAND | MD | 15568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LESTER L. III | MD | 17122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MARTIN W | MD | 93139508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MELVIN C | MD | 24X13000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MORRIS | MD | 15652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | NORMAN W | PA | 2755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PAUL V. | MD | 15648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT D | PA | 141201708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT D | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT H | MD | 24X12001078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYLES | LOUISE | MD | 24X12000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYSLINSKI | ROMAN C. | MD | 90274577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADOLNY | STEVEN J | MD | 24X15000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGLE | JOHN & DOROTHY | MD | 89237538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGY | LASZLO | MD | 87CG-1405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIAMOVICZ | LARRY | MD | 93098508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANSTEEL | TERRY L | PA | C48AB201385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ARTHUR P | MD | 24X13000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | MELVIN | MD | 89094547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | MELVIN A | MD | 87CG3721/45/191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ROY J | MD | 24X15000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | WEBBER L | MD | 92071511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATION | JAMES | DC | 89-CA12517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | MARVIN D | MD | 24X15000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | MARVIN D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | JOHN P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | JULEY F. | MD | 4922CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GARY W | MD | 24X16000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | KENNETH R | MD | 24X12000979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | WENDELL | MD | 87278668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEASON | JIMMIE L | MD | 24X09000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | 24X15000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEEDHAM | JAMES E | MD | CAL89-10528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELD | WILLIAM J | MD | 24X12000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | CURTIS C | TN | 229916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEGRON | JOSEPH | PA | C48AB201613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIDENBACH | EDWARD M | MD | CAL92-14968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIDERT | JAMES G | PA | 150604071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIGHOFF | JOSEPH D. V EAG | MD | 89069531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIPERT | PHILIP F | PA | C48AB201360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | FRANCIS A | MD | 24X16000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | JAMES A | MD | 24X13000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | JOHN M | MD | CV6216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | KEITH D | PA | C48AB201572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | ROBERT L | PA | 2016CV4365AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | THOMAS J | MD | 90012522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMEC | AUGUST | MD | 24X17000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | FRANK A | PA | C48AB201214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | LOUIS | PA | 111100994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETZ | JOHN | PA | C48AB201445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESE | FRANK S. & JANE | MD | 15588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTER | JEAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTER | JEAN E | MD | 24X17000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTOR | MARSHALL B | MD | CAL-90-09905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETRO | DANIEL | MD | 24X12000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETTLES | FRANK | MD | 90236523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETZER | HENRY A. | MD | 88CG-439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUIN | SAMUEL J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEULAND | JOSEPH K | MD | 24X16000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUS | DENNIS C | MD | 24X12000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUTZ | ROBERT G | DE | 01C-06-143 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEVITT | LAWRENCE L | MD | 24X13000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWCOMER | WILLIAM | MD | CAL90-18264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | ADAM F | PA | C48AB201559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | WILLIAM R. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | CHARLES W | MD | 91221504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | RICHARD J | PA | 2570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | ROBERT D | TN | 231112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | TERRI | MD | 24X11000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWSOME | JESSE L. | MD | 90274626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICCOLUCCI | ALDO | MD | 91184508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICELY | CLAUDE H | MD | CAL-90-09907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICELY | STEVEN | MD | 24X13000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLLS | LAWRENCE W | MD | CAL-91-03585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | CLYDE H. V EAGL | MD | CAL-88-14827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | EDWARD H | MD | 24X15000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | FRANCINA | MD | 24X16000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JOHN F | MD | 24X11000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | ROBERT H. & SHI | MD | 24X13000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | WILBUR L | MD | CAL89-05853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | WILLIAM A | DC | 91109515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | WILLIAM H | MD | 93-CA05983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | LLOYD C | MD | 15697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | PATTY | MD | 24X15000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKEL | OSEPH | MD | 87CG-3647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKENS | BEULAH | MD | 86-CG-896 23/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKLAS | FREDERICK J. V | MD | 24X13000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKLAS | ROBERT B. V EAG | MD | 87CG3716/45/196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKOLES | JOSEPH | MD | 88071571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICOL | ANDREW JR & RUT | MD | 24X12000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEBERLEIN | DAVID | MD | CV6162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIELD | EARLE C. & ELSI | MD | 24X11000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEMEYER | CHARLES | MD | 5659CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIES | JOHN A | MD | 24X11000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTINGALE | DANIEL V EAGLE | MD | 7713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIPPER | JAMES A. | MD | CV6300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NISSEL | HENRY & MARYELL | MD | 8715-4521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | CHARLES N | MD | 17147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JAMES | MD | 90274547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JAMES F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | ARTHUR Z | MD | 24X16000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | JACK | MD | 87CG-1438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| | | | 3528 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 222

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOBLE | REGINALD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | REGINALD G | MD | 24X17000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | SADIE P | MD | 24X15000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | WANDA | MD | 24X17000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | WANDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARVIN G | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOEL | LEON R | MD | 24X15000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAN | PATRICK S | MD | 24X11000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAN | THOMAS F | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAND | JIMMY R | TN | 350613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONAN | EDWARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONE | JOHN S | MD | 24X12000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOPPENBERGER | GORDON L | MD | 24X09000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORGRIFF | HERMAN B | MD | 24X15000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORMAN | JAMES A | MD | 93120519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | CHARLES E | MD | 24X16000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | EDSEL E | TN | 312213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | VALERIE | MD | 24X15000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | WILLIAM A | MD | CAL90-16652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTHCRAFT | HARRY A | MD | 5169CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | BARBARA A | MD | 24X13000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | BEACH C | TN | 228713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | FRANK P | MD | CAL89-15297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | ROBERT W | MD | 89209530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORVELL | GEORGE J | MD | 24X14000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | BENJAMIN L | MD | 24X17000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOTHSTEIN | JERRY M | PA | C48AB201339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | EDWARD J | MD | 24X17000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | WILLIAM | MD | 88071552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVELLI | JESSE F | MD | CAL-91-11996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOWAKOWSKI | STANLEY A | MD | 24X13000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOYES | HARRY J. & BLAN | MD | CAL90-18255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCCI | ANGELO | MD | 24X12000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCE | DOROTHY C | MD | 24X15000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCE | DOROTHY C | MD | 24X16000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCE | RICHARD D | MD | 24X14000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NYE | WALTER J. & BET | MD | 17178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'BIER | CLARENCE M | DC | 91-CA12712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'BRIEN | EVERETT E. & SH | MD | CV6070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNER | JOHN P. V EAGLE | MD | CAL89-14560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNOR | EUGENE | MD | 90026513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'DONNELL | THOMAS J | PA | C48AB201718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'FARRELL | VICTOR & HELEN | MD | 89104533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'HAVER | WILLIAM A. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'MAY | JOHN G | MD | 87CG-2338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEAL | IRA J | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEAL | RAYMOND L | MD | CV6329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEAL | RICHARD L. & BO | PA | 892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEIL | THOMAS S | MD | 24X11000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROBERT | MD | 24X14000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROSA | MD | 24X14000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'REILLY | DERMOT | MD | 24X12000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKES | THEODORE P | MD | 24X13000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKLEY | ARTHUR R. & ANN | MD | CAL-89-18826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKLEY | ERNEST L | MD | CAL89-05854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKLEY | GEORGE | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKLEY | RITA D | MD | 24X16000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OBENOUR | JAMES G | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OBENOUR | JAMES G | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| OBERHEIM | DONALD E. & FRA | PA | 4206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODEN | RAY E | DC | 93-CA06007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODEN | RICHARD L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODUM | BERNARD P | DC | 89-CA06328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OEST | HEINZ E | MD | 24X17000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OFTEN | ROBERT & CAROLY | MD | 5992CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | BRENDA L | MD | 24X12000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | CLINTON H | MD | 24X15000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | CLINTON H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | DORMAN N | MD | 24X12000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | GEORGE | MD | 88328527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OHLANDER | DAVID | MD | 90201501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OHLE | HARRY J | MD | 24X14000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLDHAM | EVA M | MD | 24X16000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLDHAM | JAMES I. V EAGL | MD | CAL89-15473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLENIACZ | MICHAEL | MD | 92258525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLESAK | DOLORES M | PA | 170SG3167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIPHANT | PAUL | MD | 24X12000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | MARY | MD | 24X13000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | PAUL V AC&S & G | MD | 17172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSHEFSKI | FRANCIS J | DC | 000857394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONCHECK | JAMES J | PA | C48AB201637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORDUNA | CASSANDRA R | MD | 24X15000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORFIELD | JAMES P | TN | 332214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORLOWE | MAX A | MD | 91213515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORNDORFF | FRANCIS M. V EA | MD | 87CG3062/43/132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORSE | WILLIAM J | PA | C48AB20148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORSINI | FELICE & JOAN V | PA | 071000464_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORSINI | FELICE & JOAN V | PA | 2651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTIZ | JULIO J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTT | MARY | MD | 24X12000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTWEIN | RAYMOND J | PA | C48AB201329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSHMAN | JOSEPH S | MD | 24X16000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSSMAN | ANN D | MD | 24X07000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSTRELICH | FRANK P | PA | C48AB201210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSWALD | DONALD R | MD | 24X13000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTRADOVEC | GEORGE | MD | 88328536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | BEVERLY | MD | 24X12000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | RICHARD L | PA | 100100888_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTE | DEAN | MD | 89258504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | ROBERT L | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | ROBERT L | PA | CAL89-21778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | LARRY H | MD | 24X15000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | PATRICIA A | MD | 24X14000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OUELLETTE | PHILLIP L | FL | 87-45522-CA-42 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OURS | BERNARD G | MD | 24X11000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OUTMAN | TOMMIE R | MD | 24X13000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OVERCASH | G L | MD | 15698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | JON L | MD | 24X11000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | RANDALL W | PA | 100201764_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ANNA T | MD | 24X13000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ARTHUR | MD | 24X13000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | CHARLES L | MD | 24X17000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | LUTHER | MD | 91007506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | LUTHER V | MD | 89111517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ROMEO | MD | 90274516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | RONALD L | MD | 24X17000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | WILBERT H | MD | 24X12000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | CARROLL J | MD | 87CG3615/45/85 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACK | JAMES H | MD | 88155538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACKER | JAMES L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACZOLT | MICHAEL | MD | 89069535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADGETT | JACK D | MD | CAL90-18261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADGETT | SAMUEL C | MD | 24X13000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADILLA | ANGEL M | PA | C48AB201626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADNUK | SERGE | MD | 88CG-596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAETOW | HENRY V EAGLE P | MD | 90156503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGE | JACK K | DE | 96C 07 308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGE | JACQUELINE A | TN | 28712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGLIA | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGLIA | FRANK J | MD | 24X17000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAICE | JAMES W. & BETT | MD | CAL89-13958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | LENISE D | MD | 24X12000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAILER | ROBERT G | MD | 91184548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAILIN | JOHN W | MD | 92071520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAJAK | ANTHONY | MD | 86CG-874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAJAK | MILTON J | MD | 92335515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKULSKI | DONALD | MD | 24X13000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALESE | RAYMOND M. & JO | MD | 89026510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | HAROLD A. & MAU | MD | CAL90-15956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | JOHNNIE R | MD | 24X13000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | RUTH A | MD | 24X11000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAMPANIO | BOBBIE | MD | 89324516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANAGEOTOU | DESPINA | MD | 24X15000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANDOLFINI | PAUL | MD | 90250520 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 223

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PANETTIERE | ANTHONY S. SR & | MD | 15673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | DALLAS L | MD | 24X15000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | DALLAS L | MD | CAL-91-03585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | CHARLES | MD | 90274633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | IRVIN M | MD | 24X12000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANTELAS | JAMES G | MD | 24X13000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | ANDREW J | MD | 90285510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | CONCETTA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | THOMAS W | MD | 91171532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPA | JERRY V EAGLE P | MD | CAL90-18263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPADAKIS | CONSTANTINE | MD | 24X13000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | EDWARD | MD | 91305505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | JAMES S | MD | 88CG-499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | JOHN N | DC | 89-CA05031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | NICHOLAS J | MD | 24X17000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | NICHOLAS J | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPEL | ENDEL | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA R | MD | 24X17000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | DENNIS E | MD | 24X14000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | DOUGLAS E | TN | 236412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANCES V | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANCES V | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANK S | MD | 24X14000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | HAROLD M | MD | 87CG3060/43/130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X12000981 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X13000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MABLE | MD | 24X13000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | QUINCY | MD | 88155531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | ROBERT S | MD | 87-12024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | ROLAND T | MD | 24X16000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT A | MD | 24X16000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | CHARLES R | MD | CAL89-15300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | DONALD W | PA | 96-C-2114S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | HERMAN S | MD | 87CG-855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | JAMES C | MD | 24X12000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | STANLEY A. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WARREN L. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WILLIAM F | MD | 91213521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WILLIAM R | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRIS | THOMAS F | MD | 87CG3106/43/176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | CARLETON & ELIZ | MD | CAL89-14559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | RONALD E | MD | 24X11000899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRY | SIDNEY | MD | 89139514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | CLARENCE E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | MORRIS | MD | 90236519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PART | GEORGE | DC | 93-CA05996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA J | MD | 24X16000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASKO | RICHARD H | MD | 24X17000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATAGNO | NICHOLAS JR V E | MD | 89026534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCH | KAREN M | MD | 24X09000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | LADD | PA | 2016CV06205AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATON | JAMES R. | MD | 8727-8523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATRICK | ROSE | MD | 24X17000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | CLEAV & HAZEL V | MD | 90250543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | JERRY L | MD | 24X17000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | JOHN L | MD | 24X13000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | LUTHER C | TN | 170613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | MARIE M | MD | CV6356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | RUTH L | MD | 24X13000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTISALL | JOSEPH T. & BET | MD | CAL-89-18823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | CARL H | MD | 91193520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | HOWARD F | MD | 24X13000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAULIS | EDWARD | MD | 15517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVEY | ROBERT E | MD | 91193528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVLICHDO | MICHAEL JR & MA | MD | 1555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | DONALD | MD | 24X17000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | JAMES A | TN | 247415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | MICHAEL L | MD | 89094546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | ROBERT A | MD | 95055505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | WALTER G | MD | 88112504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAZDZIENSKI | ADELE | MD | 24X13000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | BETSY C | MD | 24X16000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | BETSY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | ROLAND P | MD | 91179502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACOCK | BRADY | MD | 24X13000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | CALVIN | MD | 24X11000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | DANIEL J | MD | 24X13000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | GARN L | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | GEORGE E | TN | 1-675-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | LLOYD M. SR | MD | CAL-89-06341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | STANLEY | DC | 9G-CA07232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECORA | JOSEPH M. | MD | 90156525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECORA | MARIO | MD | 87CG-3556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDDICORD | CHARLES N | MD | 24X13000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | CHARLES L | MD | 24X17000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBRA A | MD | 24X17000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | JAMES E | MD | 24X14000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEEL | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEEL | ROBERT E | MD | 24X16000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEIFFER | CHARLES A. & MA | MD | 17143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELESKY | STEPHEN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELL | MICHAEL E | MD | 24X13000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENA | GREGORY A | MD | 15664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDERGAST | CHARLES G | MD | 24X16000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | CLARENCE M | MD | 92160506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | JOHN W. | MD | 87CG-3119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | STANLEY & IDA V | MD | 89153518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENNINGTON | MARVIN A. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENTA | GERALDINE | MD | 9021-5528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENTA | JOHN M | MD | 89258509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERDUE | BETTY G | MD | 24X14000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERDUE | CLARENCE | MD | 24X17000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEREGOY | PAUL F | MD | 89026504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERNA | AUGUSTINE F | MD | 91007514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | FRANK V CELOTEX | MD | 90274543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | VIRGINIA Y | MD | 24X12000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | WILLIAM C | MD | 90236529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD E | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | LOUIS A. & JEAN | MD | 90012546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSICO | JOHN S | MD | 88CG-556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSICO | PIETRO | MD | 8635-2038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | WAYNE | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETAGNO | NICHOLAS & ADEL | MD | 89026535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERKIN | JAMES | MD | 92154528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | FREDERICK J | PA | 121201960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | HAROLD | MD | 92014551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | RONALD E | MD | 91305507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | THOMAS F | MD | 24X12000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | THOMAS F | MD | 24X16000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | WILLIAM T | MD | 17193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | DONALD R | MD | 89317507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | HELEN E. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | JOHN R | DC | 91-CA01778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | PAUL | MD | 24X12000955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM F | MD | 89272531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM F | MD | 89272531_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRONIERO | VINCENT & HELEN | MD | 89069545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRUCCI | ARTHUR P. | MD | 90274566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | FRANK J | MD | 24X15000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | RICHARD G | MD | 91193523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIT | EDWARD J | MD | 93098504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | JOHN H | MD | 24X17000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEZZICA | ANTHONY | MD | 24X12000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAFF | CARROLL F | MD | 24X14000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAFF | HYLANT L | MD | 89258519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHARES | DONALD E. SR & | MD | CAL-90-08857 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHARES | JOHNSON W | MD | CAL90-17632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | KARL V | MD | 24X14000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | RACHEL M | MD | 24X14000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | STANLEY | MD | 90002547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | THOMAS B | MD | 24X13000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILAGE | JOHN A | MD | 24X13000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | BRUCE A | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | GARY M | PA | C48AB20128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | ANTHONY | MD | 3587_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | GORDON W | MD | 89286510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | KENNETH E | MD | 24X13000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RAYMOND | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RICHARD D | MD | 24X13000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | STEPHEN L | MD | 24X11000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | TOMMIE E | TN | 354612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | WAYNE | TN | 262011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | WILLARD E | MD | 88041551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIATT | ROBERT A | TN | 370513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIONE | ROBERT A | PA | C48AB20158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | FRANK | MD | 90229542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKETT | PAULETTE J | MD | 24X13000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | JAMES P | MD | 24X17000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | JAMES P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | ANGELA D | MD | 24X15000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | JAMES | MD | 24X11000916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | JAMES F | MD | CAL90- 15958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCY | JOSEPH M | MD | 24X14000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWICZ | EDWARD S. V EAG | MD | 88CG500/51/100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | FRANCES S | MD | 24X13000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | WILLIAM F | MD | 24X11000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINES | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINKNEY-REDFEARN | JENNIFER | MD | 24X14000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINSON | HENRY S | MD | 24X12000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINTI | JOHN W | MD | 92014542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPER | THOMAS | MD | 93176513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPPEN | SHIRLEY M | MD | CAL94-01548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISANI | ALPHONSE J. V O | MD | 92335517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITMAN | JAMES H | MD | 24X14000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTUS | EDWARD J | MD | 88155549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | D L | MD | 91109517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | LLOYD V. & DORO | MD | 15669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZA | THOMAS D | MD | 24X13000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZINI | ARNOLD | MD | 88328534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLANSKY | CHARLES W | MD | 24X11000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLASTER | RALPH D | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLESSINGER | CLAUDE W | MD | 4842CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLICHTA | FRANK | MD | 8713-5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLITT | GEORGE | MD | 89026516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLUMMER | ALONZO H | MD | C6373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLUMMER | HENRY F | PA | 0238_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| POHL | HORST A | MD | 15589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | GERALD F | MD | 24X14000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X13000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X14000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X15000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLAND | JOHN H | MD | 6367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLCAK | LEON | MD | 86CG-1090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLIS | MICHAEL | MD | 90274530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLK | JAMES | MD | 90194507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | EVERETT D | MD | 24X15000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PONTON | MARGARET M. | MD | CAL89-05398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PONTON | WALTER T | MD | CAL89-18104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | BILLY J | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | CHESTER L | MD | 24X17000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | LEROY J. | MD | 8920-2512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | OLIN D | MD | CAL89-11156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | ROBERT A | MD | 15549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | CARL | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPA | LEONARD J | MD | 91305513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | BRUCE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | NATHANIEL | MD | 24X13000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPP | KALJO | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POREMSKI | ANTHONY | MD | 92230506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORROVICCHIO | CHARLES | MD | 88CG434/61/34 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | DENZILL | MD | 89258507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | FRANK J | MD | CAL92-09909 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | FRANKLIN A | MD | 24X14000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | LEWIS E | MD | 24X13000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | RAYMOND N | MD | 89237516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | ROBERT E | MD | 90187546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTOCHNEY | GEORGE N | MD | 24X11000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTTS | PORTER E | MD | 91274501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CEPHUS | MD | 90236521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CEPHUS A | MD | 24X15000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CHARLES H | MD | 90229534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | HERBERT | MD | 89026518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN A | MD | 24X12000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN E | MD | 24X14000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN R | MD | CV6163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOSEPHINE F | MD | 24X15000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MELVIN W | MD | 15610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MOSES E | FL | 90-19883-24 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | NATHANIEL P | MD | 24X14000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | PAUL C | MD | 92036504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | SESLEY | MD | 24X12000968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWER | EDWIN C | PA | 140801442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWER | JOHN M | MD | CAL89-18102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | CARL W | PA | 4059_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | CHARLES E | MD | 4546CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | JACK L | MD | 90124512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | MAX N | MD | 24X13000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | WILLIAM C | MD | 89265546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRATT | DINELL | MD | 24X15000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAYDIS | DONALD E | MD | 24X11000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PREISSLER | ANTHONY L | MD | 24X12000958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESSLEY | KENNETH | MD | 24X11000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTBURY | ERIK B | MD | 24X15000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | BERTHA A | MD | 87CG-2934/43/4 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ELMER C | MD | 24X11000896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | JAMES C | MD | CAL90-18245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | KATHLEEN F | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LAPHONSOR | MD | 24X11000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LARRY W | TN | 3-704-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | OTIS | TN | 332014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | PAUL P | MD | CAL90-00405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | RODNEY S | MD | 24X14000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ROLAND | MD | 24X16000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | THOMAS D | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | WILLIARD M | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDEAUX | RUBY A | MD | 24X13000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEN | LEROY | MD | 24X12000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEN | WENDY E | MD | 24X14000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEON | CHARLES | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIES | JAMES E | MD | CAL90-05277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIETZ | ALVIN | MD | 88328545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | BRENDA | MD | 24X16000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCIPIO | LOUIS J | MD | 92304504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRITCHETT | WILLIAM S | MD | CAL89-14562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | CHARLES R | MD | 91171519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | CHARLES R | MD | 92304553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | MARIE F | MD | 92304508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | ANTHONY M | MD | 24X13000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROROCK | THEODORE | PA | 050302054_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTOPAPAS | NICHOLAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 225

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROVENZANO | ROBERT F | MD | 92071507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | ELINORA M | MD | 24X15000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | ELINORA M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRUSS | JAMES T | PA | C48AB201551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | CHARLES | MD | 89111516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUCKETT | JOHN W | MD | CAL90-12716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | FOREST W | PA | 2015CV5936AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | FOREST W | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | HOWARD F | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | KENNETH L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | ROBERT | MD | 24X13000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULASKI | ANTHONY | MD | 24X13000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULLEY | EUODIES | MD | 88CG-402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULLIAM | INDA | MD | 24X12000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | JACK C | MD | 87CG3083/43/153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LAWRENCE | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | PHILIP | MD | 24X12000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | RITA G | MD | 24X12000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURBAUGH | PATRICK W | MD | 4504CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDUM | JAMES | MD | 88CG-570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDY | DEANNA L | MD | 24X12000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURNELL | WILLIAM | MD | 89153514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURVIS | GEORGE H | MD | 24X16000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURYEAR | KENNETH | MD | CAL90-17631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUTINSKI | JOHN J | MD | 24X13000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUTNAM | EILEEN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PYLES | LEE J | MD | 5530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUAIL | GEORGE W | MD | 91179511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | HERBERT M | MD | 24X13000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | WILTON | MD | 24X17000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINLEY | DAN M | MD | 91184540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | EDWARD R | MD | 87CG3105/43/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | HENRY L | MD | 24X14000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | JOHN M | MD | 87CG-3638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABBITT | WALTER P. V EAG | MD | CAL90-18243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABORG | MILTON W | MD | 88091537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACHUBA | JAMES W | MD | 24X12000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKEY | GEORGE D | MD | CAL89-23329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADCLIFFE | ROBERT | DC | 93-CA06006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADER | SCOTT K | PA | C48AB201284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | DANIEL | MD | 89164508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | DONALD | MD | CV-6322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | WILLIAM J | MD | 24X11000898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGAN | JOSEPH E | MD | 24X11000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINER | JAMES J | MD | 88328607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINES | ROBERT G | MD | CAL-89-18824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINEY | KENNETH W | MD | 24X16000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINS | LEE R | MD | 87CG-3589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | ADALBERTO | PA | C48AB2012083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | EDWIN P | MD | 24X13000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | STEPHEN C | MD | 15567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | STEPHEN C- | MD | 24X12000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAND | GEORGE E | MD | 88179510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDLE | DAVID A | MD | 91319516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | AUSTIN L | MD | 89026506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | ROBERT W | MD | 24X09000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPCZYNSKI | CHARLES J | DC | 93-CA05991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPONE | PASQUALE | PA | 100302683_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | SANDY A | MD | 24X15000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | WILLIAM R | MD | 24X17000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPSKI | EDWARD J | MD | 24X12000964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASEL | CLEMENT J. & MA | MD | 89237512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASINSKI | JOHN J. & CATHE | MD | 90019501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASPI | GERALD J | MD | 91179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUB | ANDERSON C | PA | C48AB201394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUSCH | KENNETH | MD | 90101501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | GERALD A | MD | 24X16000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | JAMES W | MD | 24X15000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | BOBBY L | MD | 91109519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | JAMES T | MD | 8889CG6535253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYBOLD | GUY A. & BETTY | PA | 9321-S1991 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAYSINGER | PAUL L. | MD | CV-6326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| READNACK | ROBERT | PA | 150804315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REALE | ANTHONY | MD | 88CG577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | BEVERLY | MD | 24X15000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | MATTIE | MD | 24X15000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REBBEL | JOHN N | MD | 90274545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REBBEL | NICHOLAS & REGI | MD | 89272527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RECTOR | LEROY JR V G-P | MD | 87CG1455/38/125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RECTOR | WILLIAM D. | MD | 89104560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDEMANN | HERMAN | MD | 89286513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDFEARN | JOSEPH F | MD | 24X13000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDINGER | WAYNE L | MD | 24X14000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDLINE | WILMER P | PA | C48AB201443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMON | JAMES L | MD | 24X16000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REECE | GILMER R | MD | 24X13000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | ALBERT G. & NOR | MD | 90229527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BOBBY A | DC | 93-CA11078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BURNICE C. | MD | 90002526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | CHARLES N | PA | C48AB201216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | EARL | MD | 90002530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | ELLIS | MD | 87CG-2383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | GEORGE | MD | 87CG-1376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JOHN A | MD | 87CG-1525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LARRY | MD | 24X11000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LEROY J | MD | CAL89-15302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X11000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X17000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | VERNON | MD | 24X12000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | WESLEY W | MD | 90068505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDER | RAYMOND H | MD | 87CG1519/38/189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDER | TONY G | MD | 15674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDY | VIRGIL E | MD | 24X16000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEL | JOSEPH V. & AVA | MD | 15675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | FRANCIS J | MD | 24X12000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | RUTH L | PA | 2017CV2347AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | ARHTUR | MD | CAL90-12717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | PAUL W. & GLADY | MD | 89069528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGA | RONALD P | PA | C48AB201337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHBEIN | MILTON A | MD | 90274628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHM | VERNON | MD | 88CG-578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | CLIFFORD G | PA | C48AB201356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT | DANIEL E | MD | 24X13000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | GEORGE W | MD | 89062541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDDER | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDER | JOHN G | MD | 24X15000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIF | RICHARD A | MD | 91171523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIGER | WALTER F | MD | 24X13000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIMSCHUSSEL | RICHARD | MD | 24X15000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINERT | ROLLAND | PA | C48AB201456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHARDT | HARRY E | MD | 91184536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | HARRY | PA | 131202160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINTHALER | FREDERICK D | MD | 92335521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REISS | RAY M | PA | C48AB201381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REITER | JOHN | MD | 86CG-1388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REMALEY | DURRELL | PA | 141201562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | CLIFFORD L | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPHANN | JOHN | MD | 5660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPKORWICH | JACOB | MD | 24X16000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPROGEL | RAYMOND & ELSIE | MD | 92071523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RESH | NORMAN | MD | 24X15000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RETHEMEYER | ROBERT F | MD | 91213512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REUTER | GEORGE | MD | 89237509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REVELLE | EMORY J | MD | 24X15000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REVELLE | EMORY J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | ELMER A | MD | 87CG3597/45/67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | LEROY | MD | 24X12000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | RUTH M | MD | 24X15000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | TERRY L | MD | 24X15000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN | RALPH L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHINE | RICHARD A | MD | 91305520 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 226

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RHOADS | JAMES I | MD | 91171529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHOADS | WILLIAM E | MD | 24X13000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | ARTHUR L | PA | 2014CV9990AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | CHARLES S | MD | 24X17000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOHN L | MD | 24X14000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOSEPH L. SR & | MD | 15677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | STEPHEN | MD | 24X16000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | STEPHEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | WILLIAM | DE | 09C02029ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHONE | GLADYS M | MD | 24X17000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICCO | FRANK S | MD | 24X17000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ARTHUR L | MD | 24X12001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | EDWARD E | MD | 5318CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | EDWIN A | MD | CAL90-18236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ELMER | MD | 5102CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | JOHN B | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | RICHARD S | MD | 91123504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | WILLIAM | MD | 24X13000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICH | JAMES & AGNES | MD | 90026522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | DAVID G | MD | CAL90-18256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | KURT H | MD | 24X16000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | OTIS | MD | 24X16000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | OTIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | PAUL E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHBOURG | ROBERT A | MD | CAL92-09908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | FRANCIS J | PA | C48AB201458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | THOMAS J | PA | C48AB201335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X15000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X16000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICKER | THOMAS A | MD | 4843CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICKMAN | MINNIS E | TN | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDDICK | CHARLIE H | MD | 89094543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDDLE | CHARLES W | MD | 90250540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDENOUR | CHARLES & MARIE | MD | 17167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDENOUR | RICHARD | MD | 951027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGELY | WILLIAM E. | MD | 87CG2979/43/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDOLFI | LOUIS | MD | 24X13000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIECKE | ARTHUR | MD | 24X15000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIEMER | JOHN F. & GERAL | MD | 89111503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIFFY | ROBERT E | MD | 91171509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | FRANK V EAGLE P | MD | 90250539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | FRED | MD | 86CG-1093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | JOHN E. & CLARA | MD | 90229541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | MICHAEL P | MD | 24X15000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | ROBERT L. & MAR | MD | 89286518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPLE | JAMES D | MD | 24X17000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHEY | WILLIAM E | MD | CV7906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITES | CHARLES J | MD | 24X15000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITGERT | JOHN M | MD | 91007532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | DALE T | PA | C48AB201396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | EDWARD | MD | 8817-9514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | STANLEY | MD | 87CG-1392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | THOMAS A | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | WILLIAM H | MD | 24X16000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZ | ALMA A | MD | 24X17000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZ | JOHN | MD | 17202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZMAN | CHARLES | MD | 87CG-1381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIVERS | HENRY & RUTH V | MD | 90229531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIZZETTO | ALBERT L. & KAT | PA | 2510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X12000854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X17000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | MERRITT B | MD | 91137505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | WARD W | MD | 24X13000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | CLYDE H. & CARO | MD | CAL90-13712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | JERALD W | MD | 8807/1575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | RALPH | MD | CAL93-14151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | THOMAS D | MD | CAL89-17686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | RONALD J | MD | 91213506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | ANTHONY | MD | 92304515 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES A | MD | 24X15000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES N | MD | 24X16000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | EDWARD J | MD | 24X13000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | HOWARD & SUSAN | MD | CV6213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | JAMES M | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | L C | MD | 89026514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | LEROY | MD | 91171525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | ROSA L | MD | 24X16000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | TROY FRANKLIN V | MD | 4375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | LEO F | MD | CAL90-10414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | PATRICIA A | MD | 24X12000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | WILLIAM | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBICHAUD | EDWARD M | MD | 91171545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINETTE | ROBERT R | MD | 24X13000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | GUILLERMO | MD | 91184541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CHARLES E | MD | 7714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CLIFFORD L | MD | 24X15000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | DEWEY L | MD | 24X13000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | FRANK D | MD | 4844CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | HOWARD A | MD | 92014536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES C | MD | 88071567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES G | MD | 24X13000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES G | MD | 94145504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JOHN R | MD | 91213513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JOSEPH | MD | 24X14000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | KENNETH A | MD | CAL90-17629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | LYDIE W | MD | 17146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RICHARD R | MD | 24X12000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SAMUEL W | MD | 24X14000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SETH C | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | THOMAS | MD | 91171535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCK | ROBERT | MD | 24X16000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKS | JOHN W | MD | 91007508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODE | HENRY F. SR & F | MD | 90250536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | HUBERT | MD | CAL-91-03221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | JUAN M | PA | C48AB201382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | RAFAEL | MD | 24X13000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | TEOFILO | PA | C48AB201543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/5146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | BURTON C | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | EVA E | MD | 24X14000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | HOWARD | MD | CAL90-16661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | KEVIN A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | ROBERT | MD | 24X13000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | TOMMY J | MD | CAL89-12176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGGE | FREDERICK W. & | MD | 90012533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | WALTER H. & ROS | PA | 5900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | CAROLYN V | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | DONALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROKSIEWICZ | RICHARD T | MD | 24X13000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | NATHAN | MD | 24X13000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | EDWARD F | MD | 92230502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLINS | FELICIA E | MD | 24X15000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLISON | HOWARD E | MD | 24X12000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLOFF | ALBERT H. SR & | MD | 89062523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | CHARLES T | PA | C48AB201425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | DAVID G | PA | C48AB201452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMEO | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMEO | FRANK | MD | 24X17000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RONE | CHARLES M. & JA | MD | 89111519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RONQUILLO | JOSE | MD | 99001247_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOD | ROBERT | MD | 92160509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | FRANCIS J. & AN | PA | 2185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOHN J | PA | 170301490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOHN J. | PA | 2509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOSEPH F | PA | 120301726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOS | DONALD R | MD | 86CG-1389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROPPELT | JOHN B | MD | 24X11000877 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RORIE | CHARLIE F. & TH | MD | 89272526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | GEORGIOS I | MD | 24X17000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | GEORGIOS I | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 227

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSE | WILLIAM W | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | WILLIE D | MD | 24X16000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENBERGER | LOUIS A | MD | 24X15000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENTHAL | FRANCIS J | MD | 89094529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSLEY | RAYMOND | MD | 88041554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ALLEN D | MD | 24X17000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ARTHUR E | MD | 89026543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | BRENDA LEE & SA | MD | CV6365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | CHARLES E | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | CHARLES E. & RU | MD | 90012525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | HENRY | MD | 90274584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | JAMES E | MD | 88041555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LOVETT JR. | MD | 90201524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | RAY A | MD | 91039507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ROY V EAGLE PIC | MD | 90274541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM L | MD | CAL90-17634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM L | MD | 24X13000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSSMARK | DOROTHY | MD | 24X14000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | CHARLES F | PA | C48AB201368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | RALPH R | PA | C48AB20164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTHENHAUSLER | JOHN J | PA | C48AB201374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA A | MD | 24X17000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUNDS | FREDERICK N | MD | 7715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUSE | JACK F | MD | 24X11000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWE | RONALD | MD | 8713-6502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLAND | CHARLES H. & MA | MD | 15688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLETT | MELVIN K | MD | 24X15000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYAHN | RUSSELL H | MD | 24X11000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUANE | JOHN | DC | 00006012-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUARK | RICHARD E | MD | 89065549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDAKEWIZ | RUSSELL | PA | 373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDART | RONALD R | PA | 5015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | MORRIS E | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | CHARLES | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFF | WILLIAM T | MD | 24X11000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUGGIERO | HARRY & MARY V | MD | 90026509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUHLING | CHARLES C | MD | 89065547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUIZ | JOSEPH A | DC | 93-CA06004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNKLE | RONALD E | MD | 24X12000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNYON | BERNARD H | PA | 3911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPINSKI | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPINSKI | JOSEPH W | MD | 24X16000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPPEL | PAUL | PA | 3556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPPERSBERGER | LESTER A. | PA | 2457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | EDWARD C | MD | CAL-91-06640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | WALTER P | MD | CAL89-20139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS | EILEEN J | MD | 24X11000798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ARTHUR R | TN | 351311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ROBERT C | MD | 89349511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELLA | JOSEPH | PA | 1252_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | ANTHONY J | MD | 24X17000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | MAXIM | MD | 88328539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | FRANCIS S | MD | 90208532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | GEORGE | MD | 88183536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | JOHN JOSEPH | MD | 94308520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X11000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X13000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | JAMES T. V EAGL | MD | CAL-89-06801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | ROLAND & BREMA | MD | 89164525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | JAMES E | MD | 24X13000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | WILMA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | WILMA I | MD | 24X17000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | CARL P | MD | 7716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | CLYDE E | TN | 1-315-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | FREDERICK | MD | 24X16000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | FREDERICK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | WILLIAM H | MD | 91364503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYDER | ETHEL | MD | 24X13000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | GARY R | MD | 24X17000141 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RYER | GARY R | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYGG | STEVEN L | MD | 24X11000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYKIEL | ALBERT W. | MD | 87278660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SABATINO | ALLEN | PA | 1999-C-6451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | ALLEN R | MD | 24X13000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | BARBARA F | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAFFORD | JAMES L. JR | MD | 88183532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAFIAN | CHARLES A. | PA | 7265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALAMONY | WALLACE | MD | 89111505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALE | ROBERT C. & DOR | MD | CAL-89-06804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALE | THOMAS H. & DAR | MD | CAL-89-06802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALINGER | LAURENCE J | PA | 2015CV9822AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALISBURY | GREGORY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALISBURY | GREGORY G | MD | 24X17000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLESE | CARMEN F | MD | 92014535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLIT | FAYSSAL | PA | C48AB201611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVATORE | EUTICHIO G | MD | 24X16000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVETTI | NICHOLAS V. V E | MD | 87CG1507/38/177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVINO | ANTHONY H | MD | 24X17000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | FRANKLIN W | MD | 24X16000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMBORSKI | CASIMER J | MD | 92014541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMPLES | SAMUEL R | TN | 336312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMPSELL | RALPH W | PA | 2691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | BRYANT P | MD | 24X12000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUELS | WAYNE | MD | 24X12000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANALITRO | FRANK J | MD | 24X11000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDER | STANLEY J | MD | 24X17000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | DALE | MD | 88351512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JACK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JACK L | MD | 24X17000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | WILLIAM L | MD | 24X15000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDIDGE | MARTIN O | MD | 24X17000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDRUCK | JOSEPH J | MD | 24X11000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANOS | HENRY A | MD | 89286509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANO | GUISEPPE S. V E | MD | 87CG3722/45/192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANSALONE | JOSEPH J | MD | CAL91-22646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTANA | RENE | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTINI | JOSEPH | PA | 2593_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTORA | FRANK M | MD | 24X13000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTORO | MICHAEL | MD | 87CG-628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTUCCI | LAWRENCE | PA | 3123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPP | ARVIL | MD | 89216539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPP | ROGER G. | MD | 17176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPE | WILLIAM T | MD | 24X12001038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPE | WILLIAM T | MD | 24X15000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPINGTON | JOSEPH B | MD | 92154549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SASS | ANELDA J | MD | 24X16000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERFIELD | JAMES T | MD | 8718-7510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERFIELD | WILLIAM E | MD | 89317506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERWHITE | DONALD B | MD | CAL89-23333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUDER | JOSEPH P | MD | 24X15000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | HENRY C | MD | 24X11000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | ROBERT D | MD | 24X15000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DARLENE M | MD | 24X17000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DAVID T | MD | 24X14000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | WILLIE | MD | 24X13000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUSE | JAMES A | MD | 24X11000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUTER | ROBERT S | MD | 24X16000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | HAROLD | MD | 89216539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | VERNON L. | MD | 89026527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVCHUK | ANTHONY M | MD | 24X10400466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JAMES K | MD | 24X17000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYER | JOHN T | MD | 24X17000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAYLOR | JAMES | MD | CAL89-17685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAYLOR | SAMUEL | DC | 0005818-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFFIDI | GIOVANNA G | MD | 24X15000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFONE | JAMES C | MD | 24X12000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCANDALIATO | FRANK | MD | 89244527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARBOROUGH | HAROLD | MD | 88183527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARBOROUGH | JAMES A | MD | 24X14000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARLATTA | CHARLES A | MD | 24X11000946 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCARPO | WILLIAM E | MD | 24X13000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARPULLA | PETER V EAGLE P | MD | 89349512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | MARION J | MD | 24X14000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | MARY R | MD | 24X13000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | FRED R | MD | 92154539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | JOHN T | MD | 24X16000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | JOHN T | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFERBIEN | RAYMOND C | MD | 24X12000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | DANIEL H | PA | C48AB201274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | EARL V EAGLE PI | MD | 89237515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | FRANK J | PA | C48AB201317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHALLER | HENRY K | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | CARL W | MD | 24X12000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | JAMES | MD | 89026546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | CHARLES J | MD | 89258511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ARNOLD S | MD | 24X12000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ELIZABETH A | MD | 24X16000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARF | ROMAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARF | ROMAN S | MD | 24X17000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARPF | ROBERT P | MD | 91007522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHATZ | CONCETTA E | MD | 24X15000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAVITTIC | ALFONSE R | MD | 24X15000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JAMES V | MD | 24X15000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JANET C | MD | 24X14000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEERER | PAUL N | MD | 24X16000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEMINANT | HARRY E | MD | 91319531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERER | ARTHUR | MD | 24X13000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERTLE | MICHAEL J | MD | 24X14000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEUERMAN | JAMES T | MD | 24X16000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIAVONE | VITO S | PA | C48AB20067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHICKLER | JOHN G | MD | CAL89-10370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILKE | ROBERT & SUSAN | MD | CAL89-17687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILLING | JAMES R | MD | 88057539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHINDLER | KENNETH H | MD | 89026507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHINDLER | THOMAS E | PA | C48AB20147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | GRACE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | GRACE K | MD | 24X16000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | NORBERT E | MD | 24X16000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLEGEL | GILBERT A | PA | C48AB201417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLEUPNER | NICHOLAS V G-P | MD | 88190502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLICHT | OTTO P | MD | 24X13000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLIMM | CHARLES R | MD | 24X15000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | ISADORE S | MD | 24X12000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | LOUIS | MD | 24X12000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMANSKY | STANLEY | MD | 24X13000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | BERNARD A | MD | 24X17000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EDWARD L | MD | 24X13000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EUGENE | MD | 24X12001092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | FRANK | MD | 89026517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JOHN | MD | 87CG-97 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JOHN M | MD | 24X13000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MADONNA M | MD | 24X11000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MARGARET L | MD | 24X13000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | PATRICIA M | MD | 24X11000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | SHARON ROSE & E | MD | 88328515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMITT | RICHARD W | MD | 24X12000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMITZ | GEORGE L. V EAG | MD | 88057540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEHAGEN | DONALD W | MD | 24X14000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEMAN | JOAN E | MD | 24X13000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | FRANCES C | MD | 24X12001121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | HOWARD M | MD | 24X11000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDR | WILLIAM A | PA | 161201504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOEBERLEIN | CALVIN H | MD | 24X15000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENNAGEL | EDWARD C | MD | 90348518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENNAGEL | FREDERICK | MD | 90229529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFER | DAVID W | PA | C48AB2012082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFIELD | GEORGE SR & BER | MD | 88328526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOTT | THEODORE R. & A | MD | 90138515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRADER | DONALD R | MD | 89104549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | DAVID W | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHRAUDNER | MARY R | MD | 24X14000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREIECK | WILLIAM | MD | 24X16000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | CHARLES E | MD | 24X13000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | JOSEPH H | MD | 92258528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CARL M | MD | 24X17000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CHARLES R | MD | 24X16000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROETER | CARL A | PA | C48AB201422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROTKE | LAWSON A. & GER | MD | 90012545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROTT | HARRY E | MD | 91007512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUELER | CHARLES W | MD | 91213507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | MARY F | MD | 24X09000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | WALTER D | MD | 92258530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | CHARLES W | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | FRANK E | MD | 24X13000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | LINDA H | MD | 24X14000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | ROBERT L | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | HARRY W | MD | 24X12000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MARTIN | MD | 88041556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MARTIN M. V EAG | MD | 88041556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MYRNA J | MD | 24X14000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWAB | ROBERT F. | MD | 15587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | BETTY J | MD | 24X17000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | GERALD | MD | 91319525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | JOSEPH | PA | 3233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LAWRENCE | MD | 24X15000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LAWRENCE | MD | 88155545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | WILLIAM S. & FR | MD | 90138514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEDES | FREDERICK | MD | 87CG-2963/43/23 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | ROBERT | MD | 24X15000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | SARAH | MD | 24X13000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEITZER | RICHARD S | MD | 24X13000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWINN | WERNER H | MD | CAL90-15977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCIUTO | ALFRED J | MD | 88CG-528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOGGINS | RUSSELL S | MD | 24X13000592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOLERI | DANTE E | PA | 170501885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | EDWARD | MD | 24X17000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | GLENN T | MD | 24X15000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | HENRY | MD | 17137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JAMES | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOHN A | MD | 24X16000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARGUERITE | MD | 24X13000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARY E | MD | 89237505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MYRTLE | MD | 24X12000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT H | MD | 24X16000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT L | MD | 24X17000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | RONALD W | MD | 24X12000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SETH T | TN | 2-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SHEILA | MD | 24X13000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | TERRY | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | THERON | MD | 24X17000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | THERON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | FREDERICK C | MD | 92335522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X17000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIPTURE | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIPTURE | JOHN C | MD | 24X17000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRUGGS | DAVID L | MD | 24X14000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCULLY | JOHN F | MD | CAL89-23336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAMAN | LARRY W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | JAMES M | MD | 87CG-2972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAWELL | PHYLLIS R | MD | 24X11000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEBEK | GARNET | MD | 8632-4050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEBREE | OSCAR H. & BEOL | MD | 89104527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEBER | AUSTIN | TN | 1-561-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEKFORD | GEORGE W | MD | 24X16000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEKFORD | MONROE | MD | 15515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEGRIST | GEORGE W | MD | 24X17000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIB | JOHN J. JR & CA | MD | 5519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBLES | ULYSSES | MD | 24X17000039 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 229

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEIBLES | ULYSSES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIPP | ALFRED | MD | 88328531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEITZ | CARL E | MD | 91171528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIWELL | JAMES W | MD | 24X16000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELDOMRIDGE | JACK D | MD | 24X12000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELIG | MELVIN J. & DON | MD | 89111511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | CLEVELAND | MD | 24X14000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | EARL | MD | 5319CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | GERALD L | MD | 92014538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAMES | FL | 90-14524-CA--18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAMES W | MD | 24X13000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAY L | MD | 88351589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | RAYMOND | MD | 17156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | TERRY H | MD | 24X14000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | THOMAS K | MD | 15579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENEZ | WARREN A | MD | 24X12001007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENGEBUSCH | ERNEST A | MD | 87CG-3607/45/77 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENTZ | THOMAS E | MD | CAL90-00401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERAFINI | FELICE | MD | 88328525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERAFINO | ROSEMARY | PA | 161003096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERIANI | TIMOTHY R | PA | C48AB20063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETTERS | PAUL F | MD | 24X17000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X12000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X13000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEVERSON | ROBERT & PEGGY | MD | 89237532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | BERNARD M | MD | 8729-4564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | ESTHER | MD | 86CG-1008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWELL | GLENN A | MD | 24X13000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEXTON | ELVIN D | MD | 97-164519/CX1108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYFRIED | FRANKLIN J | PA | C48AB20129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ANITA B | MD | 24X14000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ROBERT B | MD | 24X15000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHABAZZ | KENNETH A | MD | 24X15000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFER | THOMAS E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CARROLL L | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CHARLES G | MD | 15637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CLIFFORD W | PA | C48AB201619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | EDGAR E. JR | MD | 87CG3109/43/179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ESTON D | TN | 220012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | RALPH | MD | 89094544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ROBERT S | MD | 24X13000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | ROY D | MD | 24X12000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | JOHN T | MD | 24X16000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | JOHN T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANDS | GARFIELD | MD | 24X12000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | DALE L. & BETTY | MD | 15647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | WILLIAM E. & MA | MD | 15581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKLIN | JAMES E. | MD | 89188545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | ALVIN | MD | CAL90-17636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | GEORGE | MD | 8889CG62 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | LEO W. & RUTH V | MD | 90002529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAPARD | RONALD P. V EAG | MD | CAL-88-14823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPS | FRANCIS S | MD | 24X12000993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHATZER | LEWIS A. V AC&S | MD | 17171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAVER | JOHN H. | MD | 9025-0529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAVLIK | GARY E. & CATHR | MD | CAL90-15972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | BERNARD J | PA | 7263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | CHARLES W | PA | 100200190_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | JACOB | MD | 15539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | WILLIAM H | MD | 88CG-564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | ELIZABETH J | MD | 24X13000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | GORDON S. JR. | MD | 8705-1522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | WILLIAM M | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEELER | JOHN J | PA | C48AB20126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELLEY | JOHN L | PA | 1999-C-4815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELTON | VICTOR N | MD | 24X13000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEMANSKI | CHESTER C | PA | 100403595_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHENTON | LEROY | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPARD | KENNETH E | MD | 24X13000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPERD | ROY E | MD | 8713-5598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPETA | HENRY | MD | 91184547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPKE | TALBERT & JENEV | MD | 90208547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | EVERETT P. | MD | 89111510 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEPPARD | HOWARD | MD | 89237530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | HUBERT E | DC | 93-CA05988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | JERRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | JERRY M | MD | 24X17000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | LEO J | DC | 89-CA00678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | NELSON & MARGAR | MD | 17120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | RICHARD L | MD | 24X13000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPERSON | ELMER | MD | 90045508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERDEN | VERNON L | MD | 24X17000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | JAMES R | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIELDS | ALBERT P | DE | 01C-06-38 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ANTHONY | MD | 24X17000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ERNEST L | MD | 24X15000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | EVELYN M | MD | 24X17000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | FRANK | MD | 88162510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | FRANK J | MD | 17192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | HERMAN P. & MAR | MD | 91221501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | JAMES C | MD | 24X14000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHILLING | HOWARD | MD | 15511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIMER | MARVIN L. JR. | MD | 89244531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPE | WELTON & LOIS V | MD | 9002651A | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | AUGUSTUS | MD | 87CG3015/43/85 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | CARL | MD | 87CG-3701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JANET | MD | 24X17000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JOHN P | MD | CV6352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | NELSON | MD | 24X15000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | VERA | MD | 24X15000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIRCLIFF | RAYMOND | MD | 5085CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIRD | CHARLES | MD | 24X12000999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | PAUL R | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | CHARLES E | MD | CAL90-10991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | DOROTHY M | MD | 24X11000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | WALTER E | MD | 24X13000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | CHARLES L | MD | 15566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | WAYNE E | MD | 24X12000927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | WARNER G | MD | 24X15000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | WARNER G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOUP | WILLIAM I | PA | 2013CV105592AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOWE | JACK | MD | 17164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | CALVIN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | CHARLES H | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | RUBY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | RUBY F | MD | 24X17000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | HARRY G | MD | 24X13000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | RICHARD E | MD | 8805-0508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUE | VERNON | MD | 87CG-3730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHULER | EUGENE | TN | 337016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHULL | WILLIAM | MD | 24X17000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUMAN | CHARLES F | MD | 15678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUPE | VIRGINIA M | MD | 24X16000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIBLEY | SHELBY E | MD | 90002542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SICHER | TERRY L | PA | C48AB201724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIDES | ROBERT | MD | 24X14000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEBER | ROBERT G | MD | 92335508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEDLECKI | ADOLPH J | MD | 24X12000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEDLECKI | STANLEY | MD | 94-194502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEGERT | HENRY | MD | 90274564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEGFRIED | RAYMOND C. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILER | LAYTON | PA | 5231 S 1996_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILL | JOSEPH V | MD | 88041557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILLS | GEORGE F | MD | 87CG-2455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVER | WAYNE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILWICK | ROBERT J | MD | 87CG3014/43/84 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMANCEK | STEVEN P | MD | 24X13000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMERING | DALE E | MD | 24X16000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | GLENN W | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | GLENN A | MD | 87CG3084/45/154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | LOUIS D | MD | 87CG-3128/43/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | MELVIN J | MD | 24X13000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP R | MD | 24X16000401 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMMONS | PHILLIP R | MD | 24X17000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | RICHARD A | MD | 24X13000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X11000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X15000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CRAIG M | MD | 24X13000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | JOHN R | MD | 87CG-2352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMON | FRANCIS C | MD | 88057542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMON | FRED | MD | 87181556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONDS | WILLIAM B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTA | COSMI | PA | C48AB201275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTI | SHEILA M | MD | 24X14000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | CLINTON | MD | 24X13000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | JOHN L | MD | 89258525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | CHARLES R | TN | 230295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | CHARLES W | MD | 24X14000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | HENRY B | DC | 93-CA05990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | PATRICK F | MD | 91305522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | ROBERT | MD | 24X13000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | WILLARD M | MD | 87CG-3653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMS | JAMIL-BURRELL J | MD | 24X13000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMS | ROGER W | TN | 3-393-99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINES | CHARLES C. & EM | MD | CAL90-18259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGER | THEODORE | PA | 4015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | ARTHUR F | MD | 90348515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | WILLIAM W | MD | 24X12000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | WILLIAM W | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINNOTT | CHARLES W | MD | 89286520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPE | JACK | MD | 87CG-2451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | DARRELL B | MD | CAL90-16650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | WILSON | MD | 24X13000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISK | GILBERT H | MD | 4489CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISK | JAMES R | MD | CV6214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISOLAK | FREDERICK | MD | 88328513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISOLAK | JOSEPH | MD | 90002549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | RAY L | MD | 24X16000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVERS | WILLIAM | MD | 24X12001003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVIERO | FRANK | MD | 17208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | GARY W | TN | 259914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | ROBERT | MD | 87CG1395/38/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | SAMUEL | MD | 90274621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKARLATAS | SPERO E | MD | 88041558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | FRANK | MD | CV6360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | HAROLD K | MD | 7717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | JOHN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILES | ROBERT L | MD | 24X12000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILLMAN | GEORGE W | MD | 24X09000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKROVANEK | JOSEPH E | PA | C48AB201343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKUROW | TERRY | MD | 24X17000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLACK | RONALD | MD | 87CG-2446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLADE | BARBARA M | MD | 24X14000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLADICS | JOSEPH J | MD | 92014544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAGLE | HENRY J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATTERY | LAWRENCE | MD | 89111526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAYSMAN | DORIS L | MD | 24X13000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLEMBECKER | GEORGE | MD | 24X12001039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | BETTY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIMMER | CARNES L | MD | 88057544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIWA | JOSEPH | MD | 24X15000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | ALTON H | MD | 92304516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | JOHN H | PA | 3489_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | JOSEPH | MD | 88CG4885188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLWOOD | ELMER | MD | 90274631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELGUS | ANTHONY A | MD | 24X13000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMEROWSKI | JAMES F | MD | 24X11000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMILARDO | CARMEN T | MD | 91109521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMIT | HENRY W | MD | 87CG-1424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ABBY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ABBY J | MD | 24X16000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALFRED B | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ANTHONY E | MD | 24X06000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ARTHUR R | MD | 87CG3017/43/87 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BRENDA V | MD | 24X16000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CALVIN | MD | 88112527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLA M | MD | 24X15000795 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLON M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES | MD | 90026506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES D | MD | 24X15000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES E | MD | 91213504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES H | MD | 89104534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES W | MD | 92273501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DAVID | MD | 93139513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DONALD R | MD | 24X13000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EDDIE M | MD | CAL90-16666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN | MD | 24X13000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN | MD | 90274583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD H | MD | 24X13000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD J | PA | 3219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HARRY E | MD | 24X17000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HERSHEL B | MD | 5601CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HEZKIAH | MD | 91086534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IRA A | MD | 91039509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IRVING L | MD | 5518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IZOLA R | MD | 24X12000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES | MD | CAL-91-04508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES C | MD | 89111501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES D | MD | 24X17000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES D | MD | 89164521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES F | MD | 5517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES M | MD | CAL90-15963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES R | MD | 24X15000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES W | MD | 24X11000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOAN | MD | 24X14000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN H | MD | 8715-4549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN L | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN P | PA | C48AB201627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN T | MD | 88CG-450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH N | MD | 24X13000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH R | MD | 24X17000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LARRY L | MD | 24X12001006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LAWRENCE R | MD | 88CG0231 20/1 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARVIN | MD | 89094548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARVIN W | MD | 24X15000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MILDRED L | MD | 24X14000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MITCHELL R | MD | 24X12000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL F | MD | 89111525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL J | MD | 24X12000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL W | MD | 24X13000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PHILLIP F | MD | 24X13000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD A | MD | 24X14000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT H | MD | CAL90-14262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT J | MD | 91137503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT L | MD | 89286519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT W | MD | 24X17000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RONALD C | MD | 91109523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SAMUEL N | MD | 24X14000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS P | MD | 24X12000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS W | MD | 91221521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TRESSLER W | MD | 24X13000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TYNAN | MD | 87CG-2450/41120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | VESTON | MD | 24X14000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER | MD | 90061507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER C | MD | 92258533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER R | PA | CAL89-17146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WENDELL J | TN | C48AB201610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILBERT H | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM | MD | 4489CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM D | MD | 9026-4520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM K | MD | 24X17000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | | MD | 24X13000712 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 231

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | WILLIAM L | MD | 91171524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM L | MD | 91310501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM R | MD | 24X14000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM S | MD | CAL90-17632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIE L | MD | 89104543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ZENNO | MD | 24X16000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ZENNO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITHERS | PAUL L | MD | 24X13000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOLKO | JOHN A | MD | 24X17000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | SHIRLEY | MD | 24X16000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | SHIRLEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTH | JOHN C | PA | 2813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTHE | RAYMOND C | MD | 24X15000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNECKENBERGER | WILLIAM A. & MA | MD | 90274568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIDER | GLENN D | PA | 3653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIDER | JAMES F. & ELIZ | MD | 89026547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNODDERLY | DONALD | MD | 15621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | BETTY | MD | 24X13000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | JOSEPH D. & EVE | MD | 17107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | LOUIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | LOUIS E | MD | 24X17000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ALBERT W | PA | C48AB20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ARTHUR C. | MD | 90012535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | EDWARD H | PA | C48AB20127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | FREDERICK A | MD | 24X17000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GARY E | MD | 24X13000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | JAMES F | MD | 87278525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | KENNETH R | MD | 91171541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MARLENE | MD | 24X11000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MARVIN G. | MD | 5516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RALPH C | MD | 950526_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RICHARD F | MD | 17145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RONNIE E. | MD | 15594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | SARAH K | MD | 24X15000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | WILLIAM G | FL | 89-55250-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SODERSTROM | IVAN J | MD | 88134503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | JAMES O | MD | 88-041559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLIANI | LIBERO B. | MD | CAL89-18486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLOMAN | JOSEPH J. & PAT | MD | 941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLT | ROBERT P | PA | C48AB201575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMERVILLE | MERVIN M | MD | 24X17000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 24X16000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 24X16000032_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 87CG-1527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONNTAG | HERBERT A | MD | 91086527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOOS | MICHAEL R | PA | C48AB201558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORENSEN | CHARLES F | MD | 91319530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRELL | REVEL T | MD | 24X13000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOS | DONALD | PA | C48AB201419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOSEBEE | HOWARD W. JR & | MD | CAL89-15295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOTTIE | JOSEPH | MD | 17119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | MARIA | MD | 24X14000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHARD | WILLIAM H | MD | 90208633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHERLAND | DAVID L | MD | 24X13000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOWERS | EDMUND F | MD | 91235502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | EDWARD C | PA | C48AB20167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | GENE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANN | MARK D | MD | 24X13000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARR | JOHN R | PA | C48AB20153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPATH | CLIFTON | MD | 87CG2982/43/52 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | JAMES E | MD | 24X11000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | PAUL | PA | 0319_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | RICHARD L. | MD | 90187554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | JAMES T | MD | 24X13000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENSATELLI | JOHN A | MD | 91305506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPESSATO | LAWRENCE W | MD | 24X13000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEVAK | JOHN D | PA | 120303753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPICER | JACK L. | MD | 92335507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPICER | LAURA M | MD | 24X13000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | LOUIS A | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIGONE | JOSEPH J. & PHI | MD | CAL89-15411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIKER | CHARLES E | MD | 7718 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPILMAN | JAMES C | MD | 91319508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPINOLA | OSCAR | FL | 91-57420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | EARL E | MD | 24X04000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | EVERING H | MD | 24X14000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | SCOTT M | MD | 24X15000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | VIRGINIA | MD | 24X17000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPOONIRE | ANNA M | MD | 24X13000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRADLIN | JAMES J | TN | 3-684-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRADLIN | JERRY B | TN | 2-561-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRIGGS | OLIVER J | MD | 24X14000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRING | ELLSWORTH L | MD | 90274618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | WILLIAM C | MD | 24X16000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | GRANT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | GRANT B | MD | 24X17000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | HARVEY E | MD | 92160510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SQUIRES | CHARLES E | MD | 24X11000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SQUIRES | JULIUS B. & GEO | MD | 90250547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SROKA | JOHN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST JOHN | THOMAS A | MD | 24X17000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST LOUIS | JOSEPH I | MD | CAL90-15954 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STABILE | FRANK N. | MD | 88071577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACHOROWSKI | MICHAEL J | MD | 24X15000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | CARL F | MD | 24X15000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | CARL F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STADELMAN | JEROME R | MD | 24X11000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | HENRY O. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | JOHN | MD | 6071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | JOHN O | MD | 89139503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAHL | ROBERT A. & JOA | PA | 3543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | CECIL | MD | 15504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | DAVID | MD | 17163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | WILLIAM & MARY | MD | 17158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | WOLFORD & MARGA | MD | 17169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALGAITIS | JOHN W | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLMANN | JOSEPH | MD | 24X15000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | PATRICIA A | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | PATRICIA A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | RICHARD & PATRI | MD | 89062539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | CHARLES W | MD | 24X13000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | PATRICIA L | MD | 24X13000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANCLIFF | CHARLES | MD | 24X12000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | WALTER | MD | 24X12000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | WALTER | MD | 89062536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKIEWICZ | PETER | MD | 24X15000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKWICZ | MELBA J | MD | 24X13000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | EVERETT | MD | 88175511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAPLES | WILLIAM A | TN | 3-312-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARK | PAUL R. | MD | CV6333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARKEY | WILLIAM V EAGLE | MD | 88351504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | JERRY L | PA | 2014CV10474AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | JERRY L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARON | MARY J | MD | 24X14000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARR | ROBERT E. | MD | 87CG2995/43/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATLER | CHARLES E | MD | 7719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | CHARLES D | MD | CAL90-16669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | ERNEST S | MD | CAL89-21405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | JOHN R | DC | 00006015-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUB | GEORGE K | PA | 090704313_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUDT | EUGENE H | PA | 2016CV8788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEBBING | DONALD F | MD | 87CG2985/43/55 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECH | EDWARD E | PA | C48AB20169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECKER | WILLIAM V EAGLE | MD | 90026508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEED | EARL E | FL | 91-57421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELE | WILLIAM H. | MD | CV6334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELMAN | BARBARA J | TN | 359914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELMAN | ERNEST D | TN | 247811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANIS | EMMANUEL | MD | 89062540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFFE | BRUCE | MD | 24X14000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY C | MD | 24X15000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DALE J | PA | C48AB201270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DANIEL L | MD | 24X13000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | WILLIAM M | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 232

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEINER | WILLIAM H. & LU | MD | 90012532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINHAUER | MARY E | PA | 131202189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEM | WALTER L | MD | 24X17000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STENGER | THOMAS W. & LIN | MD | 15650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHAN | PAUL E | DC | 92-CA00962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | LAWRENCE & MARY | MD | CV6212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | RODNEY M | TN | 2-213-98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPP | KARL | MD | 87CG-3581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPP | RICHARD P | DC | CA08323-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | CHARLES G | MD | 17173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERN | GEORGE E | MD | 24X13000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | EDWARD C | PA | C48AB201645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | JOHN R | PA | C0048AB2000000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | RICHARD G | PA | C48AB201362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | STEPHEN | MD | 89062535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STETZ | STEPHEN | MD | 8727-8797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | FRANCIS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | JOHN L | MD | 88041560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | JOHN W | MD | CAL89-05399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | MICHAEL P | MD | 24X13000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | RONALD G | MD | 24X11000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | EDWARD T | MD | CAL89-17602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | LEON T | MD | 90045542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | ROBERT S | MD | 88091540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | ROLAND C | MD | 24X16000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | VINCENT S | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | VINCENT S | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | DENNIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | DENNIS L | MD | 24X17000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | HOWARD A | MD | 24X16000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | ISIAH | MD | 92154548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | JAMES E | MD | 24X11000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | NATHAN N | MD | 89111504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | W C | MD | 89111502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | IRVIN D | MD | 24X15000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | WALTER M | MD | CAL89-13961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKMAN | ROBERT N | DC | 92-CA14250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIEMLY | CHARLES J | MD | 89006502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIER | CHARLES | PA | 1664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | JEROME | MD | 24X17000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | JEROME | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINCHCOMB | DANIEL E | MD | 24X13000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINCHCOMB | DONNA J | MD | 24X17000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | HUBERT B | DC | 93-CA10725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | JACK B | MD | 87CG-3054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | JANE B | PA | 2873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINEBAUGH | HARRY W. SR. | PA | 8704-4070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINNETTE | ROBERT U | MD | 24X13000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | HENRY W | MD | 88CG417/51/17 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | RAYMOND W | MD | 88CG454/51/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIPEK | JEROME J | MD | 89614503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STITZEL | GEORGE M | MD | 89069520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKER | TAMI | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOECKER | CLIFFORD L | MD | 88 91CG72052120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFEL | CLIFFORD L | MD | 24X11000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | JAMES S | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | JAMES A | TN | 336912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | LOUIS C | DC | CA08320-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | RONALD L | MD | 24X11000890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | SAMUEL L | MD | 24X15000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLER | SAMUEL E | MD | 15621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTE | FRANK R | MD | 24X14000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTZFUS | MELVIN A | PA | 2016CV2164AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOMMEL | ROBERT & ANN V | MD | CAL90-22885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | ALBERT R. & WIL | MD | CAL90-22889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | ALLEN S | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | DANIEL E | MD | 24X11000894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | FLOYD J | PA | 4925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | WILLIAM L | MD | CAL89-10291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | FRED E | MD | 24X14000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | ROBERT W | MD | 15604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | WARREN | MD | 17138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORM | SHIRLEY G | MD | 24X13000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUDT | RAYMOND C. SR. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUDT | RICHARD M. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | JOHN J | MD | 89026533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | WORELY R | MD | 24X12000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | MILTON H | MD | 15685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | TIMOTHY A | MD | 24X11000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAIT | CHARLES K | MD | 91184529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRATEMEYER | WILLIAM L | MD | 24X13000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAUSNER | PAUL | MD | 15623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAWSBURG | MILDRED E | MD | 24X15000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREANO | RALPH V | PA | C48AB20141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREAT | ARTHUR M | MD | 24X11000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREET | PAUL E | MD | 91086536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREET | WILLIAM G | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREETT | CHARLES | MD | 24X12001054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRELECKI | THOMAS M | PA | C48AB201386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREMPEK | RICHARD J | MD | 91007536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREPPA | JOHN C. | PA | 97-18631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREVA | CHARLES S | FL | 87-45586-CA-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRICKER | CHARLES B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIDER | GEORGE M | MD | 24X16000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIDER | GEORGE M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIETER | JAMES M | MD | CAL89-07511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINE | WILLIAM H | MD | 24X13000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRITTMATTER | EUGENE C | MD | 24X14000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROHL | ROBERT A | PA | C48AB20157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUMBIS | NIKOLAOS A | MD | 24X14000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | CHARLES E | MD | 24X11000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | JOSEPH L | PA | 3234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | EVELYN K | MD | 24X16000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | EVELYN K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | JOHN P | MD | 24X16000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUM | CHARLES A | MD | 90012530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKEY | KENNETH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKEY | KENNETH D | MD | 24X16000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | JAMES W | PA | C48AB201721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | LAMONT E | PA | C48AB20143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMBAUGH | RICHARD | MD | 15670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMBROSKI | THEODORE | MD | 24X13000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | DWIGHT D | PA | 2013CV10593AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | WOODROW | MD | 5993CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | GAIL M. | MD | 92154544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | HERBERT C. & SA | MD | CAL90-17639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | WALLACE E | MD | CAL90-12233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPFEL | ALBERT M | MD | 91007531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUNZ | JOAN | MD | 24X12000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUPI | GREG | MD | 24X16000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGEON | HARRY W | MD | 91137512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | VERNON L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUBOCK | WILLIAM H | MD | 91007505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDERETH | MANUS E | MD | 24X16000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDER | OGDEN L. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUECK | WALTER | MD | 24X13000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUGRUE | JOHN M | DC | 0006224-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUKANICK | JOHN | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUKEENA | RICHARD | PA | C0048AV2000000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | FRANK L | MD | 950407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | FREDERICK A | MD | 7720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | HARRY N | MD | 91319511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES E | MD | 5409CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES L | PA | 5896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES T | PA | 2576_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JOHN A | MD | CAL89-14314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | ROBERT J | MD | 88CG457/51/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMMERS | R L | TN | 3-403-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMTER | THOMAS A | MD | 24X14000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURESCH | GEORGE F | MD | 90285504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURRATT | MILLARD J | MD | 91184538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTER | CYRUS W. & JACQ | PA | 452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHARD | IRVIN D | MD | 24X11000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHERLAND | THOMAS L. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTPHIN | WILLIAM E | MD | 90012534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTTON | JAMES A | PA | C48AB201341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SVOBODA | JOSEPH | MD | 92230507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 233

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWAIN | ALFRED E | MD | 17206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | RICHARD | MD | 17207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAN | JOHN W | MD | 7721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAN | JOHN W | DC | 93-CA11079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWANGER | GERALD R | MD | 5410CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | DAVID | PA | C48AB201632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | ROBYN L | MD | 24X13000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAUGER | CECIL | MD | 7722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | GARY | MD | 24X17000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | GARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEET | JOHN B | MD | 91184539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEIGARD | CHARLES B. SR. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | BRUCE K | MD | 91319507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWICK | RAY M | MD | CV6323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | TALBERT W | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIGER | ROY B | MD | 8721-2539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIGERT | FRED | MD | 17168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWISTON | JOSEPH J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | HEMPSAL | MD | 9025053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | NORMAN L. JR. | MD | 88328505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | THOMAS W | MD | 24X15000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | JAMES J | MD | 24X12000992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYNOWSKI | JOSEPH J | MD | 89139504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZCZEPANSKI | RICHARD A | PA | C48AB201365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZECH | EDWARD | MD | 88057545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZELIGA | LOUIS H | MD | 9Н184515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZEPSEY | STEPHEN J | MD | CAL90-17624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZULBORSKI | BRUCE C | PA | C48AB201361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZWABOWSKI | EDWARD S | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TABRON | PRYMAS M | MD | 24X13000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TABRON | RICHARD | MD | 24X14000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TADLE | RICARDO A | MD | CAL90-18244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAFFETANI | LOUIS | MD | 24X13000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKACS | EUGENE J | PA | C48AB201414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | JOHN M. | MD | 88112522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAMANINI | ANTHONY | MD | 89272530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANA | JANET M | MD | 24X11000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANNER | NATHANIEL L | MD | 89062543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARI | MEHMET | MD | 15,522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TART | HERBERT | MD | 24X12001040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TART | J D | MD | 24X12000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARVER | RONALD N | MD | 24X11000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | JOSEPH | MD | 92304517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | RAYMOND | MD | 89317505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | WILLIAM | MD | 24X11000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAWNEY | LEWIS S | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BRENARD J | MD | 24X15000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CLYDE L | MD | 24X14000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CRAIG S | MD | 24X11000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CYRUS | MD | 89068544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DOUGLAS B | MD | 91007504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE R | MD | 24X16000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE V | MD | 88 91CG72252122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE G | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GLENN C | MD | 24X13000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN G | MD | 88328533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN J | MD | 24X14000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN K | MD | 90274569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH | MD | 88328537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LARIE | MD | 88091519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARK C | MD | 24X11000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARLIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARLIN R | MD | 24X17000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ODELL | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | PHILIP N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | RALPH | MD | 88200504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | RAYMOND W | MD | 90208542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ROSELINE B | MD | 24X14000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | SELLARD S | MD | 90274625 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | STANLEY J | MD | 15658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TOM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TOM A | MD | 24X17000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM | MD | 89062522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM L | MD | 89272528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM S | MD | 24X13000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEETS | CARL J | MD | 24X16000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEETS | CARL J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLO | DEBRA M | MD | 24X17000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TENORIO | VICTOR | MD | 91137509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRELL | DANIEL E. | MD | 87278589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | RODNEY J | MD | 24X16000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | ANNA S | MD | 24X14000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | LOUIS | MD | 88CG-519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TESAR | FRANK R | MD | 87CG3662/45/132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEVIS | JOSEPH J | DC | CA-11099-89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEVIS | JOSEPH J | MD | CAL89-20704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANNER | LAWRENCE J | MD | 89237513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANOS | NIKOLAOS | MD | 24X17000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANOS | NIKOLAOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEIS | TERRY G | MD | 93197510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEISS | JAMES | MD | 94325506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THERON | STEPHEN G | MD | CAL89-23331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THIBODEAU | BENOIT | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THIEME | CURTIS W | PA | C48AB201227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANNE L | MD | 24X15000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANTHONY H | MD | 24X13000780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | BRUCE | MD | 24X14000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CORRINE H | MD | 24X16000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DAVID A | DC | 0009351-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DAVID P | MD | 24X14000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DONALD E | MD | 24X13000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DWIGHT | MD | 24X17000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EUGENE J | MD | 15616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EVELYN | MD | 24X16000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES A | MD | 24X15000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES A | MD | 87CG-840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES C | PA | 984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES E | MD | 90348510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JEFF | MD | 89062519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JESSIE | MD | 24X13000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN A | MD | 24X14000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN B | MD | 24X12001021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN C | MD | 24X17000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN L | MD | 90274533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOSEPH W | PA | 170602436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JUNE E | MD | 24X14000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | KAREN L | MD | 24X13000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LEONARD | MD | 15555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LILLIAN V | MD | 24X17000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | MARY G | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT | MD | 89164511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X13000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X16000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | RODERICK B. | MD | 9015-6530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | WOODROW W | MD | CAL90-03234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMASON | JAMES W | MD | 24X13000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMMEN | FRANCIS V | MD | 90012542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPKINS | JESSE W | DC | 0008319-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ARCHIE R | MD | 24X11000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES J | MD | 24X15000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES J | MD | CAL89-07507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES W | TN | 3-674-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CLIFFORD F | MD | 91213505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONALD F | DC | 93-CA05981 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ERNEST | MD | 90274591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | GEORGE | PA | 1721_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | HENRY J | MD | 24X16000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEROY L | MD | 92154541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEWIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 234

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | LEWIS B | MD | 24X14000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEWIS B | MD | 24X17000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | RICHARD F | MD | CAL89-20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ROBERT B | MD | 24X16000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ROSCOE | TN | 115017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WHEELER | MD | 88112515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12001152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORICHT | RICHARD L | MD | 15618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | GARY S | MD | 24X12001145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | MELVIN W | MD | CAL89-15291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | ALICE P | MD | 24X14000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | WILLIE | MD | 90026519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THURNER | ORVAL W | PA | 98-6050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ANTHONY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ANTHONY L | MD | 24X16000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ROGER O | MD | CAL89-16094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLER | OTTIS R | TN | 1-408-98_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | BERRY | MD | 90274517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | BERRY | MD | 92366502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | ROMEO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | EDGAR D | MD | CAL91-22650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | IRVING V | DC | 93-CA05987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | JOHN F | MD | CAL90-15960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLEY | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLEY | JOSEPH R | MD | 24X16000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | LLOYD | MD | 87CG-1382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | RONALD | MD | 24X11000797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMAR | JOSEPH A | PA | C48AB201719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | JAMES H | MD | CAL-89-08782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | KEVIN | MD | 24X17000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | KEVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | LUTHER | MD | 90285506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | PAUL W | MD | 24X13000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | THOMAS F | MD | 24X13000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINKER | RAYMOND M | MD | CAL89-15293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINKLER | CHARLES | MD | 89286508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPPETT | WILLIAM W | MD | CAL90-17625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPTON | KENNARD D | MD | 24X11000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI | PATRICA A | MD | 24X14000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TISDALE | HARRIET D | MD | 24X11000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TISDALE | PAUL | MD | 87079512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBIAS | HENRY E | MD | 87CG-2361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBIASON | NORMAN | MD | 92258514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOCKASH | MICHAEL J | PA | C48AB201536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TODD | WILLIAM W | MD | CAL89-21403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TODER | GEORGE S | MD | CAL92-12049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLUODZIECKI | JERRY | MD | 87CG-1436/38106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLSON | CHARLES R | MD | CAL90-18258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMBLIN | AVA W | MD | 24X11000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLIN | RALPH | MD | CAL90-18238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLIN | ROBERT L | MD | 24X13000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLINSON | WILLIAM T | MD | 24X17000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMS | BERLENE | MD | 17148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMS | ROBERT L | MD | 15523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONGUE | STANLEY E | MD | 24X14000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONUCI | ANTHONY G | PA | 2664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPA | MELVIN | MD | 24X14000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TORRENCE | DENNIS | PA | C48AB201432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSADORI | JEANNETTE D | MD | 24X12001017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSADORI | RONALD E. & JEA | MD | 15641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSTEN | EARL J. | MD | 15542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSTI | FERNADO & MARY | MD | 90274514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUCHET | THOMAS M | MD | 24X15000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUHILL | JOHN A | PA | 2279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUNTASAKIS | ZANIS N | MD | 91171503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOVEY | JAMES | MD | 88328503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | GEORGE | DE | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | LEONARD D | MD | 24X14000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | WANDELL W | MD | 91184523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | EDWARD P | MD | 24X13000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | JAMES S | MD | 24X14000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | THOMAS R | MD | 89237522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAFTON | RICHARD A | MD | 91123503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | ALBERT J | MD | 24X12000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAIL | DARHL E | MD | CV7723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRANMER | PRESTON E | MD | 24X12000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVIS | LAWRENCE F | MD | 24X16000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVIS | LAWRENCE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYLOR | JOSEPH R | MD | 24X12000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | CHARLIE J | MD | 24X17000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | JOE | MD | 90250534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | EDGAR E | PA | 2014CV10099AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | EDGAR E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRELLA | THOMAS J | PA | C48AB201370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREMPER | HERMAN H | MD | 90026516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREPANIER | ANDRE & MARTHA | MD | 90002518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREUTLE | LEON E | MD | 24X12001113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBETT | ERNEST E | MD | 92014545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBULL | FRANCIS | MD | 24X17000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBULL | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIEBL | FRANK J | PA | 150501294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIEBL | FRANK J | PA | 2732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMBLE | THOMAS E | MD | 24X13000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | FRANK M | MD | 93120520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 24X0700021TELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 88CG409/51/9OWENS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 88CG409/51/9PITT | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | PETER J | MD | 91175608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | PHILLIP & GENEV | MD | 90012551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIVETT | DARRELL L | MD | 24X13000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROTTA | GABRIEL P | MD | 24X13000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROUP | JERALD L. | MD | 89349510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROUP | ROY J. & DOROTH | MD | 89164515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROXELL | RICHARD W | PA | C48AB201454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROY | ANDREW L | MD | 88CG-555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROYER | DONALD A | MD | 91184513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUCKENMILLER | MARGARET | MD | 24X14000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUIETT | MELVIN | MD | 24X13000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUSTY | LLOYD | MD | 24X13000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUSTY | REGINALD & JEAN | MD | 90026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSHAMBA | KALEB | MD | 24X13000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSUE | SANDRA L | MD | 24X17000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCK | FLORENCE A | MD | 24X13000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | JOHN L | MD | 90002528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | KAREN M | MD | 24X14000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MELVIN J | MD | 24X13000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MELVIN J | MD | 1008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | SAMUEL C | PA | C48AB201035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUEL | DANIEL L | MD | CAL90-00148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMA | FRANK J | MD | 24X13000713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JUDITH V | MD | 24X14000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURC | FRANC E. | MD | 85CG-3361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUREK | JAMES J | MD | 24X13000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURLEY | JOHN | MD | 5994CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | BETTY A | MD | 24X15000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | EDWARD J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | EUGENE G | MD | 90273502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | HOWARD & LEANNA | MD | 89317509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | JOSEPH L | MD | 90273505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | KYLE A | TN | 275514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | LONNIE | MD | 92036503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | RALPH G. & JUAN | MD | 15611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ROBERT J | MD | 89286501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | SAM M | MD | 24X15000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | STEPHEN T | MD | 24X11000897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNIPSEED | JOHN | MD | 24X14000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURPIN | BOBBY G | MD | CAL90-16784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWEEDALE | DAVID C | MD | 24X17000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWINE | JAMES T. | MD | 87CG-2989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | NORMAN | MD | 24X17000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | NORMAN D | MD | 91364502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYREE | CONRAD V EAGLE | MD | CAL90-16651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYREE | ROBERT & THELMA | MD | CAL90-17640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | DONALD D | PA | 2015CV5363AS | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 235

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TYSON | DONALD D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| UEBELE | JOHN J. | PA | 4396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ULM | ARVO J. | MD | 90274580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMSTOT | THOMAS | MD | 89006501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFLAT | GUNTHER K | PA | C48AB201640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFRIED | FREDERICK M | MD | 24X12000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNGER | DAVID F | MD | 15565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKART | JOHN W | MD | 24X13000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKLE | EDWARD H. | MD | 88CG-579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UPTON | ELMER L. & MATI | MD | 89069539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | CHARLES N | MD | 8730-3536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | EDWARD A. | MD | 24X13000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBINE | HOWARD JR & HOL | PA | 2048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | 87CG3020/43/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | LLOYD K | MD | 87CG2993/43/63 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | NORMAN L | MD | 87CG2977/43/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTSEY | EZEKIEL | MD | 24X11000906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTT | HOWARD S | MD | CAL89-13706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACCARO | CHRISTOPHER M | MD | 24X14000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACCARO | HELEN M | PA | 0543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACHINO | JOHN V | MD | 88CG-531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VADALA | FRANK J | DE | 01C-04-69ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAETH | JOHN J. | MD | 24X12001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAIL | ARTHUR E | MD | 88155548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | COURTNEY | MD | 24X17000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | DONALD J | MD | 24X16000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | HAROLD D | MD | CV7907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENZA | WILLIAM | MD | 89164502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALLEN | ALBERT | PA | 2733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALMAS | THEODORE P. & F | MD | 90250538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN HORN | LESTER L | PA | C48AB20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN KIRK | CHARLES W | MD | 24X12000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANARTSDALEN | ANNA M | PA | 0618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANCE | RALPH H | MD | 24X13000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANDEVER | GLENDA | TN | 375314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANIM | DANIEL W | PA | C48AB201247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | DAVID D. & JUDY | MD | CV6230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | MILTON L. & JOA | MD | CV6327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | TAYLOR J | MD | CV7724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANN | PETER L. & VICK | MD | 15624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANN | WILLIE | MD | 87CG-3065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANSHURA | DONALD J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARNER | TAMMY | MD | 24X14000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | CHARLES W | MD | 91171537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | MILDRED A | MD | 24X13000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASSAR | JULIAN L | DC | 94-CA04844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | STEVEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | STEVEN A | MD | 24X17000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAZQUEZ | JOSE A | MD | 24X13000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEAL | BETTY G | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEALE | MATTIE M | MD | 24X13000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECCHIONI | JOSEPH R | MD | 24X17000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEHRENCAMP | CHARLES W. & MA | MD | 90250544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEIT | SAMUEL S. JR V | MD | 88211505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | MICHAEL S | PA | 2016CV1344AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | MICHAEL S | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENEZIANO | CARMEN | MD | 15528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENNIE | GEORGE R | MD | 24X09000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERDIN | ROBERT M | MD | 87-08785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEREEN | ROBERT D | MD | 91171516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | ARTHUR | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | ARTHUR H | MD | 24X15000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | KENNETH D | MD | CAL90-18253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERNON | CLARENCE | MD | C48AB20166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | BRADFORD A | MD | 88183535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | JOHN S. JR & MA | PA | 452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIDAK | CHARLES | PA | GD99-15959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIENNEAU | GARVICE R | MD | 24X16000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIERS | GENE C. & HELEN | MD | 89265548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VILLARE | JOHN | PA | 2703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCENT | DONALD L | DE | 00C-12-113ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCENT | JACK GORDON SR | MD | 17123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCK | LARRY E | MD | 91171543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINESKI | STANLEY V EAGLE | MD | 90274525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINSON | JOHN F | MD | 87CG-1391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIOLA | ISADORE C. V. G- | MD | 88CG552/51/152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | THOMAS H | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VITALI | ORESTE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VITEK | ALBERT F | MD | 88155544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIZZINI | JOHN | MD | 24X13000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VLAKOS | GUS | MD | 89026528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOCKE | STANLEY T | MD | 90274536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD A | MD | 24X12000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD J | MD | 24X16000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOGT | JOHN R | MD | 87CG-1523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOGT | AMBROSE | MD | 8731-3507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLLAND | LOUIS W. & FRAN | MD | 89104544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLOVNIK | WILLIAM | PA | 3999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | ANTHONY E | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | JOSEPH | PA | 202_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | RICHARD A | PA | 130704278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | RICHARD A | PA | 597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | DONALD | MD | 24X15000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | JANICE F | MD | 24X15000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VONNORDECK | ROYDEN B | MD | 24X16000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VORSTEG | WILLIAM R | MD | 24X16000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VORSTEG | WILLIAM R | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOUGHT | ROBERT | PA | C48AB201450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOYTKO | FORREST C | PA | C48AB201534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VRABLIC | THOMAS L | MD | 24X13000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDINGTON | JOHN J. III & P | PA | 427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | JOHN P | MD | 24X15000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | MADELINE B | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGGONER | ROBERT E | MD | 89237514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CHARLES | MD | 88CG-1637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CRAIG G | MD | 24X11000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DANIEL L. & MAR | MD | 15612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DONALD | MD | 15580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DONALD | PA | 1883 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | GEORGE P | MD | CAL89-21780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | HENRY C. | MD | CAL89-21606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | LAWRENCE A | MD | 87CG2987/43/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | MARION J | MD | 24X17000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | MARLIN & JOSEPH | MD | 89164504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | PAUL G | MD | 24X11000881 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WALTER C | MD | 91305510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM C | PA | 2607_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM L | MD | CAL90-14375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM T | DC | 91-CA02217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGUS | GEORGE W | MD | CV7725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAHL | MERRILL J | MD | 24X16000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAJER | ANTHONY A | MD | 90285507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAJER | ANTHONY A | MD | 92366503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALBERT | GEORGE H. | MD | 5411CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALCZAK | JAMES B | MD | 24X15000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDEN | WILLIAM L | MD | 88155530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | PATRICIA A | MD | 24X14000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDROP | PEARL E | TN | 2-306-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALINSKAS | THEODORE F | MD | 91123502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | CHESTER W | MD | 91213509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | FRANKLIN | MD | CAL90-18260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | HAROLD G | MD | 24X15000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | MARY A | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKIEWICZ | ROBERT A | PA | C48AB201633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | THOMAS J. & SHI | MD | 90274546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | WINT | MD | 87CG-2437 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALLACE | CHARLES E | MD | 87CG-1351/38/21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | DOUGLAS W | MD | 24X13000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | FRANK D | MD | 24X14000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | GEORGE L | MD | 90208544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | JAMES E | MD | CAL89-22533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | JAMES G | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | LOVELL | MD | 24X14000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | NANCY M | MD | 24X14000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | ROBERT H | MD | CAL89-16171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | WILLIAM L | MD | 89265544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLIS | FRANK & LULA BR | MD | 92230509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | ARTHUR T | PA | 0056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | MICHAEL E. & EI | PA | 1218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | GEORGE G | MD | 93197517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | RONALD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | RONALD J | MD | 24X17000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | CLEO | MD | 89111514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | RICHARD C | MD | 91319520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTHALL | JOHN A | MD | 87CG-2356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTMAN | JOHN L | MD | CAL92-17217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTON | CHARLES | MD | 89104547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMALING | CHARLES T | MD | 24X11000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANCOWICZ | MILTON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANCOWICZ | MILTON J | MD | 24X17000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANNER | CARL R. V AC&S | PA | 961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANTZ | ROBERT | MD | 24X14000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | CARMEN A | MD | 24X17000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | CLEVELAND | MD | 89104531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID | MD | 2016CV1343AS_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID I | PA | 2016CV1343AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DEBORAH J | MD | 24X13000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | GARY R. | MD | 87CG-3000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JOSEPH | MD | 24X11000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | RAYMOND | MD | 92154546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | WILLIAM E | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | DONALD C | MD | 4621CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | ROBERT L | MD | 8710-6543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | WILLIAM V EAGLE | MD | 4548CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAREHIME | ROBERT L | MD | 24X13000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARGULA | ANDREW & REGINA | MD | 90274552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNER | RAYMOND | MD | 91171546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | VERNON W | MD | 24X13000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | BETTY J | MD | 24X17000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | FLOYD | MD | 89237506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | WILLIE | MD | 89237533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARWICK | ROBERT C | DE | 01C-06-094ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CECILIA J | MD | 87133508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CLAYTON | MD | 24X13000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | DANIEL | MD | 90285509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | GEORGE | MD | CAL91-16590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | LILLIE M | MD | 24X13000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | ROBERT D | MD | 24X12000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | STEPHEN A | MD | 24X17000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASKIS | JOE W | MD | 24X11000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASMUS | JAMES A | MD | 91184537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASSER | EDWARD R | PA | 1999-C-5527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | CHARLES D | MD | 24X11000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | J S | MD | 89062548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | JAMES A | MD | 24X12000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | MALCAR | MD | 24X15000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | STEWART F. & SH | MD | 90250546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | ARNETT W | MD | 91184517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JAMES E | MD | 24X14000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JOHN H | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | LUTHER & RUBY V | MD | CAL89-20140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | TIMOTHY B | MD | 24X17000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | WILLIAM A | MD | 90187568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | BILLY J | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | GERALDINE | MD | 24X14000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | LAWRENCE E | MD | 24X15000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | MAYFORD | TN | 237112 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATSON | MICHAEL L | MD | 91184509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | ALEXANDER M | MD | 24X16000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | ALEXANDER M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | RAYMOND F | MD | 88CG4296/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | JAMES L | MD | 91086528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | LESTER | MD | 87CG-3690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | RODNEY L | MD | 24X15000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | CHARLES E | MD | 15682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | EDWINA G | MD | 24X17000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOHN F | MD | 90274624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOHN L | MD | 4622CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOSEPH M | PA | C48AB20155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LARRY | MD | 24X15000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LEROY & MARGARE | MD | 90250545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LORY F. | MD | 4623CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | ROBERT J | MD | 24X13000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | WILLIAM M | MD | 91305517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBB | LESLIE I | MD | 88134505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBB | OSCAR | MD | 87CG-3021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ELMER | MD | 87CG-2332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ROBERT | MD | CV6306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | RONALD E | MD | 24X13000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | TIMOTHY | MD | 24X17000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM | MD | 24X17000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM J | MD | 24X13000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DALE L | MD | 24X13000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DALE L | MD | CAL90-16663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEKS | J C | MD | 89307505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | CHARLES | MD | 24X17000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | DOROTHY E | MD | 24X17000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEHR | DAVID J | MD | 87CG-3094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIDENHAMMER | CHARLES H | MD | 24X13000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | FRANK W | PA | 110702455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | HOWARD I | PA | C48AB20159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEILAND | FRANK E | MD | 90285513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIMER | ROBERT | MD | 24X17000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISENMILLER | JOAN | MD | 24X12000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | GEORGE E | MD | 24X16000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | PAUL H | PA | C48AB201531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | LOUISE C | MD | 24X14000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | MARTIN | MD | 24X11000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | RAYMOND | MD | 92335527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | WILLIAM A | MD | 88CG550/51/150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLEIN | GRACIE M | MD | 24X17000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLINGTON | IRVIN | MD | 92304514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | CLIFTON | MD | 24X13000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | GARY C | TN | 18912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | IRA W | MD | 87CG-627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | JOHN R | MD | 24X12001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | ROLAND E. V EAG | MD | CAL90-16665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSCH | FRANK B | MD | 92258524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSCH | THOMAS A | MD | 24X14000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | RICHARD W | MD | 24X13000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | RICHARD W | MD | 24X16000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | 24X15000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | 24X17000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | WILLIAM | MD | 24X14000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENGER | CHARLES H. & AN | MD | 90012526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENK | ROBERT S. JR & | MD | 90101502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENTWORTH | JAMES P. & JOAN | PA | 1568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENTZ | RICHARD D | PA | 161100926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERKHEISER | GLENN | PA | C48AB201533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | KIM B | MD | 24X12000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | LOUIS F | MD | 91171540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERTZ | CHARLES M | MD | 91221511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | GERALD L | MD | 8705-1510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | GERALD L | MD | 8705-15120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | IVAN G | MD | 24X13000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | MELVIN | MD | 88351505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | ROBERT J | MD | 24X12000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | WESLEY J | PA | C48AB2013001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTBROOK | DARNELL W | MD | 24X17000144 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 237

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WESTFALL | GLENN E | MD | 24X12001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | ROBERT | PA | C48AB201436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | ROBERT | PA | C48AB201532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHALEY | SONDRA L | TN | 349712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | PAUL R. | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHATMAN | LAWRENCE E | MD | 24X13000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEATLEY | ARNOLD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEATLEY | BRUCE D | MD | 93120523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEELER | ROBERT A | MD | 90348509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | GEORGE F | MD | 24X13000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | CURTIS O | MD | CAL90-00404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | VERNON L | MD | 89026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHIPPO | RONALD | MD | 24X15000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITACRE | JAMES J | MD | CV-5947 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITAKER | BERNARD A | MD | 24X13000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITBY | FRANK W | MD | 8734-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | ALBERT R | TN | 150511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CECIL M | MD | 24X12000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CHARLES N | MD | 24X13000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CLIFFORD | MD | 89139510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | GEORGE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | GEORGE R | MD | 24X17000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | HANSFORD | MD | CV-6164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | HARRY | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JAMES E | MD | 91221520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH G | MD | 24X17000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH M | MD | 24X12000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | LEE T | MD | CAL90-10415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | LUTHER | MD | 90061503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | NORLEY | MD | 90285501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PHILIP | MD | 90026515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | RUSSELL H | MD | 24X13000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | RUSSELL H | MD | 91235501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | THOMAS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WAYNE A | MD | 24X14000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WESTLEY | MD | 89111515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WILLIAM J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEHEAD | CHARLES | MD | CV3650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITELY | LLOYD D | MD | 24X17000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEMAN | PAUL W. & MARY | MD | CV6362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITENIGHT | JOHN A | PA | 1668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITFIELD | JOHNNIE M | MD | 24X12000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITLEY | HARRY G | MD | 24X15000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITLOCK | JAMES R | MD | 91305516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITMAN | RHONDA L. | MD | 4998 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITMIRE | WALLACE H | MD | 91184512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTEN | CHESTER | MD | 90012536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTLES | JAMES M | DC | 93-CA05989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTY | JOHN G. & ALICE | MD | 89286550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | FRANK | MD | 24X12000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | FRANK B. & LOIS | MD | CAL90-16449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIDBY | GEORGE W | TN | 1-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIDENER | DONNA L | MD | 24X14000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEBRECHT | WILLIAM S | MD | 7473CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECZOREK | FRANK M | MD | 24X17000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEGAND | CHARLES E | MD | 24X17000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEHR | ROBERT J. V EAG | MD | CAL90-18247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGGINS | STANLEY T | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGHTMAN | JOHN V EAGLE PI | MD | CAL90-17638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIHERLE | MATTHEW F | MD | 24X12000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILBURN | JOHN | MD | 24X12000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOX | HERMAN P | MD | 24X14000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOXEN | WILLIAM G. & RH | MD | 90208549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILD | GLORIA B | MD | 24X15000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | BOBBY | MD | 24X12001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDGEN | MICHAEL | PA | 140503613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILES | ALLEN E | MD | CAL90-18242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILGIS | HARRY | MD | 92304513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | ALLEN G | MD | CAL89-21404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | CHARLES | MD | 24X16000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | FRANK | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | KENNETH | MD | CV-5859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKERSON | DAVID E | TN | 2-269-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | RONALD | MD | 24X17000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | ROY L | MD | 92335516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | FRANCES A | MD | 24X13000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | MAE A | MD | 24X12000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILL | DENNIS G | MD | 24X13000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLHAUCK | LOUIS E | MD | 92036501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMMEE | ROBERT S | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANDREW R | MD | 24X12000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ARTHUR P | MD | 24X04000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | AZARIAH | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BARRY L | MD | 24X17000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BILL | MD | 88351510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CHARLES A | DC | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DENNIS C | PA | 130103892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DOUGLAS | MD | 89286511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE E | MD | 91109525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE P | MD | 24X14000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GORDON D | PA | 2-603-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | HENRI L | PA | 2734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | HERMAN E. | MD | 90045507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES D | MD | 24X11000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES D | MD | 24X12000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JESSE D | MD | 24X12000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOAN E. | MD | 89307503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN | MD | 89153517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN H | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN R | MD | 24X12000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN W | MD | 24X12000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH S | MD | 24X17000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH S | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LINDBERG | MD | 89069518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LOUIS S | MD | 24X15000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARVIN E | TN | 241111_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MICHAEL L | MD | 24X12001053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | OSCAR | MD | 24X11000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PATRICK A | MD | 24X11000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PAUL D | MD | 24X16000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RAY R | MD | CV6301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT C | MD | 24X16000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT L | MD | 24X14000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT M | MD | 89258522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBINETTE | MD | 24X15000868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD A | MD | 24X15000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD B | MD | 24X11000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSEMARY E | MD | 24X13000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45/107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SAMUEL T | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | THOMAS H | MD | 24X13000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ULYSSES O | MD | 92071503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WALTER K | MD | 92335526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIAM E | MD | 5760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMSON | JOHN L | MD | 90274537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | MICHAEL F | MD | 24X16000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | MICHAEL F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | WARDELL | MD | 92036502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | DAVID M | MD | CAL89-22453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | DEAN | MD | 8731-0527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | LEONARD L | PA | 91007530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | RAYMOND E | PA | 1965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | RAYMOND E | PA | 2811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLISON | LILLIAN | MD | CV-6072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | THEODORE C | PA | 2016CV234AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | THEODORE C | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | CHARLES H | MD | 24X14000277 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 238

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLS | CLORINE & JAMES | MD | 89307502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | JAMES B | MD | 24X14000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE L | MD | 24X16000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | MICHAEL V | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | JACOB J | PA | 2016CV00528AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | JACOB J | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ALLYN R | TN | 247911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CARL T | MD | 24X13000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CARROLL | MD | 89164531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CHESTER N | MD | 5320CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID | MD | 24X13000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | 24X17000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | 87CG-2515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | EDGAR | TN | 330016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ELBERT | MD | 24X14000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | FRED | MD | 92154535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | HARVEY G | MD | 15679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JACK N | MD | 24X15000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JAMES E | DC | 00006013-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | LEONARD J | MD | 5761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | LEVERN | MD | 24X15000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | OSCAR C | MD | 91213522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | PAUL R | TN | 3-644-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RICHARD P. | PA | 2091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RICHARD S. & AN | PA | 4092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ROBERT W | MD | CV6367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ROGER J | MD | CV-0370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X13000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X15000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WELLER C. & ROS | MD | 89135602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM C | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM R | MD | 24X13000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM S | MD | 24X16000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WOODROW D | MD | CAL90-15976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | FREDERICK L | MD | 24X12000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | JAMES L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | VIRGIL R | MD | 5762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINCHESTER | SHARPLESS | MD | 89006546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINEBRENNER | SHARON A | MD | 24X15000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINES | HENRY L | MD | 91-09851 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | LAWRENCE | MD | 91184522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINNING | WILLIAM K | MD | 24X17000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTEAD | JOHN H | MD | 24X14000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTON | JAMES | MD | 89069534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTONE | JOHN W | MD | 24X12000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINTERS | JOHN W | MD | 94049502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIPPEL | ROBERT | PA | 0588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIPPEL | ROBERT | PA | 091101080_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTS | NORMAN R | MD | 24X13000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | BENJAMIN E | TN | 2-598-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | HARRY A | MD | 89069539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | OTIS R. & SALLY | MD | 89104536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | ROBERT L. | MD | 90229622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISHOP | LARRY | MD | 24X15000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | HENRY | MD | 89111523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISSEL | ALBERT C | MD | 88057549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITENBARGER | HOWELL K | TN | 275414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHEROW | DAVID D | PA | 99-6094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHERS | ROBERT R | MD | 24X15000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | DONALD A | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | DONALD A | MD | 24X14000049_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITTMAN | PAUL J | PA | C48AB201279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOCKENFUSS | JACK P | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOEHLKE | BERNARD R | MD | 88 81CG721521121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIECHOWSKI | LEO | MD | 24X15000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIK | PETER | MD | 92154534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | ARTHUR F | PA | C48AB201349 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOLF | HENRY J | MD | 24X14000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | HENRY J | MD | 24X15000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MAURICE M | PA | 2016CV368AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MAURICE M | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | RALPH D | MD | 24X13000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HENRY F. V EAGL | MD | CAL90-22888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HERBERT C | MD | 24X13000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HORACE & MARY V | MD | 90208545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | LARRY R | MD | 24X14000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | LEVERING T. V E | MD | 90002548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RALPH D | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RALPH D | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | ROGER | MD | 24X15000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | WARREN A | PA | 3680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | EDWARD W | MD | 24X15000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | EDWARD W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFORD | RAYMOND C | MD | 24X12001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFROM | MYRNA L | MD | 24X11000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STEPHANIE C | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STEPHANIE C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLTZ | WILLIAM | MD | 4376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMAC | ESTELL D | TN | 1-646-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | BENJAMIN L | MD | 24X15000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | JOHN C | MD | 89062517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WONDERS | EARL H | MD | 5515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | HAROLD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JACK N | MD | 87CG-2368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOYCE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOYCE B | MD | 24X17000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | PAUL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | PAUL K | MD | 24X17000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | RICHARD C | MD | 24X15000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | RICHARD C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODALL | JOHN W | MD | 24X11000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODALL | MARTIN V | MD | 90274576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODHOUSE | CALVIN M | MD | 90348514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODINGTON | MARGARET | PA | 4791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODRUFF | CHARLES & HELEN | MD | 89094531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | BENJAMIN H | PA | 98-2252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | FRANK | PA | GD-99-5713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | FRED | MD | 88-041563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | GEORGE | MD | 89216502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | GEORGE J | MD | 89094545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | LEE E | TN | 232312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | MCCLURE & JACQU | MD | CAL90-18250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | CHARLES F | MD | 92014540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | JAMES | MD | 24X11000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFREY | ALBERT O | MD | CAL90-17626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | CLARENCE | MD | 24X11000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | RICHARD L | MD | CAL90-16668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | WATSON O | MD | 24X13000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTTEN | NORMAN C | PA | 3186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORONIAK | JOHN JR. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORRELL | JAMES A | MD | 24X14000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOTRING | ROBERT L | MD | 24X17000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOZNIAK | JOHN F | MD | 24X15000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRAY | GORDON | MD | CAL90-16658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WREN | TYRONE A | MD | 24X13000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JESSE | MD | 8820-0502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JOSEPH T | MD | 91184532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | RAYMOND B | MD | CAL90-17635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | ROBERT C | MD | 24X17000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHTSON | CHARLES E | MD | 88162511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WROTEN | GEORGE | MD | 93302502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WUENSTEL | ROBERT J | PA | 98-8051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 239

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | ROBERT F | MD | 87CG-3005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYNN | THEODORE | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYNNE | HAROLD H | PA | 3038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENAKIS | GUS | MD | 24X14000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENAKIS | GUS | MD | 92071524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOPHON | LOUIS A | PA | C48AB20173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | MAURICE | MD | 24X15000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | MAURICE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCY | ULYSSES | MD | 24X12000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YAQUIANT | FRANK D | MD | 24X17000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBOUGH | FREDDIE L | MD | 24X14000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBOUGH | HERMAN E | MD | CAL89-21607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | CLOVIS E | TN | 215914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | GARY C | MD | 24X12000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | LEE O. | MD | 89244549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATSKO | PATRICIA A | MD | 24X16000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEAGER | GEORGE E | MD | 24X12000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELLOTT | FRANCIS | MD | 15502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY D | MD | 24X17000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LESLIE | MD | 24X15000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YENGER | WALTER R | MD | 92335514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YERBY | FERLEY A | MD | 24X13000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YESKER | JOHN | MD | 88CG-441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YINGLING | ELMER | MD | 92258521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YMBERT | FERNANDO | MD | CAL93-00941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOOKUS | ANTHONY & MARIE | MD | CV-5860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YODER | DONALD P | MD | 24X13000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YODZIS | ALEXANDER & WAN | MD | 90250537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORGEY | MERRITT G | PA | COO48AB2001000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORK | CALVIN W | MD | 24X11000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ARNOLD E. & VER | PA | 4355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CARL L | PA | 140305894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CLARENCE S | MD | 24X16000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | DAWN M | MD | 24X14000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ELLIOTT H | MD | 24X15000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | GEORGE R | PA | C48AB201388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | JERRY D | TN | 28812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | JERRY L | MD | 92258519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | RAYMOND | MD | 90274528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | REX A | TN | 331512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | RICHARD S | MD | 91171548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | SAMUEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | THOMAS H | PA | 121002557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNGBLOOD | THOMAS | MD | CAL90-22886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNT | BRIAN D | MD | 24X16000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNTS | ARNOLD J | MD | 91109526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOURIK | ANDREW | MD | 92230510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YULE | CHARLES | MD | 85CG-3014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZACHARIAS | HARRY E | PA | 170400578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAHNER | BERNARD S. V EA | MD | 88091538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZALESKI | JAMES | MD | 87CG299/43/61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMADICS | AGNES R | PA | C0048AB200000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMBO | ALEXANDER F | PA | C48AB201433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAPF | EDWARD L. & JAC | MD | 89258506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAPF | ROBERT P | MD | 91213520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARNON | WILLIAM K | TN | 249912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | LAWRENCE J | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | MARGARET D | MD | 24X12000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAWICK | WALTER R | PA | C48AB201236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZDON | MICHAEL | PA | 4752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | HERMAN | PA | 2014CV10477AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | HERMAN E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEILER | STEPHEN V | MD | 24X13000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENKA | WILLIAM H | MD | 24X13000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENY | JOSEPH L | MD | 24X13000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELINA | GEORGE E | PA | C48AB201367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLER | JOSEPH R. | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLERS | JAMES H | PA | C48AB201215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMAITITUS | ANTHONY R | PA | 3554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEGLER | RICHARD A | MD | 87CG3577/45/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIELINSKI | DAVID J | MD | 24X17000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | FRANCIS J | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIETHEN | CHARLES J | MD | 24X13000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMBRO | ROBERT | MD | 89026544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | DONALD W | PA | 140302257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | FRANK | PA | 2_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | FRANK | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JEAN L | MD | 24X11000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOANN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOANN N | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN F | MD | 89258508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN H | MD | 24X11000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN T | MD | 15535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | LEWIS | MD | 88328512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | WILLIAM A | MD | 91193518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMNITZKY | NICHOLAS J | MD | 24X12000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINKHAM | MARION L | MD | 9006856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINSER | PAUL J | MD | 24X15000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIOLKOWSKI | MILFORD J | MD | 90285512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZMARZLEY | VICTOR M | PA | C48AB201162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZODEL | KENNETH W | PA | COO48AB2001000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOGRAFOS | THEOLOGOS | MD | 24X13000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOPPO | RAPHAEL P | MD | 90250541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZORN | JOSEPH | MD | 24X15000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOSCAK | ROBERT M | MD | CAL89-23332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUBALIK | JOHN | MD | 24X13000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUKOWSKI | DANIEL | MD | 24X11000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUPANCIC | LOUIS E | MD | 89139512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZURAMSKI | JOSEPH S | MD | 92304523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUZULOCK | PETER | PA | 4400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZYCH | PAUL W | MD | 90045506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GERALD H | DC | 02-0007580 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CAMPBELL | RAYMOND | DC | 02-0007578 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CARTER | CHARLES L | DC | 02-0007579 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CONNORS | JOHN | DC | 2383-02 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CUTLER | DORSEY T | MD | 24X17000449 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| GUY | DONNELL | MD | 24X14000239 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| HOPLA | JUDSON E | MD | 24X14000241 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| HOUSE | HOWARD I | MD | 24X14000242 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| LEE | RONALD G | MD | 24X14000099 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| MARTIN | LEE | MD | 24X14000243 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| MOLYNEAUX | THOMAS W | MD | 24X02001864 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| WILSON | ERNEST | DC | 02-0007581 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| FELDER | LOIS | MD | 24X0700029 7WECCO | LAW OFFICES OF RICHARD L. FLAX, LLC |
| ADDISON | LAWRENCE L | MD | 24X200 01596 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BAKER | DWIGHT W | MD | 24-X-02-000015 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BARRETT | JUANITA J | VA | 700CL0704002V04 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BARRETT | JUANITA J | VA | 700CL0901227T01 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BERGER | SIDNEY | MD | 24X05000790 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| CANATELLA | JOHN H | MD | 24X02000017 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| FITZGERALD | FRANK J | MD | 24X07000355 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| GUTRICK | WALTER | MD | 24X03001045 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HARRIS | HAROLD M | MD | 24-X-02-002710 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAUER | MELVIN J | MD | 24X00000529 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAWKINS | JOSEPH E | MD | 24-X-03-000117 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAYES | CLIFTON E | MD | 24X05000136 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JACKSON | WILLIAM A | MD | 24X03000114 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JEFFERSON | HATTIE M | MD | 24X08000459 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JOHNSON | CHARLES A | MD | 24X-01001863 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| LANCASTER | ALICE | MD | 24X10000148 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MARCELLINO | DONALD K | MD | 24X-01001864 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MINOR | MAMIE S | VA | 700CL0704238V04 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MOORE | ALFRED | TX | 26,721 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| NORAIR | RICHARD H | MD | 24X02000302 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| PARISI | CARMELO | MD | 24X03000749 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| POPE | WILLIS H | MD | 24X04000745 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| RIDGLEY | BETTY R | MD | 24X06000054 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SANZO | RONALD E | MD | 96-267501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SIBLEY | THOMAS C | MD | 24X-01001862 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| THOMAS | EDWARD M | MD | 24X07000514 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WEHNER | JOHN J | MD | 24X06000129 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WEISZ | MARK | MD | 24X04001107 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WOOD | ROBERT D | MD | 24X08000167 | LAW OFFICES OF SHEPARD A. HOFFMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | MYERS E | SC | 09CP160580 | LAW OFFICES OF THOMAS H HART, III, PC |
| COVINGTON | DAVID | MS | 201329CV12 | LAWRENCE E ABERNATHY III |
| BOND | NEWMAN | LA | 073906 | LAWRENCE G. GETTYS, APLC |
| HARTMAN | WILLIAM | NY | UNKNOWN | LEARNED, REILLY & LEARNED |
| PEASE | WILLARD | NY | UNKNOWN | LEARNED, REILLY & LEARNED |
| ERMER | JAMES H | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| JACKSON | CLAUDY | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| OLIVER | WILLIAM G | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| RICHARDSON | JESSE | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| SCOTT | GEORGE F | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| AARON | ROBERT D | LA | 493417 | LEBLANC & WADDELL, LLP |
| ABADIE | LEONARD R | LA | 495074 | LEBLANC & WADDELL, LLP |
| ABBA | LUCIEN | LA | C492298 | LEBLANC & WADDELL, LLP |
| ABBOTT | WILLARD | LA | 500-733 | LEBLANC & WADDELL, LLP |
| ABRAHAM | NOSERY M | LA | C554513 | LEBLANC & WADDELL, LLP |
| ACHEE | WINSTON A | LA | 498,494 | LEBLANC & WADDELL, LLP |
| ADAMS | ALTON | LA | C500735 | LEBLANC & WADDELL, LLP |
| ADAMS | BOBBY J | LA | 498,495 | LEBLANC & WADDELL, LLP |
| ADAMS | GERALD A | LA | C510788 | LEBLANC & WADDELL, LLP |
| ADKINS | GERALD L | LA | C500735 | LEBLANC & WADDELL, LLP |
| ALBERADO | MARVIN J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ALEX | JOSEPH H | LA | C516233 | LEBLANC & WADDELL, LLP |
| ALEXANDER | MANSON | LA | C489545 | LEBLANC & WADDELL, LLP |
| ALEXIS | LAWRENCE M | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALIFF | RICHARD J | LA | 495074 | LEBLANC & WADDELL, LLP |
| ALLEMAN | CHARLES T | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALLEN | CHARLIE R | LA | 27020 | LEBLANC & WADDELL, LLP |
| ALLEN | DAVID | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALLEN | JOHN W | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| ALONZO | RAYMOND W | LA | 498,496 | LEBLANC & WADDELL, LLP |
| AMBEAU | ERNEST A | LA | 00053576E | LEBLANC & WADDELL, LLP |
| AMBROSE | JAMES P | LA | C489545 | LEBLANC & WADDELL, LLP |
| ANDING | ALVA W | LA | 499868 | LEBLANC & WADDELL, LLP |
| ANDRUS | ADOLPH | LA | C516705 | LEBLANC & WADDELL, LLP |
| ANGELLE | JOSEPH C | LA | 27178 | LEBLANC & WADDELL, LLP |
| ARCENEAUX | VIRGIL J | LA | C0054675E | LEBLANC & WADDELL, LLP |
| ARCHILLE | ROBERT | LA | C0057469E | LEBLANC & WADDELL, LLP |
| ARMOND | ERNEST J | LA | 493417 | LEBLANC & WADDELL, LLP |
| ARMSTRONG | CLARENCE | LA | C469953 | LEBLANC & WADDELL, LLP |
| ARTHUR | WOODROW | LA | C0054675E | LEBLANC & WADDELL, LLP |
| AULTMAN | ERVIN D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| AUSTIN | JAMES G | LA | C493989 | LEBLANC & WADDELL, LLP |
| AYMOND | JAMES M | LA | 00059399E | LEBLANC & WADDELL, LLP |
| BABIN | BUREN J | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BABIN | DONALD J | LA | C510788 | LEBLANC & WADDELL, LLP |
| BABIN | IVY A | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BABIN | JOSEPH M | LA | 26345 | LEBLANC & WADDELL, LLP |
| BABIN | NORRIS P | LA-90A | C492298 | LEBLANC & WADDELL, LLP |
| BABIN | WELMAN J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BACON | JIMMY L | LA | 498,494 | LEBLANC & WADDELL, LLP |
| BAILEY | RICHARD N | LA | 45,700 | LEBLANC & WADDELL, LLP |
| BAKER | JIMMIE M | LA | 00057469E | LEBLANC & WADDELL, LLP |
| BAKER | WALLACE L | LA | C500735 | LEBLANC & WADDELL, LLP |
| BALFANTZ | STANLEY B | LA | 493417 | LEBLANC & WADDELL, LLP |
| BALFANTZ | V J | LA | 498497 | LEBLANC & WADDELL, LLP |
| BALL | MAURICE J | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BALLARD | SIDNEY E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BANKS | ROGER | LA | C469953 | LEBLANC & WADDELL, LLP |
| BANKS | TIMOTHY | LA | C506688 | LEBLANC & WADDELL, LLP |
| BANNON | EDWARD F | LA | 498,496 | LEBLANC & WADDELL, LLP |
| BANTA | NOLAN R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BAPTISTE | OLDEN L | LA | 498497 | LEBLANC & WADDELL, LLP |
| BARBER | DONNELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BARDWELL | CHARLES B | LA | 50703 | LEBLANC & WADDELL, LLP |
| BARKER | CHARLES E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BARKER | REUBEN H | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BARNES | GERALD D | MS | C554144 | LEBLANC & WADDELL, LLP |
| BARNETT | ROY | LA | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| BATES | RICHARD E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BATISTE | ANTHONY | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BAUER | FRANK I | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BAZILE | MERVIN J | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BEAN | LESTER O | LA | C493989 | LEBLANC & WADDELL, LLP |
| BEAUCOUDRAY | RAYMOND A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| BECKES | HAROLD D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BECNEL | ELMO | LA | 535217 | LEBLANC & WADDELL, LLP |
| BEHAN | GERALD | LA | C506688 | LEBLANC & WADDELL, LLP |
| BELLELO | CARL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| BENNETT | DANNY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| BENNETT | JESSIE L | MS | CI2050070AS | LEBLANC & WADDELL, LLP |
| BERCEGEAY | LEE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BERGER | CHARLES | LA | 495074 | LEBLANC & WADDELL, LLP |
| BERNARD | DONALD M | LA | 498497 | LEBLANC & WADDELL, LLP |
| BERNINGER | ARISTIDE J | LA | C469953 | LEBLANC & WADDELL, LLP |
| BERRYHILL | EDDIE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BERTHELOT | HARRY J | LA | 499868 | LEBLANC & WADDELL, LLP |
| BERTHELOT | ROBERT W | LA | 493417 | LEBLANC & WADDELL, LLP |
| BESSIX | MICHAEL | LA | C433924 | LEBLANC & WADDELL, LLP |
| BEVERLY | CHARLES | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BISHOP | JAMES M | LA | C506688 | LEBLANC & WADDELL, LLP |
| BLANSETT | BENNIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BLAZIER | JOHN K | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BLUE | WILLIE E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BOLES | CAROLL E | LA | C493989 | LEBLANC & WADDELL, LLP |
| BONNECARRERE | JOHN | LA | C433924 | LEBLANC & WADDELL, LLP |
| BOOKER | SCOTT A | LA | 26345 | LEBLANC & WADDELL, LLP |
| BOQUET | CARROLL | LA | C510788 | LEBLANC & WADDELL, LLP |
| BORDELON | DONALD L | LA | C493989 | LEBLANC & WADDELL, LLP |
| BORDENAVE | CURTIS T | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BOREL | RODOLPH W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BORGES | BENITO A | LA | C492159 | LEBLANC & WADDELL, LLP |
| BORNE | CHRISTOPHER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BORSKEY | RONALD V | LA | 00000060133 | LEBLANC & WADDELL, LLP |
| BOSSIER | JOSEPH J | LA | 499868 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | CLAYTON | LA | 499868 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | LESTER P | LA | C506688 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | MARCUS A | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BOUNDS | ROBERT G | LA | 498,491 | LEBLANC & WADDELL, LLP |
| BOURDREAUX | ALBERT J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BOURGEOIS | ANDRE G | LA | C510788 | LEBLANC & WADDELL, LLP |
| BOURGEOIS | LESTER P | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BOUTERIE | LAWRENCE R | LA | C492139 | LEBLANC & WADDELL, LLP |
| BOWERS | HENRY R | LA | 91-367 | LEBLANC & WADDELL, LLP |
| BOWERS | VINCENT D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| BRADY | HOLLY | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BRADY | MILTON G | LA | 493417 | LEBLANC & WADDELL, LLP |
| BREAUX | CEVERA J | LA | C492139 | LEBLANC & WADDELL, LLP |
| BREAUX | CHARLES | LA | C457420 | LEBLANC & WADDELL, LLP |
| BREAUX | CLAUDE J | LA | C510788 | LEBLANC & WADDELL, LLP |
| BREAUX | ELSON J | LA | C506688 | LEBLANC & WADDELL, LLP |
| BREAUX | LESTER J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BRELAND | SILAS | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BRIDGEWATER | LEROY | LA | C500669 | LEBLANC & WADDELL, LLP |
| BRIGHT | LARRY T | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| BRIGHT | TERRY J | LA | C492298 | LEBLANC & WADDELL, LLP |
| BRISCOE | SHELERY J | LA | 493417 | LEBLANC & WADDELL, LLP |
| BRISTER | CHARLES R | LA | C500669 | LEBLANC & WADDELL, LLP |
| BRITT | KARL A | LA | 498,494 | LEBLANC & WADDELL, LLP |
| BROUSSARD | BRIAN P | LA | 85235 | LEBLANC & WADDELL, LLP |
| BROWN | BOBBY G | LA | C469953 | LEBLANC & WADDELL, LLP |
| BROWN | CLARENCE D | LA | 499868 | LEBLANC & WADDELL, LLP |
| BROWN | CLAUDE C | LA | C493989 | LEBLANC & WADDELL, LLP |
| BROWN | GEORGE | LA | 498497 | LEBLANC & WADDELL, LLP |
| BROWN | JAMES F | LA | 480,175 | LEBLANC & WADDELL, LLP |
| BROWN | JOSEPH W | LA | 495074 | LEBLANC & WADDELL, LLP |
| BROWN | LARRY W | LA | C492139 | LEBLANC & WADDELL, LLP |
| BROWN | LESTER | LA | 50703 | LEBLANC & WADDELL, LLP |
| BROWN | ROBERT C | LA | 26345 | LEBLANC & WADDELL, LLP |
| BROWNING | EDWARD E | LA | 50703 | LEBLANC & WADDELL, LLP |
| BRUMFIELD | LORENZO | LA | C552777 | LEBLANC & WADDELL, LLP |
| BRUMFIELD | O C | LA | 00057469E | LEBLANC & WADDELL, LLP |
| BRUNET | MICHAEL J | LA | 495074 | LEBLANC & WADDELL, LLP |
| BUCKLES | BILLY H | MS | 050348CI | LEBLANC & WADDELL, LLP |
| BURAS | AUBRY J | LA | C506688 | LEBLANC & WADDELL, LLP |
| BURNS | ROBERT L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BUSH | EUGENE A | LA | C492298 | LEBLANC & WADDELL, LLP |
| BUTLER | ABRAHAM | LA | C484218 | LEBLANC & WADDELL, LLP |
| BUTLER | FRANK | LA | C506688 | LEBLANC & WADDELL, LLP |
| BUTLER | GEORGE W | LA | C469953 | LEBLANC & WADDELL, LLP |
| CAMANGA | EUGENIO | LA | C531982 | LEBLANC & WADDELL, LLP |
| CAMPBELL | HENRY | LA | C508676 | LEBLANC & WADDELL, LLP |
| CAMPBELL | THOMAS J | LA | 498,493 | LEBLANC & WADDELL, LLP |

Appendix A - 241

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMPIERE | JOSEPH P | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CAMPIERE | LEON E | LA | C492298 | LEBLANC & WADDELL, LLP |
| CANTRELLE | KENNETH L | LA | C506688 | LEBLANC & WADDELL, LLP |
| CANZONERT | SALVADOR | LA | C508676 | LEBLANC & WADDELL, LLP |
| CAPPEL | ERNEST J | LA | C543789 | LEBLANC & WADDELL, LLP |
| CARNEY | HENRY C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| CARNEY | ROBERT | LA | C469953 | LEBLANC & WADDELL, LLP |
| CARPENTER | JAMES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| CARRAWAY | CLINTON | LA | 480,175 | LEBLANC & WADDELL, LLP |
| CARTER | JAMES | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| CARTER | JASON D | LA | C469953 | LEBLANC & WADDELL, LLP |
| CARVER | HARRY J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| CASANOVA | CHARLES C | LA | C500735 | LEBLANC & WADDELL, LLP |
| CASTILLE | JERRY | LA | 480,175 | LEBLANC & WADDELL, LLP |
| CAULFIELD | DOUGLAS J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CAUTHRON | DONALD | LA | 55388 | LEBLANC & WADDELL, LLP |
| CAVALIER | CARL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| CHAMPAGNE | JOHNNY A | LA | 498,492 | LEBLANC & WADDELL, LLP |
| CHANDLER | HERMAN | LA | 26345 | LEBLANC & WADDELL, LLP |
| CHANEY | WALKER L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| CHAPMAN | EMMIT S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| CHAPMAN | HAROLD A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| CHARLES | HERMAN J | LA | C00057469E | LEBLANC & WADDELL, LLP |
| CHARLES | JAMES O | LA | C516913 | LEBLANC & WADDELL, LLP |
| CHAUVIN | SYLVESTER O | LA | 498,498 | LEBLANC & WADDELL, LLP |
| CHAVERS | BILLY | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CHAVIS | BERTHMAN | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | JOHN S | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | NELSON | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | SANDERS J | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | THOMAS | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHEMIN | MANNIE E | LA | 498,493 | LEBLANC & WADDELL, LLP |
| CHENEVERT | ISHMAEL J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CHENEY | LLOYD G | LA | 500,731 | LEBLANC & WADDELL, LLP |
| CHEVIS | JOSEPH L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| CHOATE | GLASTON P | LA | C510788 | LEBLANC & WADDELL, LLP |
| CHRISTIAN | BEN | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| CHRISTOPHER | JOSEPH K | LA | 493417 | LEBLANC & WADDELL, LLP |
| CLAMPITT | CARROLL G | LA | 00000053095 | LEBLANC & WADDELL, LLP |
| CLARK | ANTHONY | LA | 493417 | LEBLANC & WADDELL, LLP |
| CLARK | JAMES | LA | 498,491 | LEBLANC & WADDELL, LLP |
| CLARK | RONALD M | LA | C493989 | LEBLANC & WADDELL, LLP |
| CLARKE | GEORGE C | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CLEMENT | ARTHUR A | LA | 00059399E | LEBLANC & WADDELL, LLP |
| CLINE | ALAN B | LA | C500735 | LEBLANC & WADDELL, LLP |
| CLOUATE | DENNIS J | LA | C492298 | LEBLANC & WADDELL, LLP |
| COCHRAN | ALLEN | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| COCHRAN | ALLEN | MS | CI2005006A4S | LEBLANC & WADDELL, LLP |
| COLE | FREDERICK O | LA | 03-0213 | LEBLANC & WADDELL, LLP |
| COLE | WALTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| COLEMAN | CONSTANT P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| COLLINS | HARRY | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| COLLINS | VINCENT L | LA | C516705 | LEBLANC & WADDELL, LLP |
| COLLINS | WILLIAM T | LA | 26345 | LEBLANC & WADDELL, LLP |
| COLLINSWORTH | JIMMY L | LA | C535934 | LEBLANC & WADDELL, LLP |
| COMARDELLE | WALTER P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| COMEAUX | GERALD P | LA | 27178 | LEBLANC & WADDELL, LLP |
| COMPTON | FREDDIE W | LA | 493417 | LEBLANC & WADDELL, LLP |
| CONISH | MANNIE | LA | 00059399E | LEBLANC & WADDELL, LLP |
| CONRAD | JIMMIE L | LA | C493989 | LEBLANC & WADDELL, LLP |
| COPES | JOHN C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| CORLEY | CERTICE | LA | 495074 | LEBLANC & WADDELL, LLP |
| CORMIER | GARY R | LA | C469953 | LEBLANC & WADDELL, LLP |
| CORNELIUS | HARRY W | LA | C493989 | LEBLANC & WADDELL, LLP |
| CORTEZ | HERBERT J | LA | C492139 | LEBLANC & WADDELL, LLP |
| CORTEZ | PHILIP J | LA | 00059399E | LEBLANC & WADDELL, LLP |
| COTTEN | DONNIE J | LA | C484218 | LEBLANC & WADDELL, LLP |
| COULON | EDWIN J | LA | 498497 | LEBLANC & WADDELL, LLP |
| COULON | KENNETH L | LA | 00053576E | LEBLANC & WADDELL, LLP |
| COUPEL | DAVIS A | LA | C500735 | LEBLANC & WADDELL, LLP |
| COURVILLE | WILLIE D | LA | C500735 | LEBLANC & WADDELL, LLP |
| COUSIN | MERVIN J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| COUVILLION | WILBERT J | LA | C493989 | LEBLANC & WADDELL, LLP |
| COVINGTON | WILLIE | LA | C493989 | LEBLANC & WADDELL, LLP |
| COX | HUEY P | LA | C489545 | LEBLANC & WADDELL, LLP |
| COX | JOHN | LA | 495074 | LEBLANC & WADDELL, LLP |
| CRAWFORD | CHARLES C | LA | 26345 | LEBLANC & WADDELL, LLP |
| CREEL | CHARLES L | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CREEL | DENNIS F | LA | C493989 | LEBLANC & WADDELL, LLP |
| CROCHET | JOSEPH V | LA | C510788 | LEBLANC & WADDELL, LLP |
| CROOKS | DANIEL E | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| CROPPER | CLARENCE J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CULMONE | JOHN B | LA | C457420 | LEBLANC & WADDELL, LLP |
| CUMMINGS | FRANK L | LA | C492298 | LEBLANC & WADDELL, LLP |
| CUNNINGHAM | ROLAND P | LA | C510788 | LEBLANC & WADDELL, LLP |
| CUROLE | HILARY J | LA | 498497 | LEBLANC & WADDELL, LLP |
| CURRY | HOSEA | LA | 493417 | LEBLANC & WADDELL, LLP |
| DAIGLE | HAROLD P | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DAIGLE | LAWRENCE J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DAIGLE | RICHARD G | LA | C493989 | LEBLANC & WADDELL, LLP |
| DAISY | JAMES D | LA | 480,175 | LEBLANC & WADDELL, LLP |
| DAMONTE | LLOYD M | LA | 498497 | LEBLANC & WADDELL, LLP |
| DANIEL | REX O | LA | C493989 | LEBLANC & WADDELL, LLP |
| DANIELS | WILLIAM W | LA | C492139 | LEBLANC & WADDELL, LLP |
| DARTEZ | JESSIE J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| DAUTERIVE | ROBERT L | LA | C539132 | LEBLANC & WADDELL, LLP |
| DAVENPORT | WALTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| DAVIDSON | JOHN C | LA | C508676 | LEBLANC & WADDELL, LLP |
| DAVIS | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| DAVIS | AZZIE | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DAVIS | BUFORD J | LA | C492139 | LEBLANC & WADDELL, LLP |
| DAVIS | DAN D | LA | C493989 | LEBLANC & WADDELL, LLP |
| DAVIS | EDWARD E | LA | C489545 | LEBLANC & WADDELL, LLP |
| DAVIS | JAMES H | LA | 26345 | LEBLANC & WADDELL, LLP |
| DAVIS | JOSEPH L | LA | 503103 | LEBLANC & WADDELL, LLP |
| DAVIS | MATTHEW | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DAY | DANIEL | LA | C506688 | LEBLANC & WADDELL, LLP |
| DEEMER | RICHARD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DEFFES | CLARENCE W | LA | C508676 | LEBLANC & WADDELL, LLP |
| DEFOURNEAUX | ROBERT | LA | C492139 | LEBLANC & WADDELL, LLP |
| DEGUEYTER | LLOYD | LA | C510788 | LEBLANC & WADDELL, LLP |
| DELATTE | WILTON J | LA | 493417 | LEBLANC & WADDELL, LLP |
| DELOUISE | JERRY R | LA | C493989 | LEBLANC & WADDELL, LLP |
| DENHAM | DAVID L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DENNIS | EASTON | LA | C492139 | LEBLANC & WADDELL, LLP |
| DENNIS | VERNON G | LA | 480,175 | LEBLANC & WADDELL, LLP |
| DENSON | JERRY L | LA | 27178 | LEBLANC & WADDELL, LLP |
| DENTON | EDWARD C | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DESHOTELS | MATTHEW | LA | 500,731 | LEBLANC & WADDELL, LLP |
| DEVILLE | JOHN J | LA | C469953 | LEBLANC & WADDELL, LLP |
| DEWHIRST | O MARA S | LA | C492298 | LEBLANC & WADDELL, LLP |
| DIELENSCHNEIDER | LIONEL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DIER | JOSEPH | LA | C536025 | LEBLANC & WADDELL, LLP |
| DIXON | BILLIE M | LA | 27178 | LEBLANC & WADDELL, LLP |
| DIXON | HARRY | LA | C469953 | LEBLANC & WADDELL, LLP |
| DIXON | JAMES E | LA | 27178 | LEBLANC & WADDELL, LLP |
| DOMBROWSKI | THADDEUS J | LA | C492298 | LEBLANC & WADDELL, LLP |
| DOMINICK | EIRPHY | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DOMINICK | LOYCIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DOMINIGUE | ALVIN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| DOMINIQUE | FELTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| DONACHRICHA | PETE | LA | 493417 | LEBLANC & WADDELL, LLP |
| DONNOW | JACK L | LA | 498,495 | LEBLANC & WADDELL, LLP |
| DOSS | STANLEY C | LA | C493989 | LEBLANC & WADDELL, LLP |
| DOTCH | J B | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DOUBLEDAY | DONALD E | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DOUCET | TYRONE | LA | 503103 | LEBLANC & WADDELL, LLP |
| DOUGHERTY | EMERSON W | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DOUGLAS | JOHN W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| DRACH | GEORGE C | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DRAPER | JAMES E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DUBOIS | HUEY N | LA | 00057469E | LEBLANC & WADDELL, LLP |
| DUFRENE | IRA P | LA | 495074 | LEBLANC & WADDELL, LLP |
| DUHE | CLARK P | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUKE | EARL L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DUKES | CHARLIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUKES | JOHN L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DUKES | THOMAS W | LA | 91-367 | LEBLANC & WADDELL, LLP |
| DUKES | WAYNE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DUMAS | LOUIS | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUNBAR | EDDIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUNBAR | GEORGE L | LA | 00053576E | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNCAN | DONALD | LA | 449647 | LEBLANC & WADDELL, LLP |
| DUNKIN | JIMMIE D | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUNLAP | LARRY E | LA | 499868 | LEBLANC & WADDELL, LLP |
| DUPLANTIS | PAUL R | LA | C510788 | LEBLANC & WADDELL, LLP |
| DUPLESSIS | JAMES J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DUPONT | LARRY A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DUPONT | ROBERT J | LA | C489545 | LEBLANC & WADDELL, LLP |
| DUPRE | EUGENE J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DUPRE | JOSEPH D | LA | C500735 | LEBLANC & WADDELL, LLP |
| DUPRE | MARLIN J | LA | 493417 | LEBLANC & WADDELL, LLP |
| DURBIN | LELAND J | LA | 499868 | LEBLANC & WADDELL, LLP |
| DURONSLET | ROBERT C | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUVAL | RICHARD J | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUVOISIN | HERBERT A | LA | C492298 | LEBLANC & WADDELL, LLP |
| EASTWOOD | THOMAS W | LA | 495074 | LEBLANC & WADDELL, LLP |
| EBELING | BRUCE B | LA | 495074 | LEBLANC & WADDELL, LLP |
| EDMONSTON | JOSEPH E | LA | C492139 | LEBLANC & WADDELL, LLP |
| EDWARDS | GEORGE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| EDWARDS | JAMES R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| EDWARDS | JESSIE L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| EFFERSON | CARL E | LA | 00053576E | LEBLANC & WADDELL, LLP |
| EFFLER | WILBURN D | LA | 493417 | LEBLANC & WADDELL, LLP |
| EISWORTH | KENNETH R | LA | C433924 | LEBLANC & WADDELL, LLP |
| ELLISER | SIMON P | LA | C469953 | LEBLANC & WADDELL, LLP |
| ERWIN | JAMES H | LA | C516418 | LEBLANC & WADDELL, LLP |
| ESCHMANN | DENNIS C | LA | C492298 | LEBLANC & WADDELL, LLP |
| EVANS | CHARLES L | LA | 493417 | LEBLANC & WADDELL, LLP |
| EVERETT | JESSIE H | LA | 00054675E | LEBLANC & WADDELL, LLP |
| EZERNACK | LEONARD D | LA | 429353-C | LEBLANC & WADDELL, LLP |
| FACUNDUS | DONALD W | LA | C433924 | LEBLANC & WADDELL, LLP |
| FALCON | ANTHONY T | LA | 493417 | LEBLANC & WADDELL, LLP |
| FERDINAND | JOSEPH M | LA | 26,664 | LEBLANC & WADDELL, LLP |
| FERGUSON | CHARLES J | LA | C469953 | LEBLANC & WADDELL, LLP |
| FERRIELL | JAMES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| FISHER | STERLING L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FLACK | RICHARD M | LA | C500735 | LEBLANC & WADDELL, LLP |
| FLEETWOOD | WILLIAM E | LA | 498,498 | LEBLANC & WADDELL, LLP |
| FLEMING | CLAUDE E | LA | 00054675E | LEBLANC & WADDELL, LLP |
| FLENIKEN | WILBURN M | LA | C500669 | LEBLANC & WADDELL, LLP |
| FOGLEMAN | JACK O | LA | C493989 | LEBLANC & WADDELL, LLP |
| FOLSE | EDWARD J | LA | 498,492 | LEBLANC & WADDELL, LLP |
| FOLSE | MILTON J | LA | C541785 | LEBLANC & WADDELL, LLP |
| FONTENOT | SHELTON J | LA | 493417 | LEBLANC & WADDELL, LLP |
| FORBES | ALLEN H | LA | 499868 | LEBLANC & WADDELL, LLP |
| FORD | NATHANIEL B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FORREST | REUBEN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| FOSTER | HOLLIS R | LA | C493989 | LEBLANC & WADDELL, LLP |
| FOSTER | WALTER W | LA | C510788 | LEBLANC & WADDELL, LLP |
| FOSTER | WESLEY P | LA | 91-367 | LEBLANC & WADDELL, LLP |
| FOXWORTH | ALEX J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| FRANATOVICH | PAUL R | LA | 498497 | LEBLANC & WADDELL, LLP |
| FRANKLIN | CURTIS L | LA | C469953 | LEBLANC & WADDELL, LLP |
| FRAZIER | ARTHUR W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FRAZIER | JOHNY F | LA | C536025 | LEBLANC & WADDELL, LLP |
| FRUIT | WILLIAM E | LA | C469953 | LEBLANC & WADDELL, LLP |
| FUGLER | CHARLES E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FURR | DONOVAN C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| FUSELIER | FERROL | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GAINEY | BETHEL E | LA | C500735 | LEBLANC & WADDELL, LLP |
| GALLAGHER | PATRICK M | LA | 00054675E | LEBLANC & WADDELL, LLP |
| GALTIER | CLAUDE | LA | 493417 | LEBLANC & WADDELL, LLP |
| GALTIER | MOISE | LA | C493989 | LEBLANC & WADDELL, LLP |
| GAMBLE | AMOS | LA | C493989 | LEBLANC & WADDELL, LLP |
| GANT | EDWARD E | LA | 27178 | LEBLANC & WADDELL, LLP |
| GARCIA | RANDOLPH A | LA | 498,491 | LEBLANC & WADDELL, LLP |
| GARDNER | KENNETH L | LA | C493989 | LEBLANC & WADDELL, LLP |
| GARIG | WILLIAM E | LA | C469953 | LEBLANC & WADDELL, LLP |
| GASPARD | EUGENE G | LA | 91-367 | LEBLANC & WADDELL, LLP |
| GATHRIGHT | TERRY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| GATLIN | DENSMORE D | LA | C469953 | LEBLANC & WADDELL, LLP |
| GAUDET | JAMES I | LA | C492139 | LEBLANC & WADDELL, LLP |
| GAUTREAUX | ALBERT J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GAUTREAUX | JOSEPH V | LA | 498,494 | LEBLANC & WADDELL, LLP |
| GEASON | ALBERT J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GEBBIA | JOSEPH A | LA | C508676 | LEBLANC & WADDELL, LLP |
| GENOLA | JOHN T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GENUSA | SALVADORE M | LA | C551654 | LEBLANC & WADDELL, LLP |
| GEORGETOWN | GEORGE | LA | C500735 | LEBLANC & WADDELL, LLP |
| GERACE | SAM | LA | C493989 | LEBLANC & WADDELL, LLP |
| GIARDINA | JOSEPH | LA | C506688 | LEBLANC & WADDELL, LLP |
| GILL | BOBBY K | LA | C500735 | LEBLANC & WADDELL, LLP |
| GILSON | ALBERT H | LA | 498497 | LEBLANC & WADDELL, LLP |
| GISEVIUS | DANIEL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GLAVIANO | NICHOLAS J | LA | C493989 | LEBLANC & WADDELL, LLP |
| GOFF | EDWARD L | LA | C506688 | LEBLANC & WADDELL, LLP |
| GOINGS | RAYFIELD | LA | 500-733 | LEBLANC & WADDELL, LLP |
| GOMEZ | JOSEPH A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GONSOULIN | DAVID P | LA | 495074 | LEBLANC & WADDELL, LLP |
| GOODSPEED | FRED W | LA | 499868 | LEBLANC & WADDELL, LLP |
| GOODWIN | ROBERT D | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GORDON | EDWARD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GORDON | WILLIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GOSS | A C | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| GOVERNOR | JOSEPH A | LA | 499868 | LEBLANC & WADDELL, LLP |
| GRAHAM | CHARLES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GRAHAM | IRA S | LA | C484218 | LEBLANC & WADDELL, LLP |
| GRAVES | ROBERT D | LA | C506688 | LEBLANC & WADDELL, LLP |
| GRAY | LEDELL R | LA | C500735 | LEBLANC & WADDELL, LLP |
| GRAY | THOMAS W | LA | C510788 | LEBLANC & WADDELL, LLP |
| GRAY | WALTER A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GREEN | ALTON J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| GREEN | HERMAN L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREEN | JOHNNY | LA | C492139 | LEBLANC & WADDELL, LLP |
| GREEN | LARRY D | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREEN | SAMUEL | LA | C552570 | LEBLANC & WADDELL, LLP |
| GREER | JIMMY E | LA | 499868 | LEBLANC & WADDELL, LLP |
| GREGOIRE | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| GREGORY | HOBART E | LA | 0000048776 | LEBLANC & WADDELL, LLP |
| GREMILLION | NOLAN | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREY | TED | MS | 05KV0209J | LEBLANC & WADDELL, LLP |
| GRIFFIN | CHARLES | LA | C510788 | LEBLANC & WADDELL, LLP |
| GRIFFIN | ERNEST L | LA | C457420 | LEBLANC & WADDELL, LLP |
| GRIFFIN | LOUIS J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GRIGSBY | RAYMOND | LA | C536750 | LEBLANC & WADDELL, LLP |
| GUEDRY | ERNEST J | LA | 498497 | LEBLANC & WADDELL, LLP |
| GUIDROZ | CHARLIE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDROZ | EDWARD J | LA | C550301 | LEBLANC & WADDELL, LLP |
| GUIDROZ | GERALD F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDRY | JOSEPH C | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GUIDRY | JOSEPH H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDRY | LOUIS | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GUILBEAU | BENNETT A | LA | C495922 | LEBLANC & WADDELL, LLP |
| GUILLORY | BENNETH J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| GUILLORY | JAMES | LA | C469953 | LEBLANC & WADDELL, LLP |
| GUILLORY | JAMES J | LA | 499868 | LEBLANC & WADDELL, LLP |
| GUILLORY | LINUS J | LA | C493989 | LEBLANC & WADDELL, LLP |
| GUILLORY | RONALD D | LA | C493989 | LEBLANC & WADDELL, LLP |
| GUILLORY | SIMON | LA | C500735 | LEBLANC & WADDELL, LLP |
| GUITREAU | KENNETH A | LA | 493417 | LEBLANC & WADDELL, LLP |
| GUZZARDO | GUY J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HABIG | CHARLES B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAGAN | GORDON M | LA | 27178 | LEBLANC & WADDELL, LLP |
| HALEY | RICHARD R | LA | C500735 | LEBLANC & WADDELL, LLP |
| HAMILTON | JIM | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMILTON | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMMACK | ROBERT S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMMOND | IVORY H | LA | C469953 | LEBLANC & WADDELL, LLP |
| HAMPTON | LOUIS | LA | C550545 | LEBLANC & WADDELL, LLP |
| HARDY | CARLTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARGROVE | LEON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRELL | BENNIE B | LA | C551386 | LEBLANC & WADDELL, LLP |
| HARRIS | CARLTON C | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | CHARLES L | LA | C500735 | LEBLANC & WADDELL, LLP |
| HARRIS | DONALD C | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HARRIS | GEORGE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRIS | JOSHUA | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | LIONEL | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HARRIS | STANLEY E | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | WILLIE G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRISON | LEROY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HART | EARNEST | LA | 27178 | LEBLANC & WADDELL, LLP |
| HARTZOG | WILLIAM W | LA | 499868 | LEBLANC & WADDELL, LLP |

Appendix A - 243

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARVEY | WILLIAM F | LA | 499868 | LEBLANC & WADDELL, LLP |
| HARVISON | JERRY | MS | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| HASSE | JOHN L | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HATTAWAY | MARLIN P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYDEN | JAMES W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYES | BILLY E | LA | C493989 | LEBLANC & WADDELL, LLP |
| HAYES | LIONEL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYES | SIDNEY P | LA | 493417 | LEBLANC & WADDELL, LLP |
| HAYWARD | WILLIAM C | LA | C493989 | LEBLANC & WADDELL, LLP |
| HEBERT | JAMES L | LA | 498497 | LEBLANC & WADDELL, LLP |
| HEBERT | JERRY L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HEDGES | SIDNEY J | LA | C493989 | LEBLANC & WADDELL, LLP |
| HEINTZE | EDWARD J | LA | 499868 | LEBLANC & WADDELL, LLP |
| HENDERSON | MILDRED B | LA | C484218 | LEBLANC & WADDELL, LLP |
| HENNERICHS | WALTER E | LA | 495074 | LEBLANC & WADDELL, LLP |
| HENRY | ARTHER L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HENRY | MOSES J | LA | C469953 | LEBLANC & WADDELL, LLP |
| HENRY | THOMAS | LA | 00054675E | LEBLANC & WADDELL, LLP |
| HENSON | JOE C | LA | 45,700 | LEBLANC & WADDELL, LLP |
| HERNANDEZ | JERRY J | LA | 00000053095 | LEBLANC & WADDELL, LLP |
| HESSLER | EMILE J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| HICKMAN | CLARENCE | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| HICKS | THOMAS J | LA | 498497 | LEBLANC & WADDELL, LLP |
| HIGGINBOTHAM | DAVID M | LA | 45,700 | LEBLANC & WADDELL, LLP |
| HILL | BURNELL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| HILL | EDWARD | LA | 500,731 | LEBLANC & WADDELL, LLP |
| HILL | HERMAN | LA | C500735 | LEBLANC & WADDELL, LLP |
| HILL | JEFFREY E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HILL | KIRBY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HILL | LEROY | LA | C469953 | LEBLANC & WADDELL, LLP |
| HILLARD | HENRY L | LA | C469953 | LEBLANC & WADDELL, LLP |
| HINSON | NORRIS W | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOCK | JAMES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| HODGES | CHARLES A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HODGES | JAMES A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HODGES | ROBERT E | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOFFMAN | DAVID A | LA | 55741 | LEBLANC & WADDELL, LLP |
| HOLBROOK | JAMES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| HOLIDAY | MELVIN B | LA | C493989 | LEBLANC & WADDELL, LLP |
| HOLLAND | GLADYS | LA | 498,498 | LEBLANC & WADDELL, LLP |
| HOLLOWAY | MARSHALL V | LA | C492139 | LEBLANC & WADDELL, LLP |
| HOLMES | CLIFTON | LA | C457420 | LEBLANC & WADDELL, LLP |
| HOLMES | PAUL F | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOOKER | CLETIS C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HOOVER | FRED C | LA | C493989 | LEBLANC & WADDELL, LLP |
| HOOVER | L C | LA | C508676 | LEBLANC & WADDELL, LLP |
| HOOVER | ROLAND A | LA | 493417 | LEBLANC & WADDELL, LLP |
| HORN | LEONARD W | LA | 00000048776 | LEBLANC & WADDELL, LLP |
| HORNER | GERALD | LA | 00059399E | LEBLANC & WADDELL, LLP |
| HOWARD | EDWARD | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOWARD | JIM H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HOWARD | LEVERT | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HOWELL | LOUIS E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HUDGINS | JACK D | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUDSON | ADRON | LA | 493417 | LEBLANC & WADDELL, LLP |
| HUDSON | DARREL W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| HUDSON | GEORGE A | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUGGINS | THOMAS | LA | 27178 | LEBLANC & WADDELL, LLP |
| HUGHES | AARON S | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUGHES | RICHARD A | LA | ADMIN | LEBLANC & WADDELL, LLP |
| HUGHES | RICHARD A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HUNGERFORD | EDWARD K | LA | 91-367 | LEBLANC & WADDELL, LLP |
| HUNT | CLIFFORD E | TX | 21,352 | LEBLANC & WADDELL, LLP |
| HUNT | DOUGLAS | LA | 499868 | LEBLANC & WADDELL, LLP |
| HURST | JACK R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HUTCHINSON | GENE | LA | C493989 | LEBLANC & WADDELL, LLP |
| HYER | ROY E | LA | C492298 | LEBLANC & WADDELL, LLP |
| ILES | DAVID M | LA | C493989 | LEBLANC & WADDELL, LLP |
| INGRAM | BENJAMIN | LA | C510788 | LEBLANC & WADDELL, LLP |
| INNERARITY | BOYCE E | LA | 26,710 | LEBLANC & WADDELL, LLP |
| IRWIN | CLAUD M | LA | 499868 | LEBLANC & WADDELL, LLP |
| ISAAC | AARON | LA | C500735 | LEBLANC & WADDELL, LLP |
| ISAAC | JOSEPH F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ISAAC | LAWRENCE | LA | 00057469E | LEBLANC & WADDELL, LLP |
| ISTRE | NORMAN | LA | 26,664 | LEBLANC & WADDELL, LLP |
| IVERSON | RICHARD E | LA | C492298 | LEBLANC & WADDELL, LLP |
| IVY | JOSH | LA | 499868 | LEBLANC & WADDELL, LLP |
| JACK | OLIVER | LA | C469953 | LEBLANC & WADDELL, LLP |
| JACKSON | BOOKER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | CARL | LA | 498497 | LEBLANC & WADDELL, LLP |
| JACKSON | CHARLES M | LA | 498,491 | LEBLANC & WADDELL, LLP |
| JACKSON | DUDLEY T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | ROBERT | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JACKSON | ROGERS M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | ROOSEVELT | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JACKSON | THOMAS A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACOBS | EDWARD L | LA | C492298 | LEBLANC & WADDELL, LLP |
| JACQUE | PHILLIP E | LA | 473-928 | LEBLANC & WADDELL, LLP |
| JAMES | EDDIE B | LA | 00054675E | LEBLANC & WADDELL, LLP |
| JAMES | JESSIE | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JARREAU | LEROY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARREAU | LLOYD J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARREAU | NORMAN J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARVIS | FRANK | LA | 503103 | LEBLANC & WADDELL, LLP |
| JASMIN | WHITNEY P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| JEFFERSON | GLENN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JENKINS | MARK | LA | 495074 | LEBLANC & WADDELL, LLP |
| JENKINS | RISEMAN | LA | C500669 | LEBLANC & WADDELL, LLP |
| JERRY | JOHN | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOCHUM | EDGAR C | LA | C492298 | LEBLANC & WADDELL, LLP |
| JOHNSON | ALBERT | LA | 45,700 | LEBLANC & WADDELL, LLP |
| JOHNSON | BOBBIE V | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JOHNSON | CHARLES C | LA | C493989 | LEBLANC & WADDELL, LLP |
| JOHNSON | CLAYBORN | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOHNSON | DALLAS C | LA | C493989 | LEBLANC & WADDELL, LLP |
| JOHNSON | GEORGE | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JOHNSON | HARRY | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOHNSON | HOSIE | LA | 493417 | LEBLANC & WADDELL, LLP |
| JOHNSON | JOHN E | LA | 498497 | LEBLANC & WADDELL, LLP |
| JOHNSON | JOHNNIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOHNSON | LEON M | LA | 498497 | LEBLANC & WADDELL, LLP |
| JOHNSON | NATHAN | LA | 200612046 | LEBLANC & WADDELL, LLP |
| JOHNSON | RONALD D | LA | 500,731 | LEBLANC & WADDELL, LLP |
| JOHNSON | WALTER B | LA | C457420 | LEBLANC & WADDELL, LLP |
| JOINER | ALVIN A | LA | 498,493 | LEBLANC & WADDELL, LLP |
| JOINER | SHERMAN A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| JONES | ALBERT | LA | 27178 | LEBLANC & WADDELL, LLP |
| JONES | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| JONES | GOLDEN E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JONES | HARRY B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JONES | HERMAN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| JONES | JOHN H | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JONES | RAYMOND M | LA | 499868 | LEBLANC & WADDELL, LLP |
| JONES | WALTER E | LA | C493989 | LEBLANC & WADDELL, LLP |
| JORDAN | GEORGE | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOSEPH | CARL J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JOSEPH | CLIFTON | LA | C506688 | LEBLANC & WADDELL, LLP |
| JOSEPH | FRANK | LA | 00054675E | LEBLANC & WADDELL, LLP |
| JOSEPH | ROBERTSON L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOWERS | KENNETH L | LA | C495922 | LEBLANC & WADDELL, LLP |
| JULIEN | RAYMOND H | LA | 27178 | LEBLANC & WADDELL, LLP |
| JULIEN | WESLEY J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JUNEAU | BURTON J | LA | 27178 | LEBLANC & WADDELL, LLP |
| KACHELMYER | JOSEPH T | LA | 493417 | LEBLANC & WADDELL, LLP |
| KEIR | WILLIAM A | LA | C506688 | LEBLANC & WADDELL, LLP |
| KELLY | CHARLES H | LA | C500735 | LEBLANC & WADDELL, LLP |
| KELLY | CHARLES M | LA | C508676 | LEBLANC & WADDELL, LLP |
| KEMP | EUGENE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KEMPT | LLOYD K | LA | C469953 | LEBLANC & WADDELL, LLP |
| KENNEY | SAM | LA | C469953 | LEBLANC & WADDELL, LLP |
| KESSLER | ROBERT C | LA | C540204 | LEBLANC & WADDELL, LLP |
| KIEFER | SIMON B | LA | 498497 | LEBLANC & WADDELL, LLP |
| KINCHEN | ARTHUR E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KING | ALVIN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KING | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KINGREY | RONALD C | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| KIRK | BETTY | LA | ADMIN | LEBLANC & WADDELL, LLP |
| KLEIN | LEO J | LA | C492139 | LEBLANC & WADDELL, LLP |
| KLINE | ELIE | LA | 0000064437 | LEBLANC & WADDELL, LLP |
| KNOCKUM | MILLARD | LA | 27178 | LEBLANC & WADDELL, LLP |
| LABBE | CHARLES L | LA | C493989 | LEBLANC & WADDELL, LLP |
| LABODE | PAUL C | LA | CV1027299A | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LABORDE | IRWIN M | LA | C506688 | LEBLANC & WADDELL, LLP |
| LACOUME | CLARENCE J | LA | C506688 | LEBLANC & WADDELL, LLP |
| LACROIX | MICHAEL J | LA | 27178 | LEBLANC & WADDELL, LLP |
| LADNER | EARL J | LA | C508676 | LEBLANC & WADDELL, LLP |
| LADNER | NORFORD C | LA | C492139 | LEBLANC & WADDELL, LLP |
| LAMBERT | GENTRY L | LA | 50703 | LEBLANC & WADDELL, LLP |
| LAMBERT | JERRY W | LA | C492298 | LEBLANC & WADDELL, LLP |
| LAMBERT | ROGER J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LANDRY | CLIFFORD A | LA | C492298 | LEBLANC & WADDELL, LLP |
| LANDRY | HILTON G | LA | 498,492 | LEBLANC & WADDELL, LLP |
| LANDRY | JOSEPH B | LA | 27393 | LEBLANC & WADDELL, LLP |
| LANDRY | RONALD K | LA | 500-733 | LEBLANC & WADDELL, LLP |
| LANE | RALPH M | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LANG | BENJAMIN G | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LANIER | ALONZO S | LA | 498,494 | LEBLANC & WADDELL, LLP |
| LASSEIGNE | CHARLES W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LAVIGNE | PERCY R | LA | C492298 | LEBLANC & WADDELL, LLP |
| LAVIGNE | SYLVESTER R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LAWSON | JOSEPH | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| LAWSON | PAUL J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| LAZARD | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LE BOURGEOIS | HOMER G | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LE BOURGEOIS | WARREN L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LEAR | GORDON W | LA | 45,700 | LEBLANC & WADDELL, LLP |
| LEBEOUF | PAUL | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEBLANC | ALBERT A | LA | C510788 | LEBLANC & WADDELL, LLP |
| LEBLANC | ANDREW C | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEBLANC | HARRY | LA | C530339 | LEBLANC & WADDELL, LLP |
| LEBLANC | JAMES H | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEBLANC | MICHAEL A | LA | 493417 | LEBLANC & WADDELL, LLP |
| LEBLANC | MILTON J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LECOQ | ALFRED | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LECOQ | WINFIELD F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEDAY | ALVIN | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEDET | HOUSTON | LA | C495922 | LEBLANC & WADDELL, LLP |
| LEDUFF | THOMAS A | LA | 499868 | LEBLANC & WADDELL, LLP |
| LEE | CALTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEE | HERBERT E | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LEE | JERRY D | LA | 27178 | LEBLANC & WADDELL, LLP |
| LEE | WILLIAM E | LA | 27178 | LEBLANC & WADDELL, LLP |
| LEFEBVRE | CHARLES S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEGENDRE | LEON J | LA | C492139 | LEBLANC & WADDELL, LLP |
| LEGER | ORILIAN D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEGIER | LEO D | LA | 493417 | LEBLANC & WADDELL, LLP |
| LEJEUNE | JIMMY C | LA | 45,700 | LEBLANC & WADDELL, LLP |
| LEMOINE | GASPER | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEMOINE | KENNETH M | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEONE | FRANK | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| LERILLE | CARROLL J | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEROUGE | JOSEPH H | LA | C492298 | LEBLANC & WADDELL, LLP |
| LESSARD | AUBREY J | LA | 499868 | LEBLANC & WADDELL, LLP |
| LESTER | WILLIAM E | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LETEFF | CHESTER R | LA | C469953 | LEBLANC & WADDELL, LLP |
| LETEFF | OLIVER P | LA | C469953 | LEBLANC & WADDELL, LLP |
| LEVRAEA | LUKE J | LA | C484218 | LEBLANC & WADDELL, LLP |
| LEWIS | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEWIS | GROVER M | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEWIS | JAMES F | LA | 495074 | LEBLANC & WADDELL, LLP |
| LEWIS | JESSIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| LEWIS | JOSEPH J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LEWIS | LAWRENCE J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LEWIS | OSCAR | LA | C506688 | LEBLANC & WADDELL, LLP |
| LEWIS | THOMAS | LA | 498,492 | LEBLANC & WADDELL, LLP |
| LEWIS | TYRONE J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEWIS | WILLIE D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LEWIS | WILLIE F | LA | C493989 | LEBLANC & WADDELL, LLP |
| LINDER | BYRON N | LA | C493989 | LEBLANC & WADDELL, LLP |
| LINDSAY | MOSE | LA | 503103 | LEBLANC & WADDELL, LLP |
| LISTER | CLARENCE E | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| LIZANA | KELLER J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LOBELL | DENNIS | LA | 493417 | LEBLANC & WADDELL, LLP |
| LOBELL | FLOYD | LA | C433924 | LEBLANC & WADDELL, LLP |
| LODGE | ROYAL | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LOEHRRER | EUGENE J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LOFLIN | ANDREW A | LA | C493989 | LEBLANC & WADDELL, LLP |
| LOFLIN | DANIEL M | LA | C531982 | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONERGAN | FRANCIS B | LA | C492139 | LEBLANC & WADDELL, LLP |
| LONGINO | BILL R | LA | 495074 | LEBLANC & WADDELL, LLP |
| LOPEZ | DARRELL | LA | C516913 | LEBLANC & WADDELL, LLP |
| LORENO | ROSS | LA | 498,493 | LEBLANC & WADDELL, LLP |
| LOTT | SIM E | LA | C492139 | LEBLANC & WADDELL, LLP |
| LOTZ | EMILE | LA | C506688 | LEBLANC & WADDELL, LLP |
| LOUIS | FELIX | LA | C492139 | LEBLANC & WADDELL, LLP |
| LOUP | FELICIEN J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LOVETT | RONALD | LA | 448137 | LEBLANC & WADDELL, LLP |
| LOWERY | LIONEL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| LUCCIA | JOSEPH J | LA | 498,491 | LEBLANC & WADDELL, LLP |
| LUKER | BOBBY W | LA | C506688 | LEBLANC & WADDELL, LLP |
| LUMETTA | JOSEPH | LA | 498,496 | LEBLANC & WADDELL, LLP |
| LUPARELLO | LESTER P | LA | C492298 | LEBLANC & WADDELL, LLP |
| LYTELL | MANUEL M | LA | C492298 | LEBLANC & WADDELL, LLP |
| MADER | RODNEY P | LA | C506688 | LEBLANC & WADDELL, LLP |
| MAHAN | KENNETH R | MS | CI20050133AS | LEBLANC & WADDELL, LLP |
| MAPLES | CHARLES E | LA | C489545 | LEBLANC & WADDELL, LLP |
| MARCHESE | JOSEPH M | LA | 498,491 | LEBLANC & WADDELL, LLP |
| MARINO | ANTHONY | LA | C493989 | LEBLANC & WADDELL, LLP |
| MARINO | CHARLES | LA | 499868 | LEBLANC & WADDELL, LLP |
| MARINO | JERRY L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARIX | JOSEPH H | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| MARQUETTE | AL J | LA | C492139 | LEBLANC & WADDELL, LLP |
| MARQUIS | MELVIN M | LA | C492139 | LEBLANC & WADDELL, LLP |
| MARTELLO | COSIMO J | LA | 45,700 | LEBLANC & WADDELL, LLP |
| MARTIN | ALPHONSE C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARTIN | EDGAR J | LA | 499868 | LEBLANC & WADDELL, LLP |
| MARTIN | HENRY E | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MARTIN | STEPHEN P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARTIN | SYLVESTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| MARTINEZ | ARMAND J | LA | 498,492 | LEBLANC & WADDELL, LLP |
| MARTINEZ | FREDDIE J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MATHERNE | KENNETH J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MATHERNE | MICHAEL M | LA | 498,495 | LEBLANC & WADDELL, LLP |
| MATTHEWS | WILFRED J | LA | C510788 | LEBLANC & WADDELL, LLP |
| MAY | JOHN S | LA | 499868 | LEBLANC & WADDELL, LLP |
| MCCARTHY | ROLAND | LA | C516233 | LEBLANC & WADDELL, LLP |
| MCCARTNEY | BOYD B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCCLOUD | CHARLES E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MCDANIELS | LOUIS W | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| MCDONALD | PEARLY | LA | C500735 | LEBLANC & WADDELL, LLP |
| MCDOW | ROY T | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| MCGEE | JOSEPH | LA | C469953 | LEBLANC & WADDELL, LLP |
| MCGREW | LESLIE E | LA | 498,494 | LEBLANC & WADDELL, LLP |
| MCHENRY | CLAUDE D | LA | C492298 | LEBLANC & WADDELL, LLP |
| MCKEY | KENNETH R | LA | 498,493 | LEBLANC & WADDELL, LLP |
| MCKINSEY | DONALD R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCLAIN | DONALD E | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MCLAIN | HANK K | LA | 498,493 | LEBLANC & WADDELL, LLP |
| MCLAIN | VOYD | LA | 00000048776 | LEBLANC & WADDELL, LLP |
| MCLEOD | ROBERT E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MCLIN | FRED | LA | 495074 | LEBLANC & WADDELL, LLP |
| MCMANUS | EUGENE R | LA | 00054675E | LEBLANC & WADDELL, LLP |
| MCMEANS | CHARLES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| MCMORRIS | HOWELL O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCMORRIS | JOE E | LA | 26345 | LEBLANC & WADDELL, LLP |
| MCMULLEN | RONNIE L | LA | C510788 | LEBLANC & WADDELL, LLP |
| MCNAIR | CURTIS L | LA | 498497 | LEBLANC & WADDELL, LLP |
| MCQUEEN | HAROLD S | LA | C508676 | LEBLANC & WADDELL, LLP |
| MCQUIRTER | JOSHUA | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MCVAY | CHARLES C | MS | CV05476FA | LEBLANC & WADDELL, LLP |
| MEADORS | ERNEST E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MEADOWS | JOSEPH S | LA | C492298 | LEBLANC & WADDELL, LLP |
| MEJIDO | CARLOS F | LA | 503103 | LEBLANC & WADDELL, LLP |
| MELANCON | ANTHONY | LA | C532765 | LEBLANC & WADDELL, LLP |
| MELANCON | CHARLES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MELANCON | JAMES M | LA | C469953 | LEBLANC & WADDELL, LLP |
| MELANCON | MERVIN | LA | 0005357 6E | LEBLANC & WADDELL, LLP |
| MELTON | JOE T | TX | 21,352 | LEBLANC & WADDELL, LLP |
| MELUGIN | JOHNNIE B | LA | 499868 | LEBLANC & WADDELL, LLP |
| MENANT | JOSEPH R | LA | C492139 | LEBLANC & WADDELL, LLP |
| MERTZ | URBAN J | LA | 499868 | LEBLANC & WADDELL, LLP |
| MESEROLE | EUGENE J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MEYERS | RONALD J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MICHELLI | JAMES E | LA | C493989 | LEBLANC & WADDELL, LLP |

Appendix A - 245

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIKE | JOHN W | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILES | JUNIUS O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILES | MILBURN J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILES | PAUL E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILEY | DOROTHY J | LA | 518424 | LEBLANC & WADDELL, LLP |
| MILITELLO | ANDREW | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILLENDER | SAM | LA | C469953 | LEBLANC & WADDELL, LLP |
| MILLER | ALPHONSEE A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MILLER | KENNETH R | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILLET | MICHAEL | LA | C551027 | LEBLANC & WADDELL, LLP |
| MILTON | MONROE | LA | C500735 | LEBLANC & WADDELL, LLP |
| MINOR | MITCHELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MIRE | CONNIE R | LA | C493989 | LEBLANC & WADDELL, LLP |
| MITCHELL | IVORY | LA | 00057469E | LEBLANC & WADDELL, LLP |
| MITCHELL | JAMES P | LA | 00053576E | LEBLANC & WADDELL, LLP |
| MITCHELL | JOSEPH M | LA | C506688 | LEBLANC & WADDELL, LLP |
| MITCHELL | ROBERT | LA | 498,494 | LEBLANC & WADDELL, LLP |
| MITCHELL | WILLIAM D | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MOBLEY | WILLIE | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MODICA | ROBERT L | LA | C469953 | LEBLANC & WADDELL, LLP |
| MOLAISON | THOMAS J | LA | C489545 | LEBLANC & WADDELL, LLP |
| MONDY | LEONARD | LA | C492298 | LEBLANC & WADDELL, LLP |
| MONISTERE | JOSEPH R | LA | 498497 | LEBLANC & WADDELL, LLP |
| MOONEY | FELTON H | LA | C493989 | LEBLANC & WADDELL, LLP |
| MOORE | EHLERT J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| MOORE | EHLERT J | LA | 27020 | LEBLANC & WADDELL, LLP |
| MOORE | GERALD L | LA | 26,664 | LEBLANC & WADDELL, LLP |
| MOORE | JOSEPH R | LA | C469953 | LEBLANC & WADDELL, LLP |
| MOORE | WILBERT | LA | 27178 | LEBLANC & WADDELL, LLP |
| MORALES | JAMES R | LA | C542708 | LEBLANC & WADDELL, LLP |
| MORAN | SAM A | LA | C500735 | LEBLANC & WADDELL, LLP |
| MORGAN | NATHAN E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MORGAN | OSCAR C | LA | 500-733 | LEBLANC & WADDELL, LLP |
| MORRELL | WILLIE C | LA | 498,491 | LEBLANC & WADDELL, LLP |
| MORRIS | EDWARD S | LA | C469953 | LEBLANC & WADDELL, LLP |
| MORRIS | HENRY A | LA | C500735 | LEBLANC & WADDELL, LLP |
| MORRIS | MILLS L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MORRIS | RUSSELL | LA | C469953 | LEBLANC & WADDELL, LLP |
| MORRISON | SIDNEY | LA | 27178 | LEBLANC & WADDELL, LLP |
| MOSBY | J C | LA | C539490 | LEBLANC & WADDELL, LLP |
| MULLINS | THOMAS M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MULMORE | OSCAR A | LA | C469953 | LEBLANC & WADDELL, LLP |
| MUNSTER | WAYNE P | LA | C492298 | LEBLANC & WADDELL, LLP |
| MURPHY | FRANK H | LA | C500669 | LEBLANC & WADDELL, LLP |
| MUSE | DREWY D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NAVARRE | ROY | LA | 45,700 | LEBLANC & WADDELL, LLP |
| NEAL | MARVIN B | LA | 493417 | LEBLANC & WADDELL, LLP |
| NECAISE | RALPH J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NELSON | BEN | LA | C500735 | LEBLANC & WADDELL, LLP |
| NELSON | CLEVELAND | LA | 27178 | LEBLANC & WADDELL, LLP |
| NELSON | HENRY L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| NELSON | IRA J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| NELSON | KENNETH W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NETTERVILLE | CHESTER O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NETTO | ARDIS M | LA | 493417 | LEBLANC & WADDELL, LLP |
| NEUPERT | CHARLES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| NICHOLSON | RONALD J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| NOBLE | JACK | LA | 495074 | LEBLANC & WADDELL, LLP |
| NOEL | ELTON T | LA | C469953 | LEBLANC & WADDELL, LLP |
| NOLAN | TONY J | LA | 493417 | LEBLANC & WADDELL, LLP |
| NORFLIN | JOSEPH | LA | 499868 | LEBLANC & WADDELL, LLP |
| NORMAND | RUSSELL J | LA | 498,493 | LEBLANC & WADDELL, LLP |
| NOTTINGHAM | LUMMIE R | LA | C495922 | LEBLANC & WADDELL, LLP |
| NUCCIO | RAMON R | LA | 498497 | LEBLANC & WADDELL, LLP |
| O'BRIEN | ROBERT C | LA | 498,491 | LEBLANC & WADDELL, LLP |
| ODOM | LIONEL W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| OGIMA | JOHNNIE A | LA | C469953 | LEBLANC & WADDELL, LLP |
| OLIPHANT | ROBERT L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| OLIVER | JAMES R | LA | 00057469E | LEBLANC & WADDELL, LLP |
| OLIVIER | EURDLEY J | LA | C517078 | LEBLANC & WADDELL, LLP |
| ORDOYNE | LOUIS A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| ORY | HARRY J | LA | C506688 | LEBLANC & WADDELL, LLP |
| OSBORNE | NOAH | LA | 50703 | LEBLANC & WADDELL, LLP |
| OUBRE | FELIGON | LA | C469953 | LEBLANC & WADDELL, LLP |
| PACE | LARRY Q | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PAIGE | JOSEPH L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PALMER | CHARLES M | MS | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| PALMISANO | ROBERT J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| PARKER | SAMPSON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PARKS | BRADLEY J | LA | 498497 | LEBLANC & WADDELL, LLP |
| PARRISH | GLYN R | LA | 500,731 | LEBLANC & WADDELL, LLP |
| PATIN | EWERIN | LA | C510788 | LEBLANC & WADDELL, LLP |
| PATRICK | ANDREW | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PATT | JAMES F | LA | C500669 | LEBLANC & WADDELL, LLP |
| PATTERSON | HENRY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| PATTON | LORRAINE R | LA | 00059399E | LEBLANC & WADDELL, LLP |
| PAYNE | CALVIN E | LA | C433924 | LEBLANC & WADDELL, LLP |
| PEARSON | JOSEPH D | LA | C493989 | LEBLANC & WADDELL, LLP |
| PEARSON | LAWRENCE G | LA | C493989 | LEBLANC & WADDELL, LLP |
| PEARSON | MILTON C | LA | 00053576E | LEBLANC & WADDELL, LLP |
| PEARSON | THOMAS F | LA | C510788 | LEBLANC & WADDELL, LLP |
| PECORA | CLAUDE E | LA | 500,731 | LEBLANC & WADDELL, LLP |
| PEEPLES | DALLAS M | LA | C540154 | LEBLANC & WADDELL, LLP |
| PENALBER | JOSEPH V | LA | C492139 | LEBLANC & WADDELL, LLP |
| PENNINGTON | LEON L | LA | C492139 | LEBLANC & WADDELL, LLP |
| PENTON | WILLIAM R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PERAULT | ROLAND | LA | C506688 | LEBLANC & WADDELL, LLP |
| PERERA | HUEY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| PERKINS | LAWRENCE L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| PERKINS | PETER J | LA | C516913 | LEBLANC & WADDELL, LLP |
| PERRET | CAMILE P | LA | 498,492 | LEBLANC & WADDELL, LLP |
| PHILLIPS | FRANK W | LA | 495074 | LEBLANC & WADDELL, LLP |
| PICKENS | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| PICKENS | JOSEPH A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PIERRE | LEON | LA | 27178 | LEBLANC & WADDELL, LLP |
| PIERSON | LUCIEN | LA | C536025 | LEBLANC & WADDELL, LLP |
| PIGOTT | DONALD R | LA | 498497 | LEBLANC & WADDELL, LLP |
| PINION | KERRY L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| PITCHER | CHARLES L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PITTMAN | JOHN B | LA | 448137 | LEBLANC & WADDELL, LLP |
| PITTS | LOUIS | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PITTS | RUSSELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PIZZALATO | PETER | LA | 91-367 | LEBLANC & WADDELL, LLP |
| PLAISANCE | ABEL | LA | 495074 | LEBLANC & WADDELL, LLP |
| POCHE | EARL | LA | C540155 | LEBLANC & WADDELL, LLP |
| POLK | FRANKIE D | LA | C492298 | LEBLANC & WADDELL, LLP |
| POLOTZOLA | ANTHONY | LA | C493989 | LEBLANC & WADDELL, LLP |
| PORCHE | WALTER J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PORTIER | ADRIAN | LA | C506688 | LEBLANC & WADDELL, LLP |
| POSEY | WILLIE I | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| POURCIAU | ALLEN J | LA | C469953 | LEBLANC & WADDELL, LLP |
| POWELL | ERNEST | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| POWERS | DONALD J | LA | 493417 | LEBLANC & WADDELL, LLP |
| PRESTENBACH | RAYMOND J | LA | C506688 | LEBLANC & WADDELL, LLP |
| PRESTLY | JOHN E | LA | C493989 | LEBLANC & WADDELL, LLP |
| PRICE | JAMES A | LA | 498497 | LEBLANC & WADDELL, LLP |
| PRIEST | CARL A | LA | C469953 | LEBLANC & WADDELL, LLP |
| PUNCH | FRANCIS P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| QUIETT | GEORGE L | LA | 27178 | LEBLANC & WADDELL, LLP |
| QUIETTE | KINCH | LA | 498497 | LEBLANC & WADDELL, LLP |
| QUIN | PERCY C | LA | 00059399E | LEBLANC & WADDELL, LLP |
| QUIRK | RODNEY R | LA | C457420 | LEBLANC & WADDELL, LLP |
| RABORN | WILLIAM P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RADLEY | FREDERICK A | LA | 499868 | LEBLANC & WADDELL, LLP |
| RAGUSA | JOHN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RAINWATER | TOMMY R | LA | 499868 | LEBLANC & WADDELL, LLP |
| RAMAGOS | LESLIE P | LA | 00057469E | LEBLANC & WADDELL, LLP |
| RAND | TIGNAL P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RARICK | JOHN R | LA | C469953 | LEBLANC & WADDELL, LLP |
| RAWLS | SHELBY H | LA | 50703 | LEBLANC & WADDELL, LLP |
| RAYMOND | HENRY A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| REBERT | ROBERT L | LA | C506688 | LEBLANC & WADDELL, LLP |
| REDDEN | JERRY W | LA | C493989 | LEBLANC & WADDELL, LLP |
| REDDEN | ROBERT H | LA | 500,731 | LEBLANC & WADDELL, LLP |
| REDDITT | STERLING | LA | C469953 | LEBLANC & WADDELL, LLP |
| REDMOND | PAUL T | LA | 00059399E | LEBLANC & WADDELL, LLP |
| REED | JOHN S | LA | C493989 | LEBLANC & WADDELL, LLP |
| REED | LAWRENCE E | LA | C469953 | LEBLANC & WADDELL, LLP |
| RESTER | CHARLES R | MS | CI2005040AS | LEBLANC & WADDELL, LLP |
| RESTER | EUGENE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RETIF | ERNEST L | LA | C492298 | LEBLANC & WADDELL, LLP |

Appendix A - 246

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REXFORD | THOMAS J | LA | 26345 | LEBLANC & WADDELL, LLP |
| REYNARD | HERMAN | LA | 00053576E | LEBLANC & WADDELL, LLP |
| REYNARD | LESTER R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| REYNOLDS | GEORGE F | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| RICARD | JOHN D | LA | 27178 | LEBLANC & WADDELL, LLP |
| RICHARD | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| RICHARD | CAROL P | LA | C493989 | LEBLANC & WADDELL, LLP |
| RICHARD | GENE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARD | HOWARD | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | JOHN | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | JOSEPH | LA | 00054675E | LEBLANC & WADDELL, LLP |
| RICHARD | ROBERT A | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARD | ROGERS J | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | RONALD J | LA | 500.731 | LEBLANC & WADDELL, LLP |
| RICHARD | WILBERT J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARDSON | HENRY | LA | C489545 | LEBLANC & WADDELL, LLP |
| RICHBOURG | SILAS J | LA | C516705 | LEBLANC & WADDELL, LLP |
| RIGAUD | ANTHONY A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| RILEY | DONALD R | LA | C489545 | LEBLANC & WADDELL, LLP |
| ROBERTS | TOMMY H | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| ROBERTSON | JEROME | LA | 500.731 | LEBLANC & WADDELL, LLP |
| ROBERTSON | WILBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ROBINSON | CLEVELAND J | LA | C506688 | LEBLANC & WADDELL, LLP |
| ROBINSON | EMBRICK | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| ROBINSON | ERNEST | LA | C492139 | LEBLANC & WADDELL, LLP |
| ROBINSON | JOHNNIE E | LA | C492139 | LEBLANC & WADDELL, LLP |
| ROCHA | PETER A | LA | C492298 | LEBLANC & WADDELL, LLP |
| RODRIGUEZ | ALBERT | LA | 493417 | LEBLANC & WADDELL, LLP |
| RODRIGUEZ | HOLDEN J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ROGERS | JOE | LA | C500735 | LEBLANC & WADDELL, LLP |
| ROGERS | KENNETH L | LA | 503103 | LEBLANC & WADDELL, LLP |
| ROGERS | MILLARD T | LA | 495074 | LEBLANC & WADDELL, LLP |
| ROOT | RONALD R | LA | C492298 | LEBLANC & WADDELL, LLP |
| ROQUES | GABRIEL J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ROSE | FRANZ | LA | C508676 | LEBLANC & WADDELL, LLP |
| ROSE | PHILLIP | LA | 00054675E | LEBLANC & WADDELL, LLP |
| ROSS | DAVID L | LA | C493989 | LEBLANC & WADDELL, LLP |
| ROSS | EDDIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ROSS | ROGER G | LA | 27178 | LEBLANC & WADDELL, LLP |
| ROUSSELL | WARREN P | LA | 00053576E | LEBLANC & WADDELL, LLP |
| ROUX | MARK J | LA | C492298 | LEBLANC & WADDELL, LLP |
| ROYAL | LARRY | LA | 503103 | LEBLANC & WADDELL, LLP |
| ROYCE | DWIGHT L | LA | 500.731 | LEBLANC & WADDELL, LLP |
| RUDISON | MURPHY E | LA | 27178 | LEBLANC & WADDELL, LLP |
| RUFFIN | EDWARD J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| RUSS | HENRY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RUSSELL | ERNEST V | LA | C506688 | LEBLANC & WADDELL, LLP |
| RYAN | HAROLD P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RYAN | RAOUL W | LA | C492139 | LEBLANC & WADDELL, LLP |
| RYLAND | ERVIN | LA | C493989 | LEBLANC & WADDELL, LLP |
| SABATHE | LUCIEN W | LA | 498.495 | LEBLANC & WADDELL, LLP |
| SADLER | ROGER W | LA | C500735 | LEBLANC & WADDELL, LLP |
| SALTZMAN | ERVIN P | LA | C469953 | LEBLANC & WADDELL, LLP |
| SAM | JAMES | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SAM | JOSEPH | LA | 00057469E | LEBLANC & WADDELL, LLP |
| SANCHEZ | ALBERT J | LA | C469953 | LEBLANC & WADDELL, LLP |
| SANCHEZ | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| SANDERS | ARNOLIE | LA | 498.498 | LEBLANC & WADDELL, LLP |
| SANDRIDGE | JAMES D | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SANSON | JAMES K | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| SANTANGELO | ANTHONY | LA | 498497 | LEBLANC & WADDELL, LLP |
| SASS | RICHARD T | LA | C492298 | LEBLANC & WADDELL, LLP |
| SASSER | EDWIN | LA | 27178 | LEBLANC & WADDELL, LLP |
| SAUNDERS | DONALD L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SAUVINET | ALBERT E | LA | C508676 | LEBLANC & WADDELL, LLP |
| SAVOIE | ROGER | LA | 45,700 | LEBLANC & WADDELL, LLP |
| SAVOY | JOHN B | LA | 00057469E | LEBLANC & WADDELL, LLP |
| SCARBOROUGH | LAWRENCE D | LA | C454099 | LEBLANC & WADDELL, LLP |
| SCHEXNAYDER | REMY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| SCHEXNAYDER | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCHEXNAYDRE | HERMAN J | LA | C506688 | LEBLANC & WADDELL, LLP |
| SCHOONMAKER | EDDIE H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCOTT | ABRON | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SCOTT | DAVID B | LA | C493989 | LEBLANC & WADDELL, LLP |
| SCOTT | ELLIS | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| SCOTT | ERIC | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCOTT | JAMES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| SEALE | ARTHUR D | LA | C508676 | LEBLANC & WADDELL, LLP |
| SEGUIN | JOSEPH C | LA | C469953 | LEBLANC & WADDELL, LLP |
| SEMIEN | JAMES | LA | 2007000794 | LEBLANC & WADDELL, LLP |
| SERIGNE | SIDNEY A | LA | C508676 | LEBLANC & WADDELL, LLP |
| SEVARIO | BOBBY W | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SHAFFETT | JOHNNY A | LA | 473-928 | LEBLANC & WADDELL, LLP |
| SHAFFETT | THOMAS E | LA | 27020 | LEBLANC & WADDELL, LLP |
| SHARKEY | EDGAR E | LA | 500.731 | LEBLANC & WADDELL, LLP |
| SHARP | GERVAIS S | LA | C551026 | LEBLANC & WADDELL, LLP |
| SHAW | CHARLES G | LA | C531368 | LEBLANC & WADDELL, LLP |
| SHAW | GABRIEL | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SHAW | JOSEPH | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SHAW | PAUL L | LA | C484218 | LEBLANC & WADDELL, LLP |
| SHELLY | CEASER R | LA | 91-367 | LEBLANC & WADDELL, LLP |
| SHOLMIRE | ROY D | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SHOWS | AUBER F | LA | C500735 | LEBLANC & WADDELL, LLP |
| SHOWS | JOSEPH W | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SIBLEY | CHARLES L | LA | C500735 | LEBLANC & WADDELL, LLP |
| SIBLEY | JAMES E | LA | C500735 | LEBLANC & WADDELL, LLP |
| SIBLEY | WALTER T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SIEBENEICHER | WALTER R | LA | C484218 | LEBLANC & WADDELL, LLP |
| SIKES | HUGH | LA | 0000053095 | LEBLANC & WADDELL, LLP |
| SIMIEN | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SIMMONS | MILTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| SIMON | WILFRED D | LA | 00053576E | LEBLANC & WADDELL, LLP |
| SIMONEAUX | DONALD P | LA | 500,731 | LEBLANC & WADDELL, LLP |
| SIMPSON | RONALD R | LA | C506688 | LEBLANC & WADDELL, LLP |
| SIMS | WILLIAM T | LA | 498,496 | LEBLANC & WADDELL, LLP |
| SLAN | CHARLIE R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SLOCUM | ANTHONY R | LA | 498,498 | LEBLANC & WADDELL, LLP |
| SMART | EDDIE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMART | JIMMY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMART | RICHARD L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMILEY | WILLIAM C | LA | C493989 | LEBLANC & WADDELL, LLP |
| SMITH | BILLY L | LA | 498,493 | LEBLANC & WADDELL, LLP |
| SMITH | CHANCE C | LA | 480,175 | LEBLANC & WADDELL, LLP |
| SMITH | DAVID L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | DONALD G | LA | 55,741 | LEBLANC & WADDELL, LLP |
| SMITH | DUNCAN H | LA | 495074 | LEBLANC & WADDELL, LLP |
| SMITH | GEORGE D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | GEORGE L | LA | 498,491 | LEBLANC & WADDELL, LLP |
| SMITH | HENRY | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SMITH | JAMES E | LA | C469953 | LEBLANC & WADDELL, LLP |
| SMITH | JOHN C | LA | 54,895 | LEBLANC & WADDELL, LLP |
| SMITH | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SMITH | LAWRENCE R | LA | C506688 | LEBLANC & WADDELL, LLP |
| SMITH | MELVIN R | LA | 44,038 | LEBLANC & WADDELL, LLP |
| SMITH | NORMAN G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | PAUL | LA | 00053576E | LEBLANC & WADDELL, LLP |
| SMITH | ROBERT W | LA | 499868 | LEBLANC & WADDELL, LLP |
| SMITH | SHELBY T | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| SMITH | WILLIE P | LA | C469953 | LEBLANC & WADDELL, LLP |
| SOILEAU | JOHN C | LA | C492139 | LEBLANC & WADDELL, LLP |
| SOMMERS | RONALD B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SPIZALE | PAUL H | LA | C492139 | LEBLANC & WADDELL, LLP |
| SQUARE | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ST GERMAIN | GEORGE S | LA | C492139 | LEBLANC & WADDELL, LLP |
| STAHR | BERND N | LA | 495074 | LEBLANC & WADDELL, LLP |
| STARKS | EDWARD L | LA | C469953 | LEBLANC & WADDELL, LLP |
| STEARNS | ARTHUR F | LA | C508676 | LEBLANC & WADDELL, LLP |
| STERLING | JERRY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STERLING | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | FELTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | RONALD W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | WILLIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| STEVENSON | GEORGE | LA | C493989 | LEBLANC & WADDELL, LLP |
| STEWART | JAMES E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| STEWART | RONALD W | LA | C484218 | LEBLANC & WADDELL, LLP |
| STOGNER | DONEL R | LA | 499868 | LEBLANC & WADDELL, LLP |
| STOKES | HAROLD | LA | C493989 | LEBLANC & WADDELL, LLP |
| STONAKER | CLIFTON E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STONE | CLARENCE | LA | 480,175 | LEBLANC & WADDELL, LLP |
| STOREY | EDGAR W | LA | ADMIN | LEBLANC & WADDELL, LLP |
| STOREY | EDGAR W | LA | CV1027299A | LEBLANC & WADDELL, LLP |

Appendix A - 247

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STREET | CLINE A | LA | C493989 | LEBLANC & WADDELL, LLP |
| STRICKLAND | FREDERICK W | LA | 499868 | LEBLANC & WADDELL, LLP |
| STRICKLAND | JOSEPH W | LA | 495074 | LEBLANC & WADDELL, LLP |
| STRICKLAND | VERNON L | LA | 27178 | LEBLANC & WADDELL, LLP |
| STRINGER | TOMMY M | LA | 500-733 | LEBLANC & WADDELL, LLP |
| STUART | HOWARD J | LA | 449647 | LEBLANC & WADDELL, LLP |
| STUCKEY | JAMES N | LA | 495074 | LEBLANC & WADDELL, LLP |
| STURGES | HOWARD L | LA | 498,494 | LEBLANC & WADDELL, LLP |
| STUTTS | CHESTER J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| SUMMERS | EDWARD D | LA | C493989 | LEBLANC & WADDELL, LLP |
| SUTTON | CHARLES L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SWEARINGEN | ERIC V | LA | 91-367 | LEBLANC & WADDELL, LLP |
| SYKES | ALVIN E | LA | 499868 | LEBLANC & WADDELL, LLP |
| SYLVE | ANTHONY C | LA | 91-367 | LEBLANC & WADDELL, LLP |
| TALBOT | WARREN | LA | 480,175 | LEBLANC & WADDELL, LLP |
| TALLEY | EDWARD H | LA | 498497 | LEBLANC & WADDELL, LLP |
| TALLEY | PRENTISS I | LA | C493989 | LEBLANC & WADDELL, LLP |
| TASSIN | VENIX | LA | C492298 | LEBLANC & WADDELL, LLP |
| TAVAN | GEORGE A | LA | C489545 | LEBLANC & WADDELL, LLP |
| TAYLOR | CALVIN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| TAYLOR | CHARLES H | LA | 27178 | LEBLANC & WADDELL, LLP |
| TAYLOR | EUGENE H | LA | 498497 | LEBLANC & WADDELL, LLP |
| TAYLOR | JAMES C | LA | 500,731 | LEBLANC & WADDELL, LLP |
| TAYLOR | LOUIS I | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| TELHIARD | DAVID | LA | 480,175 | LEBLANC & WADDELL, LLP |
| TEMPLET | ANCIL P | LA | C500735 | LEBLANC & WADDELL, LLP |
| THAMES | SAMMIE L | LA | 503103 | LEBLANC & WADDELL, LLP |
| THAXTON | JIMMIE D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THERIOT | JAMES | LA | C484218 | LEBLANC & WADDELL, LLP |
| THERIOT | JOSEPH T | LA | 500,731 | LEBLANC & WADDELL, LLP |
| THIBODAUX | FREDDIE P | LA | C493989 | LEBLANC & WADDELL, LLP |
| THIBODAUX | MURRAY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | CHARLES J | LA | C510788 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | JOSEPH L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| THIBODEAUX | LENNIS P | LA | 495074 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | SIDNEY | LA | 493417 | LEBLANC & WADDELL, LLP |
| THIERRY | ARTHUR L | LA | C469953 | LEBLANC & WADDELL, LLP |
| THIERRY | IRVIN | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THIERRY | IRVIN | LA | ADMIN | LEBLANC & WADDELL, LLP |
| THOMAS | BILLY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| THOMAS | CHARLES R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THOMAS | JAMES | LA | 498497 | LEBLANC & WADDELL, LLP |
| THOMAS | JAMES R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THOMAS | JOHN H | LA | 499868 | LEBLANC & WADDELL, LLP |
| THOMAS | LOUIS A | LA | 493417 | LEBLANC & WADDELL, LLP |
| THOMAS | MILTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| THOMAS | OLIVER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THOMAS | ROBERT W | LA | 27178 | LEBLANC & WADDELL, LLP |
| THOMAS | VIRGIL H | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THOMPSON | ADRIAN L | LA | C506688 | LEBLANC & WADDELL, LLP |
| THOMPSON | LOUIS | LA | C469953 | LEBLANC & WADDELL, LLP |
| THOMPSON | ROY | LA | C469953 | LEBLANC & WADDELL, LLP |
| THOMPSON | WILSON | LA | C469953 | LEBLANC & WADDELL, LLP |
| THREETON | RAYMOND S | LA | 493417 | LEBLANC & WADDELL, LLP |
| TILLMAN | HOYT | LA | C469953 | LEBLANC & WADDELL, LLP |
| TILLMAN | JOE | LA | C469953 | LEBLANC & WADDELL, LLP |
| TOUPS | HUBERT G | LA | 498497 | LEBLANC & WADDELL, LLP |
| TOUPS | JOSEPH E | LA | 498,496 | LEBLANC & WADDELL, LLP |
| TRABONA | DOUG P | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| TRAHAN | GLYNN A | LA | C492298 | LEBLANC & WADDELL, LLP |
| TRICHE | ELDRIDGE P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| TRUXILLO | HAYWOOD A | LA | 503103 | LEBLANC & WADDELL, LLP |
| TUBBS | JOHN L | LA | C469953 | LEBLANC & WADDELL, LLP |
| TUCKER | SAM J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| TURNER | ABRAHAM | LA | C500735 | LEBLANC & WADDELL, LLP |
| TURNER | CLIFFORD L | LA | C492298 | LEBLANC & WADDELL, LLP |
| TURNER | LAZARUS | LA | C454099 | LEBLANC & WADDELL, LLP |
| TURNER | MATTHEWS | LA | C469953 | LEBLANC & WADDELL, LLP |
| TURNER | ROOSEVELT | LA | 493417 | LEBLANC & WADDELL, LLP |
| TURNIPSEED | WILLIAM | LA | C457420 | LEBLANC & WADDELL, LLP |
| TYSON | ROBERT C | LA | C492139 | LEBLANC & WADDELL, LLP |
| VALENTI | ANTHONY V | LA | 91-367 | LEBLANC & WADDELL, LLP |
| VALENTINE | CORNELL L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| VALLERY | HERBERT L | LA | C469953 | LEBLANC & WADDELL, LLP |
| VALLERY | LEONCE | LA | 00053576E | LEBLANC & WADDELL, LLP |
| VAN NORMAN | ALBERT B | LA | C469953 | LEBLANC & WADDELL, LLP |
| VANCE | JOSEPH C | LA | C433924 | LEBLANC & WADDELL, LLP |
| VARNADO | LARRY D | LA | C540202 | LEBLANC & WADDELL, LLP |
| VARNADO | LARRY W | LA | 499868 | LEBLANC & WADDELL, LLP |
| VASS | DOUGLAS W | LA | C469953 | LEBLANC & WADDELL, LLP |
| VENABLE | WILLIAM S | LA | 45,700 | LEBLANC & WADDELL, LLP |
| VERCHER | WILLIAM C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| VERRET | CECIL K | LA | 27178 | LEBLANC & WADDELL, LLP |
| VICTOR | CHESTER J | LA | C532969 | LEBLANC & WADDELL, LLP |
| VOLPE | GEORGE S | LA | C506688 | LEBLANC & WADDELL, LLP |
| VULGAMORE | ROBERT L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| WADDLE | HUGH M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WAGUESPACK | EARL J | LA | C506688 | LEBLANC & WADDELL, LLP |
| WALKER | BILLY M | LA | 27178 | LEBLANC & WADDELL, LLP |
| WALKER | JOHNNY C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WALKER | JOSEPH G | LA | C469953 | LEBLANC & WADDELL, LLP |
| WALLACE | JOHN | LA | 27178 | LEBLANC & WADDELL, LLP |
| WALLACE | LEE H | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WALLACE | LEO S | LA | C469953 | LEBLANC & WADDELL, LLP |
| WALLACE | MITCHELL L | LA | C493989 | LEBLANC & WADDELL, LLP |
| WALLACE | WILLIAM J | LA | 503103 | LEBLANC & WADDELL, LLP |
| WALLS | ARTHUR | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WARD | JESSIE L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WARE | KINNIE | LA | C493989 | LEBLANC & WADDELL, LLP |
| WARE | ROBERT E | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WARREN | ARTIS L | LA | C492139 | LEBLANC & WADDELL, LLP |
| WASDIN | GEORGE J | LA | C492139 | LEBLANC & WADDELL, LLP |
| WATLEY | PRESTON | LA | C516698 | LEBLANC & WADDELL, LLP |
| WATSON | MORRIS | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WATTS | CLEMENT | LA | 45,700 | LEBLANC & WADDELL, LLP |
| WATTS | MICHAEL L | LA | C493989 | LEBLANC & WADDELL, LLP |
| WEDGEWORTH | CARL D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WELCH | JAMES E | LA | C492139 | LEBLANC & WADDELL, LLP |
| WELCH | JAMES R | LA | C492139 | LEBLANC & WADDELL, LLP |
| WELDA | BOBBY L | LA | 493417 | LEBLANC & WADDELL, LLP |
| WELFORD | GLENDINE | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| WELLS | BENNETT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WELLS | LEROY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WEST | JACKIE E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WEST | ROBERT L | LA | 500,731 | LEBLANC & WADDELL, LLP |
| WESTBROOK | ERNEST | LA | 493417 | LEBLANC & WADDELL, LLP |
| WESTBROOK | JON P | LA | 499868 | LEBLANC & WADDELL, LLP |
| WEYSHAM | LLOYD J | LA | C492139 | LEBLANC & WADDELL, LLP |
| WHIDDON | BENNIE W | LA | C500735 | LEBLANC & WADDELL, LLP |
| WHITAKER | GERALD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITE | EPHRIAM | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITE | FRANKLIN L | LA | 27178 | LEBLANC & WADDELL, LLP |
| WHITE | SIDNEY S | LA | 27178 | LEBLANC & WADDELL, LLP |
| WHITE | WALTER L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WHITEHEAD | JAMES A | LA | C538178 | LEBLANC & WADDELL, LLP |
| WHITEN | CURTIS L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITTEN | CHARLES H | LA | 27178 | LEBLANC & WADDELL, LLP |
| WIDEMAN | RUDOLPH | LA | 27178 | LEBLANC & WADDELL, LLP |
| WIGGINS | GEORGE H | LA | 429353-C | LEBLANC & WADDELL, LLP |
| WIGGINS | JOSEPH | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WIGINTON | JOHNNIE E | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILKINSON | EUGENE H | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILKINSON | JIM E | LA | C542043 | LEBLANC & WADDELL, LLP |
| WILKINSON | KEVIN H | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILLIAMS | ARTHER | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILLIAMS | CURTIS M | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILLIAMS | EDDIE A | LA | 498497 | LEBLANC & WADDELL, LLP |
| WILLIAMS | ELLIOT | LA | 44,038 | LEBLANC & WADDELL, LLP |
| WILLIAMS | FREDDIE B | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WILLIAMS | ISAAC | LA | 500,731 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JAMES R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILLIAMS | JEFFERSON | LA | C492139 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOSEPH | LA | 503103 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOSEPH | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOYCE M | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WILLIAMS | MELVIN C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILLIAMSON | CHARLES | LA | 499868 | LEBLANC & WADDELL, LLP |
| WILLIS | LOLA M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | EDWARD | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILSON | JAMES | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | JAMES A | LA | C492298 | LEBLANC & WADDELL, LLP |
| WILSON | JESSE | LA | C500735 | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | JOHN | LA | 499868 | LEBLANC & WADDELL, LLP |
| WILSON | NATHAN G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | RAYMOND | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WILSON | ROYCE B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WOESSNER | RONALD A | LA | C492139 | LEBLANC & WADDELL, LLP |
| WOLFE | ROBERT P | LA | CS40205 | LEBLANC & WADDELL, LLP |
| WOMACK | TERRY | LA | 480,175 | LEBLANC & WADDELL, LLP |
| WOODRUFF | CHARLES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| WOODS | EUGENE | LA | 500-733 | LEBLANC & WADDELL, LLP |
| WOODS | PETER | LA | C469953 | LEBLANC & WADDELL, LLP |
| WOOLEY | RONALD E | LA | 498497 | LEBLANC & WADDELL, LLP |
| WRIGHT | DONALD | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| WRIGHT | HOWARD E | LA | 27178 | LEBLANC & WADDELL, LLP |
| WRIGHT | LEWIS E | LA | 495074 | LEBLANC & WADDELL, LLP |
| WRIGHT | LOUIS | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WYNN | DAVID C | LA | 513399B | LEBLANC & WADDELL, LLP |
| YORK | GARY T | LA | 500,731 | LEBLANC & WADDELL, LLP |
| YOUNG | EDDIE L | LA | 499868 | LEBLANC & WADDELL, LLP |
| YOUNG | HARDY L | LA | 27178 | LEBLANC & WADDELL, LLP |
| ZITO | PHILIP J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| BERNUCHAUX | IVAN P | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| KELSON | PERCY A | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| KING | EARL | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| LEBLANC | IVY E | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| LOYACONO | JOHN M | LA | 47,395 | LEE, FUTRELL & PERLES LLP |
| MARSHALL | DONALD J | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| MIZELL | CHARLIE | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| OLIVER | JAMES J | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| SCOTT | SIDNEY | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| SIZEMORE | JAMES C | LA | 2016645AHII | LEE, FUTRELL & PERLES LLP |
| WEEKS | FRANK | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| BELMONTE | ANTHONY J | MA | 02-4086 | LEGG, MARTIN L |
| COLELLA | JOHN E | MA | MICV200300863 | LEGG, MARTIN L |
| DALEY | HAROLD W | MA | MICV200300874 | LEGG, MARTIN L |
| KHOURY | RICHARD A | MA | MICV200300902 | LEGG, MARTIN L |
| LANDRY | ERNEST A | MA | 030367 | LEGG, MARTIN L |
| LEROY | RALPH G | MA | MICV200300865 | LEGG, MARTIN L |
| LYONS | JOHN J | MA | MICV200300866 | LEGG, MARTIN L |
| MCPHERSON | CHARLES J | MA | MICV200300905 | LEGG, MARTIN L |
| MOORE | LAWRENCE T | MA | MICV200300904 | LEGG, MARTIN L |
| MURKLAND | STANLEY | MA | MICV200300906 | LEGG, MARTIN L |
| PELLEGRINI | GERALD J | MA | 02-5381 | LEGG, MARTIN L |
| DE LA VEGA | IGNACIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| FLORES | BALDOMERO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| FUNARI | ELOISA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARCIA | SILVESTER | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | PEDRO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | SERGIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GUZMAN | EMILIA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| HUNT | ALBERT J | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| LINARES | FEDERICO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| RAMOS | FRANK | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| REYES | JUANITA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| RINCON | JOSE | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| SHEFFIELD | WILBERT | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| TORRES | FEBRONIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| TREVINO | EPHMENIA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| VILLARREAL | EZEQUIEL M | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| VILLEGAS | ESTER | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| AHEDO | BERTHA L | FL | 03-CA-308 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BARLOW | GERALD W | FL | 98-0439-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BARNES | WILLENE O | FL | 99-1770-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BASS | JESSIE W | FL | 99-1001-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BELTON | ROOSEVELT | FL | 97-1558-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BENNETT | HORACE W | FL | 91-0300-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BLAIR | WILLIAM | TX | 96-14831 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BONNER | DAVID R | FL | 96-1217-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOOKER | DAVID M | FL | 03-CA-309 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOOKER | MARY R | FL | 01-0653-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOWERS | HOMER M | FL | 96-0948-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRADSHAW | ROBERT S | FL | 95-1796 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRANT | RAY L | FL | 97-0408-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROOKS | RAYMOND | FL | 98-151-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROWDER | RAYMOND D | FL | 97-2128-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROWN | JAMES R | FL | 98-0459-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRYAN | ROBERTA | FL | 95-1310-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCHINGER | LARRY R | FL | 03CA1095 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BUSBEE | CALVIN R | FL | 97-0194-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BUTLER | DONALD F | FL | 98-0424-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CARLOS | DONALD J | FL | 98-0740-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHAVERS | HOLLIS C | FL | 97-1682-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHESHIRE | JAMES R | FL | 97-0716-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHITWOOD | GILBERT G | FL | 90-0732-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CLARK | HOSEA | FL | 01-0332-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COBB | JAMES S | FL | 97-1559-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COLLIER | GEORGE L | FL | 98-1115-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CONWAY | KENNETH | FL | 95-0103-CA-01-D | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COOK | BERNARD T | FL | 92.4269 CA 01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COOK | WILLIE E | FL | 91-3221-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAILEY | WILLIE F | FL | 95-892-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DALE | ANDREW L | FL | 00-0364-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAVIS | KENNETH E | FL | 97-1685-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAWSON | ROBERT A | FL | 91-3219-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DEES | THOMAS F | FL | 99-1059-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DEMPS | HARRY | FL | 99-1124-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DORRIETY | JOE I | FL | 90-5075-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| ENTREKIN | RUTH H | FL | 96-1825-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FIELDS | THOMAS B | FL | 91-663-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FLOWERS | VETHOLAR | TX | 96-014830 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FOWLER | LLOYD A | FL | 00-1499-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GARZA | ISIDRO | FL | 95-1779 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GIBSON | MARY L | FL | 97-1307-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GILBERT | JOHN D | FL | 91-3218-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GINDL | F R | FL | 97-261-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GOLDSBY | LANE | FL | 94-1774-CA-01-F | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GRIFFITH | ANN M | FL | 97-624 CA01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GRIMES | LEROY | FL | 00-1193-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GUNN | SIDNEY | FL | 97-214-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HAMIL | CHARLES H | FL | 97-0736-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HANKS | KENNETH W | FL | 91-817 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HARRIS | CLARENCE | FL | 98-0482-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HASTINGS | HOWARD J | FL | 01-0061-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HODGE | JACK | FL | 97-0734-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HORNE | EDWIN O | FL | 89-745-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| JAMES | JOHN E | FL | 98-0458-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| JOHNSON | JUNIOR E | FL | 90-4851C401 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| KNIGHT | EDWIN J | FL | 2007CA001871 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MCCORVEY | EDDIE L | FL | 91-662-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MCMATH | JOSEPH L | FL | 92-4798-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MISHOE | GEORGE | FL | 2006CA001785 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MONTGOMERY | JOHN E | FL | 95-0331-CA-01-J | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MORRIS | MACK | FL | 89-384-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| PADILLA | BEN C | FL | 90-3171-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| PLATT | CHARLES M | FL | 98-0501-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| REED | JOSEPH W | GA | CV101540KA | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| RYLAND | JOHN P | FL | 90-4884CA01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SCOTT | BILLY J | FL | 97-1308-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SHARPLESS | WINSTON G | FL | 97-1283-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SMITH | BURRELL | TX | 97-23128 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SMITH | JOHN W | TX | 97-23232 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| TAYLOR | JIMMIE G | FL | 98-1554-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| TOUART | DILLON | FL | 91-1026 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WALDROUP | PAULINE | FL | 91-3222-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WHITE | CARROLL R | FL | 89-1775-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WHITE | J W | FL | 97-364-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WILSON | JAMES T | FL | 99-1022-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| ALVERS | MERCEDES | CA | RG13688287 | LEVIN SIMES LLP |
| AUSANO | FRED | CA | RG15791597 | LEVIN SIMES LLP |
| BURTON | HAROLD E | CA | 05440227 | LEVIN SIMES LLP |
| CUNNINGHAM | GEORGE F | CA | CGC04437226 | LEVIN SIMES LLP |
| DUFFY | ROBERT | CA | RG11561866 | LEVIN SIMES LLP |
| FOGLIA | RONALD | CA | RG12624835 | LEVIN SIMES LLP |
| FREEMAN | ROBERT | CA | RG09458959 | LEVIN SIMES LLP |
| GREGG | WILLIAM | CA | RG16800332 | LEVIN SIMES LLP |
| HORVATH | ZOLTAN | CA | RG17863141 | LEVIN SIMES LLP |
| HOWELL | JAMES | CA | BC676183 | LEVIN SIMES LLP |
| KUKLENSKI | ROBERT | CA | CGC04435528 | LEVIN SIMES LLP |
| LEANOS-DORANTES | JUAN | CA | RG13693916 | LEVIN SIMES LLP |
| MURRAINE | JANICE | CA | RG15648399 | LEVIN SIMES LLP |
| OZAWA | MARK | CA | BC670406 | LEVIN SIMES LLP |
| PROVENCIO | NAOMI | CA | CGC08274968 | LEVIN SIMES LLP |
| RANDOLPH | EUGENE | CA | 04433175 | LEVIN SIMES LLP |

Appendix A - 249

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REID | HUBERT | CA | RG17845587 | LEVIN SIMES LLP |
| RUIZ | ROSALIO | CA | BC585164 | LEVIN SIMES LLP |
| SCHALLA | MICHAEL | CA | RG12633609 | LEVIN SIMES LLP |
| SCHIERER | BENJAMIN | CA | BC662743 | LEVIN SIMES LLP |
| SCHULTZ | EDWARD C | CA | RG11572844 | LEVIN SIMES LLP |
| STANDRIDGE | ROY | CA | RG17859155 | LEVIN SIMES LLP |
| THOMAS | BOBBIE E | CA | RG13667279 | LEVIN SIMES LLP |
| TORPPA | HAROLD A | CA | CGC04437144 | LEVIN SIMES LLP |
| FITTIN | JOHN | NJ | L-385-01AS | LEVINSON AXELROD |
| GELEGONYA | RONALD | NJ | L-3451-01 | LEVINSON AXELROD |
| GUNICK | TIMOTHY | NJ | MIDL600604AS | LEVINSON AXELROD |
| SUCKEY | JOSEPH E | NJ | L-5530-00 | LEVINSON AXELROD |
| BAEZ | ROBERTO | NY | 1902662013 | LEVY KONIGSBERG LLP |
| BAILY | CHARLES | NY | 06105341 | LEVY KONIGSBERG LLP |
| BASLI | JAMES J | NY | 1900802014 | LEVY KONIGSBERG LLP |
| BEAULIEU | MARC J | NY | 2015EF4176 | LEVY KONIGSBERG LLP |
| BERLINQUETTE | JAMES E | NY | 1904182014 | LEVY KONIGSBERG LLP |
| BRAUNFOTEL | STUART | NY | 1903122016 | LEVY KONIGSBERG LLP |
| BROWN | DONALD G | OH | CV16868076 | LEVY KONIGSBERG LLP |
| BUSCHER | ROBERT | NY | 08105944 | LEVY KONIGSBERG LLP |
| CAIRO | NANCY | NY | MIDL00090014AS | LEVY KONIGSBERG LLP |
| CHLEBOWSKA | JANINA | NY | 1900842013 | LEVY KONIGSBERG LLP |
| CHRISTIANSEN | DOROTHY E | NY | 19051711 | LEVY KONIGSBERG LLP |
| COLAS | RAPHAEL | NY | 94 CIV. 1626 | LEVY KONIGSBERG LLP |
| CONNELLY | GEORGE D | NY | 1901062012_ADMIN_GP | LEVY KONIGSBERG LLP |
| CONWAY | RICHARD & EVELY | NY | 93/126197 | LEVY KONIGSBERG LLP |
| COPPEDE | MARIO J | NY | 146118 | LEVY KONIGSBERG LLP |
| CORCIONE | LEONARD | NY | 1901062015 | LEVY KONIGSBERG LLP |
| CRISTIANO | FRANK | NY | 1903642013 | LEVY KONIGSBERG LLP |
| CRONIN | FREDERICK | NY | 1901312014 | LEVY KONIGSBERG LLP |
| CROWLEY | PATRICK J | NJ | MIDL252408AS | LEVY KONIGSBERG LLP |
| CRUZ | WILFREDO | NY | 1903942013 | LEVY KONIGSBERG LLP |
| CURTIS | VALERIE D | LA | 201011668 | LEVY KONIGSBERG LLP |
| CZAPP | ISTVAN | NY | 98/106688 | LEVY KONIGSBERG LLP |
| CZAPP | ISTVAN | NY | ADMIN | LEVY KONIGSBERG LLP |
| DECARO | MICHAEL W | NY | 10325308 | LEVY KONIGSBERG LLP |
| DILORENZO | FRANCESCO | NY | 1901112014 | LEVY KONIGSBERG LLP |
| EPSTEIN | IRA | NY | 1900652017 | LEVY KONIGSBERG LLP |
| FARINELLA | CHARLES T | NJ | MIDL00231015AS | LEVY KONIGSBERG LLP |
| FINERTY | RAYMOND J | NY | 10190187 | LEVY KONIGSBERG LLP |
| GAMBINO | RENATO | NJ | MIDL146417AS | LEVY KONIGSBERG LLP |
| GEORGOPOULOS | MINAS | NY | 19010411 | LEVY KONIGSBERG LLP |
| GIOGLIO | THOMAS | NJ | MIDL459312AS | LEVY KONIGSBERG LLP |
| GOLD | CARL | NY | 1902692015 | LEVY KONIGSBERG LLP |
| GOODMAN | BERNARD | NY | UNKNOWN | LEVY KONIGSBERG LLP |
| GOODMAN | IRWIN | NY | 09190002 | LEVY KONIGSBERG LLP |
| GRIFFIN | JAMES E | NY | 1900862016 | LEVY KONIGSBERG LLP |
| GUCK | JAMES | NY | 10190368 | LEVY KONIGSBERG LLP |
| GUILFOYLE | JOHN | NY | 88-CIV-7724 | LEVY KONIGSBERG LLP |
| GULL | SAM | NY | 09190011 | LEVY KONIGSBERG LLP |
| HILTON | VIVIANNE A | RI | PC20153187 | LEVY KONIGSBERG LLP |
| HOFFER | JOHN | NY | 1903632013 | LEVY KONIGSBERG LLP |
| HOFMAN | ALEX | NY | 1900162015 | LEVY KONIGSBERG LLP |
| HOWELL | HARRY G | NJ | MIDL931608AS | LEVY KONIGSBERG LLP |
| IOSSA | RALPH | NJ | MIDL00189014AS | LEVY KONIGSBERG LLP |
| JACKSON | STEPHEN | NY | 1900632017 | LEVY KONIGSBERG LLP |
| JANDREAU | HARVEY | NY | 1901082017 | LEVY KONIGSBERG LLP |
| KELLY | DAVID L | NY | 10564308 | LEVY KONIGSBERG LLP |
| KERN | EDWARD | NY | 10190203 | LEVY KONIGSBERG LLP |
| KRELL | WILLIAM | NY | 87-CIV-5186 | LEVY KONIGSBERG LLP |
| LACAVA | CARMINE | NY | 10190050 | LEVY KONIGSBERG LLP |
| LEOGRANDE | MICHAEL | NY | 1900132015 | LEVY KONIGSBERG LLP |
| LEWIS | GEORGE P | NY | 1901912013 | LEVY KONIGSBERG LLP |
| LEWIS | LAWRENCE | NY | 06104668 | LEVY KONIGSBERG LLP |
| LINDQUIST | CLARENCE A | NY | 11190022 | LEVY KONIGSBERG LLP |
| LINN | RODERICK M | NY | 90738816 | LEVY KONIGSBERG LLP |
| MADDEN | HUGH | NY | 112140/98 | LEVY KONIGSBERG LLP |
| MADDEN | HUGH | NY | ADMIN | LEVY KONIGSBERG LLP |
| MANINGO | MARTIN A | NY | 1903262011 | LEVY KONIGSBERG LLP |
| MANNA | PHILIP A | NY | 1902362014 | LEVY KONIGSBERG LLP |
| MARTINEZ | ARTURO | NJ | MIDL00389813AS | LEVY KONIGSBERG LLP |
| MATOS | EVELYN | NY | 1903752014 | LEVY KONIGSBERG LLP |
| MCCARTHY | EDWARD | NY | 10190195 | LEVY KONIGSBERG LLP |
| MCCLUSKEY | GERARD J | NY | 131019 | LEVY KONIGSBERG LLP |
| MCINTOSH | WILLIAM | NY | 2015EF3734 | LEVY KONIGSBERG LLP |
| MCNULTY | ROBERT E | NY | 1903142016 | LEVY KONIGSBERG LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEEHAN | FRANK | NY | 4478 | LEVY KONIGSBERG LLP |
| MOORE | ROBERT E | NJ | MIDL715212AS | LEVY KONIGSBERG LLP |
| MORENO | MICHAEL V | NY | 19026210 | LEVY KONIGSBERG LLP |
| MUSSI | RICHARD E | NY | 1902742014 | LEVY KONIGSBERG LLP |
| NASH | MICHAEL J | NY | 08109039 | LEVY KONIGSBERG LLP |
| NAUHEIMER | ROBERT W | NY | 1900982017 | LEVY KONIGSBERG LLP |
| NELSON | ANDREW | NJ | MIDL00380912AS | LEVY KONIGSBERG LLP |
| NEWMAN | WILLIAM J | NY | 1904252012 | LEVY KONIGSBERG LLP |
| NICHOLSON | ALBERT | WV | 10C690 | LEVY KONIGSBERG LLP |
| NORTH | RALPH P | NY | 1901142013 | LEVY KONIGSBERG LLP |
| O'DONNELL | NEIL | NY | 04111592 | LEVY KONIGSBERG LLP |
| O'NEILL | JOHN | NY | 1901792017 | LEVY KONIGSBERG LLP |
| OAKLEY | SPENCER | NY | 09190131 | LEVY KONIGSBERG LLP |
| PALUMBO | ELLEN V | NY | 1902812015 | LEVY KONIGSBERG LLP |
| PLANTE | RAYMOND W | NY | 1901592015 | LEVY KONIGSBERG LLP |
| POLOGEORGIS | ANDREW N | NY | 11190158 | LEVY KONIGSBERG LLP |
| PULSINELLI | DEAN | NY | 1904122013 | LEVY KONIGSBERG LLP |
| REED | WESTON | NY | ADMIN | LEVY KONIGSBERG LLP |
| RIGDON | ROBERT E | NY | 2014EF844 | LEVY KONIGSBERG LLP |
| RIOS | JOSE | NY | 1903592016 | LEVY KONIGSBERG LLP |
| RISSE | FRANK A | NY | 594792013 | LEVY KONIGSBERG LLP |
| ROQUETA | MICHAEL | NY | 1900402017 | LEVY KONIGSBERG LLP |
| SCARDINO | XAVIER | NY | 10190184 | LEVY KONIGSBERG LLP |
| SCEARCE | RONALD S | NJ | MIDL00465712AS | LEVY KONIGSBERG LLP |
| SCIARABBA | KATHLEEN R | NY | 19010310 | LEVY KONIGSBERG LLP |
| SHEMBERG | ZEV | NY | 10190221 | LEVY KONIGSBERG LLP |
| SHORT | ROBERT G | NY | 1903902015 | LEVY KONIGSBERG LLP |
| SLEVIN | PATRICK | NY | 19040610 | LEVY KONIGSBERG LLP |
| SMITH | JAMES R | NY | 19011510 | LEVY KONIGSBERG LLP |
| SOVA | JOSEPH J | NY | 1901062014 | LEVY KONIGSBERG LLP |
| SPAETH | JEAN | NY | 10190251 | LEVY KONIGSBERG LLP |
| STEPANEK | KATHLEEN | IL | 2017L008994_ADMIN_GP | LEVY KONIGSBERG LLP |
| STEWART | JAMES M | NY | 09190262 | LEVY KONIGSBERG LLP |
| STRYCHALSKI | GEORGE A | NY | 1901552013 | LEVY KONIGSBERG LLP |
| SWANSON | THOMAS | NY | 1900662016 | LEVY KONIGSBERG LLP |
| THOMA | ARMIN A | NJ | MIDL789110AS | LEVY KONIGSBERG LLP |
| TOTTERDALE | THOMAS | WV | 16C220 | LEVY KONIGSBERG LLP |
| VIOLA | WILLIAM | NJ | MIDL112417AS | LEVY KONIGSBERG LLP |
| WALKER | GEORGE C | NJ | MIDL00139013AS | LEVY KONIGSBERG LLP |
| WHITE | ROBERT | NY | 6079082015 | LEVY KONIGSBERG LLP |
| WILLET | ROBERT | NY | 1903322016 | LEVY KONIGSBERG LLP |
| WITTECK | RONALD J | NY | 11190479 | LEVY KONIGSBERG LLP |
| ZAHER | CHARLES E | NY | 1901502015 | LEVY KONIGSBERG LLP |
| ZAKANYCH | ANDREW | NJ | MIDL611709AS | LEVY KONIGSBERG LLP |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | LEVY KONIGSBERG LLP |
| BREAZEALE | MARY | MS | CI98-0186 | LEWIS & LEWIS |
| BUCKNER | IRA | MS | CI98-0186 | LEWIS & LEWIS |
| CAIL | EUGENE | MS | ADMIN | LEWIS & LEWIS |
| COCILOVA | ROSA R | MS | ADMIN | LEWIS & LEWIS |
| GILSON | DAVID | MS | CI97-0105 | LEWIS & LEWIS |
| GREEN | ROBERT | MS | ADMIN | LEWIS & LEWIS |
| HARDY | ROOSEVELT | MS | CI97-0105 | LEWIS & LEWIS |
| JENKINS | SIMUEL | MS | ADMIN | LEWIS & LEWIS |
| JENNINGS | WILLIS | MS | CI97-0105 | LEWIS & LEWIS |
| JOHNSON | JOHN D | MS | CI97-0105 | LEWIS & LEWIS |
| LEE | JIMMIE | MS | ADMIN | LEWIS & LEWIS |
| PENNINGTON | EUNICE T. T | MS | CI97-0105 | LEWIS & LEWIS |
| RAGGS | JOSEPH | MS | CI97-0105 | LEWIS & LEWIS |
| SLEDGE | MAYFORD L. | MS | CI97-0105 | LEWIS & LEWIS |
| SPROUSE | EDWARD L. | MS | CI97-0105 | LEWIS & LEWIS |
| SUTTON | KATIE L. L | MS | CI97-0105 | LEWIS & LEWIS |
| TAYLOR | HELEN J | MS | ADMIN | LEWIS & LEWIS |
| THOMAS | JAMES L | MS | CI97-0105 | LEWIS & LEWIS |
| WILLIAMS | JESSIE | MS | CI97-0105 | LEWIS & LEWIS |
| ARROYO | ARMANDO | CA | BC663918 | LEWIS & SCHOLNICK |
| BANERIAN | GEORGE | CA | BC337222 | LEWIS & SCHOLNICK |
| BASARAB | WALTER | CA | BC337222 | LEWIS & SCHOLNICK |
| BLEVINS | MONROE | CA | BC342009 | LEWIS & SCHOLNICK |
| EDWARDS | GEORGE J | CA | BC480302 | LEWIS & SCHOLNICK |
| ELLIOTT | EDWARD R | CA | BC480302 | LEWIS & SCHOLNICK |
| HANSELMAN | HAROLD | CA | BC342009 | LEWIS & SCHOLNICK |
| MEDINA | ERNEST | CA | BC243397 | LEWIS & SCHOLNICK |
| MENDOZA | JAMES G | CA | BC293876 | LEWIS & SCHOLNICK |
| NEWCOMB | HALE E | CA | BC293876 | LEWIS & SCHOLNICK |
| PASKE | DEAN L | CA | BC293876 | LEWIS & SCHOLNICK |
| PEET | BISHOP | CA | BC657593 | LEWIS & SCHOLNICK |

Appendix A - 250

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| QUARLES | CLEMENT N | CA | BC377491 | LEWIS & SCHOLNICK |
| SPARKS | NORMAN | CA | BC342009 | LEWIS & SCHOLNICK |
| SPIELMAN | THOMAS | CA | BC626861 | LEWIS & SCHOLNICK |
| VINYARD | FRED | CA | BC337222 | LEWIS & SCHOLNICK |
| WOOTEN | ARBIE | CA | BC480302 | LEWIS & SCHOLNICK |
| JONES | EUGENE H | MT | BDV07184 | LEWIS, SLOVAK & KOVACICH, PC |
| ROWE | JAY L | MT | CDV01615 | LEWIS, SLOVAK & KOVACICH, PC |
| ALBONE | GERALD W | NY | I 2001-10405 | LIPSITZ & PONTERIO, LLC |
| ALLEN | MARK J | NY | E1620172017 | LIPSITZ & PONTERIO, LLC |
| ANDERSON | LAURIE J | NY | 8099772016 | LIPSITZ & PONTERIO, LLC |
| ANGELONE | EMMETT P | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| ARCARISI | RUDOLPH J | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| ASHFORD | CALVIN | NY | 85 23-96 | LIPSITZ & PONTERIO, LLC |
| BALLARD | ROGER W | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| BARTO | NORMA D | NY | I2009012446 | LIPSITZ & PONTERIO, LLC |
| BERNACKI | RALPH | NY | 8128222016 | LIPSITZ & PONTERIO, LLC |
| BOCKUS | DAVID E | NY | 2015EF1989 | LIPSITZ & PONTERIO, LLC |
| BORDER | JAMES | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| BRANDOW | BERNARD R | NY | 2015EF794 | LIPSITZ & PONTERIO, LLC |
| BROWN | CHARLES J | NY | 2016EF1435 | LIPSITZ & PONTERIO, LLC |
| BRUTZ | ROLLAND | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| BULKLEY | FREDERICK W | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| BURKHARD | ROBERT E | NY | I2009012325 | LIPSITZ & PONTERIO, LLC |
| BUROW | RALPH F | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| CARBONARA | SEBASTIAN | NY | I2010009375 | LIPSITZ & PONTERIO, LLC |
| CASALI | MARIO | NY | I 2001-10908 | LIPSITZ & PONTERIO, LLC |
| CASERO | EMILIO | NY | 103140 | LIPSITZ & PONTERIO, LLC |
| CHASE | DOROTHY | NY | E1604262017 | LIPSITZ & PONTERIO, LLC |
| CHILDS | PHILIP | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| CLABEAUX | RICHARD | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| CLARK | DENNIS M | NY | 201665 | LIPSITZ & PONTERIO, LLC |
| CLEVELAND | ROY W | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| COOKE | ERCEL | NY | 8138802016 | LIPSITZ & PONTERIO, LLC |
| COOPER | LEONARD L | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| COOROS | JAMES J | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| COPPA | JOHN | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| COPPEDE | MARIO J | NY | 146118 | LIPSITZ & PONTERIO, LLC |
| COPPOLA | RICHARD F | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| COUCH | DONALD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| COULSON | GARY | NY | 152011 | LIPSITZ & PONTERIO, LLC |
| CUNNINGHAM | OTIS T | NY | 2656-00 | LIPSITZ & PONTERIO, LLC |
| DECLERCK | ROBERT C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| DELISLE | PETER A | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DESAIN | NANCY | NY | 2015EF4472 | LIPSITZ & PONTERIO, LLC |
| DIBBLE | RONALD I | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DODD | WILLIAM J | NY | 2017EF2496 | LIPSITZ & PONTERIO, LLC |
| DOLSON | DAVID C | NY | 20057000 | LIPSITZ & PONTERIO, LLC |
| DOMBLEWSKI | RAYMOND | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DUEMMEL | DAVID | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| DURST | WALTER | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| DYCK | FRANK J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| EGLOFF | RALPH F | NY | I2000-3078 | LIPSITZ & PONTERIO, LLC |
| ENSER | JAMES | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| ERTL | DAVID W | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| EZZO | MARTIN L | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| FASANO | DANIEL J | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| FLANN | NORWOOD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| FOLCKEMER | PAUL A | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| FONDA | HOWARD L | NY | 2000-5975 | LIPSITZ & PONTERIO, LLC |
| FUCHS | ROBERT P | NY | I-2000-1306 | LIPSITZ & PONTERIO, LLC |
| GENDREAU | ROBERT | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| GENNARINO | EDMUND | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| GHIANDONI | GETULIO | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| GOFF | STUART N | NY | 111340 | LIPSITZ & PONTERIO, LLC |
| GOLEMB | RALPH R | NY | E2017000106 | LIPSITZ & PONTERIO, LLC |
| GRAHAM | DAVID H | NY | I1999/7371 | LIPSITZ & PONTERIO, LLC |
| HAENTGES | RUSSELL W | NY | 8034282013 | LIPSITZ & PONTERIO, LLC |
| HAGAN | CHARLES | NY | I1997/7384 | LIPSITZ & PONTERIO, LLC |
| HALL | RONALD L | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HAMILTON | FRANK R | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HARE | RUSSELL S | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| HARRINGTON | CHARLES G | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| HARRINGTON | RICHARD L | NY | 8029342016 | LIPSITZ & PONTERIO, LLC |
| HARTMAN | VINCENT R | NY | I19992478 | LIPSITZ & PONTERIO, LLC |
| HAYES | JEREMIAH | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HOFFMANN | WALTER | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| HORRAS | NICOLE F | NY | 8061752017 | LIPSITZ & PONTERIO, LLC |
| IZZO | CAROLINE | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| JURZYSTA | HEINRICH J | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| KELLER | NORBERT C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| KELLY | DANIEL J | NY | E1627512017 | LIPSITZ & PONTERIO, LLC |
| KELLY | DONALD C | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| KENVILLE | ROBERT | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| KINEL | SAM | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| KIRKINGBURG | RICHARD P | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| KNOOF | JERRY W | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| KOESTER | WILLARD H | NY | 20101040 | LIPSITZ & PONTERIO, LLC |
| KOSIUR | FRANK | NY | 8001012014 | LIPSITZ & PONTERIO, LLC |
| KOWALAK | RAYMOND R | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| KRAFFT | GERMAIN G | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| KREZMIEN | LAWRENCE J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LAMBERT | REGINALD A | NY | E2017000154 | LIPSITZ & PONTERIO, LLC |
| LAPAN | ERNEST E | NY | 39690 | LIPSITZ & PONTERIO, LLC |
| LASS | DAVID C | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| LEBER | THEODORE M | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LEWIS | SANFORD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| LICHTENBERGER | DONALD | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LIGHTLE | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| LIVOLSI | SANTO B | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LOMBARDI | VINCENT | NY | 139808 | LIPSITZ & PONTERIO, LLC |
| LOVE | NANCI A | NY | 8147532017 | LIPSITZ & PONTERIO, LLC |
| LUKASH | JOHN | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| LYONS | RONALD J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MACARI | ORESTE B | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MAGGI | AMERICO | NY | 2002-10978 | LIPSITZ & PONTERIO, LLC |
| MANAHER | JAMES | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MANCINELLI | VICTOR J | NY | I99-5444 | LIPSITZ & PONTERIO, LLC |
| MATTHEWS | ROBERT R | NY | 8115542017 | LIPSITZ & PONTERIO, LLC |
| MCCLEAN | GERALD J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MCCOY | JAMES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| MCGANN | THOMAS J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MCLAUGHLIN | JOSEPH F | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| MEYER | LESTER F | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MINTZ | JOHN | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| MITRANO | JOHN | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| MOON | RICHARD L | NY | 20107011 | LIPSITZ & PONTERIO, LLC |
| MOORE | DONALD J | NY | 2015EF4712 | LIPSITZ & PONTERIO, LLC |
| MOSHER | RICHARD D | NY | 169236 | LIPSITZ & PONTERIO, LLC |
| MULHOLLAN | CURTIS A | NY | 8076372017 | LIPSITZ & PONTERIO, LLC |
| MURZIN | CHARLES | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| MYERS | ROBERT | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| NAGY | STEVEN F | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| NASISI | GAETANO | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| NAVARRO | BETH | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| NEHRING | ROBERT O | NY | 8142162017 | LIPSITZ & PONTERIO, LLC |
| NOVOSAT | ALICE J | NY | E1615232017 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | BARRY E | NY | 109857 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | JOSEPH J | NY | I1999-10461 | LIPSITZ & PONTERIO, LLC |
| O'KEEFE | TIMOTHY | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| O'NEILL | KEVIN P | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OISTER | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| OLEK | STEVE | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| OPACZEWSKI | RICHARD | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| ORLOP | ROGER | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| OTTO | RAYMOND J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OWENS | FLOYD I | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OWENS | JACK M | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| PARNELL | JOHN | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| PATTERSON | ROBERT | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| PAWELSKI | FLORIAN | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| PAZDA | NORMAN | NY | I1998-2239 | LIPSITZ & PONTERIO, LLC |
| PEASE | ALLEN G | NY | E2017000103 | LIPSITZ & PONTERIO, LLC |
| PHELAN | THOMAS J | NY | I2000-3079 | LIPSITZ & PONTERIO, LLC |
| PIASECKI | RICHARD E | NY | 8017902016 | LIPSITZ & PONTERIO, LLC |
| PIERCE | EDWIN J | NY | 2015EF3506 | LIPSITZ & PONTERIO, LLC |
| PLUCHINO | SALVATORE | NY | 8095152016 | LIPSITZ & PONTERIO, LLC |
| POLLINO | JOHN F | NY | 8101162014 | LIPSITZ & PONTERIO, LLC |
| POMIETLASZ | JOSEPH T | NY | 8040092013 | LIPSITZ & PONTERIO, LLC |
| PRINCE | RAYMOND | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| PRZYWARA | DAVID J | NY | 8019892016 | LIPSITZ & PONTERIO, LLC |
| PULA | JOSEPH F | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| RABER | ARTHUR | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |

Appendix A - 251

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDAZZO | SAMUEL | NY | I2010000527 | LIPSITZ & PONTERIO, LLC |
| RATHMANN | LAWRENCE T | NY | I 2001-10405 | LIPSITZ & PONTERIO, LLC |
| RAY | HARVEY L | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| REBESCHER | RICHARD P | NY | I2000-3079 | LIPSITZ & PONTERIO, LLC |
| RICE | DONALD C | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| RICHMOND | THOMAS P | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| ROBINSON | FREDERICK | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| RODAK | WILLIAM | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| RODIO | ANTHONY | NY | 9901594 | LIPSITZ & PONTERIO, LLC |
| ROSATI | JAMES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| ROTH | DENNIS J | NY | 8082722015 | LIPSITZ & PONTERIO, LLC |
| RUCKDESCHEL | JACK C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| RUHLAND | RUSSELL | NY | I2000-3592 | LIPSITZ & PONTERIO, LLC |
| SAWYER | LAWRENCE E | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SCHAEFER | DONALD P | NY | 8065402015 | LIPSITZ & PONTERIO, LLC |
| SCHAUMAN | THOMAS | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| SCHREIBER | DENNIS C | NY | 8067602017 | LIPSITZ & PONTERIO, LLC |
| SCHWEICHLER | RICHARD S | NY | 8082932016 | LIPSITZ & PONTERIO, LLC |
| SETTER | DONALD G | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SHEA | THOMAS M | NY | 8015452017 | LIPSITZ & PONTERIO, LLC |
| SHINE | PATRICK J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SISSON | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| SLATTERY | RICHARD P | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SONNEVILLE | ELMER | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| SOURIS | STEVE | NY | 8055242015 | LIPSITZ & PONTERIO, LLC |
| SPRADA | ROBERT | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| STEIN | DONALD G | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| STEPHAN | HAROLD | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| STEWART | DOUGLAS T | NY | E1611332017 | LIPSITZ & PONTERIO, LLC |
| STITT | MICHAEL | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| STOLAREK | JOSEPH G | NY | I2011000060 | LIPSITZ & PONTERIO, LLC |
| STUEBCHEN | JACK R | NY | I1998/11339 | LIPSITZ & PONTERIO, LLC |
| STYBAK | RICHARD C | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | DENIS | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SWAIN | KENNETH | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SWARTWOOD | JAMES | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| SZOSTAK | ALEX | NY | 102504 | LIPSITZ & PONTERIO, LLC |
| THORNTON | KARL J | NY | I2013001506 | LIPSITZ & PONTERIO, LLC |
| THRUSH | TERRY W | NY | E1626782017 | LIPSITZ & PONTERIO, LLC |
| THURLEY | RICHARD A | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| TOPLENSZKY | GYORGY | NY | 8071632017 | LIPSITZ & PONTERIO, LLC |
| TREAT | ERNEST E | NY | I2012002899 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | CHARLES R | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TURNER | RONALD J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| VELIE | WALTER | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| VICKERS | JACKIE | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| VOLPE | ANGELO F | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| WAHLSTROM | PAUL A | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| WALLO | JOSEPH L | NY | I1999-10461 | LIPSITZ & PONTERIO, LLC |
| WALSH | MICHAEL W | NY | E2017002044 | LIPSITZ & PONTERIO, LLC |
| WATSON | AL | NY | 59747 | LIPSITZ & PONTERIO, LLC |
| WELCH | HOWARD | NY | 8121412014 | LIPSITZ & PONTERIO, LLC |
| WIGDORSKI | DANIEL L | NY | 8122802016 | LIPSITZ & PONTERIO, LLC |
| WILLIAMS | RICHARD | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | DANIEL | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | EDWARD | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| WUERSTLE | ARTHUR | NY | H-14,290 | LIPSITZ & PONTERIO, LLC |
| BICZ | THEODORE S. | NY | 95-8879 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BLEY | CARL W. & PHYLL | NY | UNSPECIFIED | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BOWMAN | GEORGE | NY | 1994/719 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BROWN | JOSEPH E | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BRUCKNER | ELAINE K. | NY | 96119440 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CANFIELD | ALLEN | NY | I 1997/90 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CARBIN | JAMES | NY | I099250 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CUNNIFFE | DAVID J | NY | 98102758 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DEPINTO | ANTHONY | NY | I16767/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DESTEFANO | LEOPOLD | NY | 98/122115 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIEGELMAN | JAMES R | NY | 8097392015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIPERI | JOSEPH | NY | #117082-97 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GAGLIARDI | JOSEPH | NY | 094950 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GALLETTI | ROGER | NY | 98/100282 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRAF | RAYMOND | NY | UNKNOWN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HADLEY | ROBERT | NY | I-1999-3832 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HAHIN | STANLEY J | NY | 96-4156 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HASTINGS | HERBERT | NY | 117073/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HINKLE | ALBERT C | NY | I2002/9648 | LIPSITZ GREEN SCIME CAMBRIA LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOGAN | EDWARD L | NY | 099732 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| JOSEPH | MIELAD J | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KACZOR | WALTER | NY | I20028194 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KEVORKIAN | CHESTER A | NY | 108354 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| LEE | RICHARD A | NY | I1998/3848 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| LYON | JAMES K | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARANDO | BENJAMIN F | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | KENNETH N | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MASON | WILLIAM | NY | 109548 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MILLER | CHARLES E | NY | 101974/97 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| NEGRYCH | ANTHONY W | NY | I2002-6982 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| POLITOWSKI | THADDEUS J | NY | I2000/7389 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| RUSSO | JOHN J | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCANLON | JOHN A | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHIEDEL | ALBERT | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHMITT | ROBERT L | NY | I2000/3339 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHUMAN | MATTHEW G | NY | I-2002-5322 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SHARP | RICHARD W | NY | 113126 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SOLOW | LEONARD | NY | 116881/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SWEENEY | BERNARD F | NY | I 1996-1989 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SWITALA | THOMAS C | NY | I-2000-7589 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| TEWSLEY | JOHN A | NY | 107471 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| VALENTINE | JOHN C | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| VIAL | LOUIS L | NY | 2000-6346 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WARR | HARRY D | NY | I-1999/2612 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WILLIAMS | WALTER L | NY | I2001/840 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KUDERS | JOHN | PA | 003685FEB2004 | LIPSON O'SHEA LEGAL GROUP |
| NOSER | JIMMIE | OH | CV17881306 | LIPSON O'SHEA LEGAL GROUP |
| COLOMBO | GASTONE | OH | G4801CI200605855000 | LIPTON LAW, LLC |
| POGUE | RONALD | TX | 96-008428 | LISTON/LANCASTER PLLC |
| ALFANO | JOSEPH J | PA | 004061 | LOCKS LAW FIRM, LLC |
| BARTULOVICH | EDWARD V | NY | 11190396 | LOCKS LAW FIRM, LLC |
| BICKLE | LEE W | PA | 003320 | LOCKS LAW FIRM, LLC |
| BIDDLE | JACK | PA | 003179 | LOCKS LAW FIRM, LLC |
| BRODEUR | JOSEPH | PA | 121002864 | LOCKS LAW FIRM, LLC |
| BROWN | L B | FL | ADMIN | LOCKS LAW FIRM, LLC |
| BROYAKA | ANATOLY | PA | 001959 | LOCKS LAW FIRM, LLC |
| BRUNO | JOSEPH N | PA | 003880 | LOCKS LAW FIRM, LLC |
| BUDINICH | MARIO | PA | 171001419 | LOCKS LAW FIRM, LLC |
| CATINO | ARTHUR | PA | 000560 | LOCKS LAW FIRM, LLC |
| CORNELISON | TOM H | PA | 000848JANTRM2004 | LOCKS LAW FIRM, LLC |
| CORNELIUS | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CORONA | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CORSI | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CRAVEN | THOMAS | PA | 003732 | LOCKS LAW FIRM, LLC |
| CRAWFORD | CHARLES | PA | 25321 | LOCKS LAW FIRM, LLC |
| D'AMICO | JOHN | PA | 00-601018 | LOCKS LAW FIRM, LLC |
| DAVIS | ELI | PA | 99-601019 | LOCKS LAW FIRM, LLC |
| DAVIS | MARY | NJ | MIDL454108 | LOCKS LAW FIRM, LLC |
| DEPUTY | JANICE | PA | 003196APRTRM2004 | LOCKS LAW FIRM, LLC |
| DIMUZIO | ADANTE | PA | 2389 | LOCKS LAW FIRM, LLC |
| EICHNER | ROSEMARY | PA | 000752 | LOCKS LAW FIRM, LLC |
| EITEL | RONALD | NJ | MIDL629308AS | LOCKS LAW FIRM, LLC |
| ELARDE | F | NY | ADMIN | LOCKS LAW FIRM, LLC |
| ENNIS | CHARLES D | MD | 95223502 | LOCKS LAW FIRM, LLC |
| FERGUSON | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| FOOTE | E | NY | ADMIN | LOCKS LAW FIRM, LLC |
| GATELY | JOHN J | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| GEIST | EDWARD C | PA | 01-601002 | LOCKS LAW FIRM, LLC |
| GILBERT | ARMITT | PA | 1996-C-3489 | LOCKS LAW FIRM, LLC |
| GIUNTA | FRANK J | PA | 120401732 | LOCKS LAW FIRM, LLC |
| HARRIS | CHARLES | PA | 002087OCTTRM2004 | LOCKS LAW FIRM, LLC |
| HENDERSON | WILLIE | PA | 003315 | LOCKS LAW FIRM, LLC |
| HILLIS | DONALD J | PA | 002615 | LOCKS LAW FIRM, LLC |
| HITCHO | JOHN & DEBRA V | PA | 89-630 | LOCKS LAW FIRM, LLC |
| HUGHES | DANIEL W | NJ | MIDL0272016AS | LOCKS LAW FIRM, LLC |
| JOHNSON | GENE | FL | 01-20551-27 | LOCKS LAW FIRM, LLC |
| KANOUFF | GEORGE | PA | 002505 | LOCKS LAW FIRM, LLC |
| KENNEDY | GERARD P | NY | ADMIN | LOCKS LAW FIRM, LLC |
| KILLARD | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| KROEKER | ARTHUR G | PA | 160401098 | LOCKS LAW FIRM, LLC |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | LOCKS LAW FIRM, LLC |
| LAPINSKI | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| LATRACE | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| LECHNER | JOSEPH D | PA | 160902379 | LOCKS LAW FIRM, LLC |
| LONG | JOHN S | PA | 121101262 | LOCKS LAW FIRM, LLC |

Appendix A - 252

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUCENT | JOSEPH F | NY | 10934811 | LOCKS LAW FIRM, LLC |
| LYND | D | NY | ADMIN | LOCKS LAW FIRM, LLC |
| MARTIN | ROBERT | NJ | MIDL743215AS | LOCKS LAW FIRM, LLC |
| MCHUGH | THOMAS | PA | 002479 | LOCKS LAW FIRM, LLC |
| MCKEON | PETER F | PA | 060100960 | LOCKS LAW FIRM, LLC |
| MCKEOWN | FRANCIS X | PA | 111001245 | LOCKS LAW FIRM, LLC |
| MENDICK | JAMES L | PA | 160804460 | LOCKS LAW FIRM, LLC |
| MILLS | MELVIN J | PA | 130803296 | LOCKS LAW FIRM, LLC |
| MOSCATELLO | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| MURRAY | GENE | PA | 060501371 | LOCKS LAW FIRM, LLC |
| MYKYTYN | JOHN | PA | 94-6159 | LOCKS LAW FIRM, LLC |
| NEWBON | THOMAS | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| PASCARELLA | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PECA | JOSEPH J | PA | 99601011 | LOCKS LAW FIRM, LLC |
| PEITLER | C | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PEMBLE | ROBERT | IL | 95L12101 | LOCKS LAW FIRM, LLC |
| PEPPEL | DONALD R | PA | 90-7249 | LOCKS LAW FIRM, LLC |
| PETERSON | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PETERSON | S | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PRITCHARD | GEORGE | NY | 18461-91 | LOCKS LAW FIRM, LLC |
| PRITCHARD | GEORGE | NY | 91-CIV-5368 | LOCKS LAW FIRM, LLC |
| PRO | JOSEPH J | PA | 090400745 | LOCKS LAW FIRM, LLC |
| PROUD | EDWARD | NJ | MIDL90515AS | LOCKS LAW FIRM, LLC |
| QUINCY | PARKER | NY | ADMIN | LOCKS LAW FIRM, LLC |
| QUINTANA | MARIE | PA | 111103107 | LOCKS LAW FIRM, LLC |
| RICHIE | ROBERT | PA | 003888 | LOCKS LAW FIRM, LLC |
| RIVERA | LEVAUN | PA | 121002177 | LOCKS LAW FIRM, LLC |
| ROACH | PATRICIA | PA | 120100013 | LOCKS LAW FIRM, LLC |
| ROBERTS | ROBERT | PA | 002090 | LOCKS LAW FIRM, LLC |
| ROBINSON | WESLEY | PA | 5366 | LOCKS LAW FIRM, LLC |
| ROSSWAAG | BERNARD | NY | ADMIN | LOCKS LAW FIRM, LLC |
| RUFFOLO | DOMINIC | PA | 002531 | LOCKS LAW FIRM, LLC |
| SALVATO | ANTHONY | NY | ADMIN | LOCKS LAW FIRM, LLC |
| SCORNAJENGHI | ARMANDO | PA | 99-601008 | LOCKS LAW FIRM, LLC |
| SEELY | SUSAN E | NJ | MIDL00143013AS | LOCKS LAW FIRM, LLC |
| SHAFFER | WARREN A | PA | 060603330 | LOCKS LAW FIRM, LLC |
| SHELDON | HARRY C | PA | 003352 | LOCKS LAW FIRM, LLC |
| SHORT | WALTER S. | MD | 95223501 | LOCKS LAW FIRM, LLC |
| SMITH | WILLIAM | PA | 000419 | LOCKS LAW FIRM, LLC |
| SNOOK | DANIEL | PA | 060100953 | LOCKS LAW FIRM, LLC |
| SOUBIROU | RICHARD | PA | 001135 | LOCKS LAW FIRM, LLC |
| SPINA | S | NY | ADMIN | LOCKS LAW FIRM, LLC |
| STEPHENS | GORDON | PA | 121101197 | LOCKS LAW FIRM, LLC |
| STRAIN | JAMES & MARY V | PA | 89-6410 | LOCKS LAW FIRM, LLC |
| SVENNINGSEN | ROBERT | NY | 10834309 | LOCKS LAW FIRM, LLC |
| TEMMALLO | DOMINICK | NJ | MIDL00591512AS | LOCKS LAW FIRM, LLC |
| TIMM | L | NY | ADMIN | LOCKS LAW FIRM, LLC |
| TRAHAN | CHARLES | PA | 302 | LOCKS LAW FIRM, LLC |
| VETERI | FRANK | PA | 004451 | LOCKS LAW FIRM, LLC |
| WALLACE | JAMES | PA | 050203254 | LOCKS LAW FIRM, LLC |
| WESTERVELT | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| WHITE | WAYNE A. & JEAN | PA | 90-7993 | LOCKS LAW FIRM, LLC |
| WILLIS | SAMUEL V KEENE | PA | 91-601134 | LOCKS LAW FIRM, LLC |
| WILSON | HENRY | NJ | MIDL00561412AS | LOCKS LAW FIRM, LLC |
| WITKOWSKI | EUGENE E | NJ | MERL77005 | LOCKS LAW FIRM, LLC |
| WOOD | WILLIAM | PA | 001329 | LOCKS LAW FIRM, LLC |
| ZELINSKE | JOSEPH R | PA | 171001432 | LOCKS LAW FIRM, LLC |
| ZULIAN | DAVID P | NJ | MIDL00197411AS | LOCKS LAW FIRM, LLC |
| CLARK | GEORGIA | IL | 05L753 | LONGOS LAW FIRM, PC |
| FORTENBERRY | CLIFTON D | MS | 251-02-628CIV | LOUIS H WATSON, JR., P.A. |
| REED | JOHNNIE L | MS | 2002-54-CV2 | LOUIS H WATSON, JR., P.A. |
| SINN | DAVID A | MS | 25103871CIV | LOUIS H WATSON, JR., P.A. |
| STRICKLAND | LILLIAN E | MS | CI2004003AS | LOUIS H WATSON, JR., P.A. |
| LUJAN | LAWRENCE | NM | CV-02-1391 | LOVETT LAW FIRM |
| LOWRY | JERRY W | TX | 201681379 | LUBEL VOYLES LLP |
| RIDDLE | DONALD E | IL | 2015L001606 | LUBEL VOYLES LLP |
| ANDERSON | RUTH H | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| BARD | RANDOLPH | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | JOE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | JAMES T | MS | CI-96-0084-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| BYCE | JOE R | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | JAMES | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLAFRANCESCO | LOUIS | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | RODNEY A | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | CHARLES D. | TX | 96-39170 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEAN | ANNIE P | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEAN | HENRY L | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEAN | WILLIE S | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEANES | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEANS | MAGGIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELOACH | BESSIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | DAVID | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GENEVA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEWOODY | LINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKERSON | FRANCES | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | JAMES R | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKES | THEODORE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIVINE | ELOISE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ANNIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | GLORIA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JOHNNY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | SUDIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOOLEY | BEATRICE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARIE S | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | EDITH | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | DAISY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MINNIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EGGERSON | EDDIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETSY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | MARGRETT | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | OLIVIA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLEDGE | DOYLE | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | JOHNNY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | GLADYS | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | ROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELOWESE | DECKER | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ETZKORN | A L | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | LAFRANCIS | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ARTHER | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DOROTHY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ERNEST | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ROBERT | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | W C | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLORES | ALBERT | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | BOBBY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DAVID | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNCHES | L T | MS | 97-0069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASPER | ROBERT | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODWIN | MALINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREGORY | OPAL | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSOM | JAMES T | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | EARLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | WILLIE A | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | LINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | WILLIAM | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | EDWARD | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNTER | GEORGE W | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| HUSCHKE | DAVID | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRUM | WILLIAM | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| JANES | JOHN | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ALICE R | MS | 251-96-291CIV | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUSE | ALBERT | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KULESA | BRUNO | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LETTS | ALTON | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOY | J C | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCDONALD | ANNIE P | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCDONALD | BRENDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | DOROTHY K. V GA | MS | CI-96-0081-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHANE | HENRY | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MORRIS | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| NECAISE | LEONARD C. | MS | CI-96-0067-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| NEVILLE | WENDELL | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNES | JOHN J | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | WILLIAM | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |

Appendix A - 253

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIDES | WILLIAM | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | JAMES | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| VICK | EDGAR | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | HENRY E | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTHER | GORDEAN | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | BILLY J | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | BRENDA A | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIMAN | LATTA | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WORKS | JERRY | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZIKE | ROBERT | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| ALBRITTON | MORRIS P | LA | 512192D | LUNDY & DAVIS, LLP |
| ALLEMOND | ARTHUR | LA | 505314 | LUNDY & DAVIS, LLP |
| ALLEN | LINTON H | LA | 513203 | LUNDY & DAVIS, LLP |
| AUCOIN | JACK | LA | 500,875 | LUNDY & DAVIS, LLP |
| BAILEY | DANIEL J | LA | 492746J | LUNDY & DAVIS, LLP |
| BECTON | FRANK B | LA | 051862 | LUNDY & DAVIS, LLP |
| BLOOD | PAUL C | LA | 26,804 | LUNDY & DAVIS, LLP |
| BORDELON | BURTON J | LA | C531581 | LUNDY & DAVIS, LLP |
| BOTTOMS | EZELLE | LA | 495546 | LUNDY & DAVIS, LLP |
| BOUDREAUX | FRANK | LA | 505314 | LUNDY & DAVIS, LLP |
| BRADFORD | LEE A | LA | 5090768 | LUNDY & DAVIS, LLP |
| BRINSON | DAVID W | LA | 495547 | LUNDY & DAVIS, LLP |
| BRINSON | JEFFERY | LA | 498,719-J | LUNDY & DAVIS, LLP |
| BROUSSARD | JEROLYN G | LA | 492746J | LUNDY & DAVIS, LLP |
| BROWN | GLADYCE | LA | C5213688 | LUNDY & DAVIS, LLP |
| BRUCE | JAMES T | LA | 500,745 | LUNDY & DAVIS, LLP |
| BRUNET | PHELIX | LA | 506109 | LUNDY & DAVIS, LLP |
| BRUSCATO | PAUL | LA | 98-2365 | LUNDY & DAVIS, LLP |
| BUDWAH | WILLIAM O | LA | 513203 | LUNDY & DAVIS, LLP |
| BURNS | ROBERT C | LA | 513203 | LUNDY & DAVIS, LLP |
| CARPENTER | PATRICIA H | LA | 26,804 | LUNDY & DAVIS, LLP |
| CARROLL | CLARENCE E | LA | 98-2365 | LUNDY & DAVIS, LLP |
| CASCIO | JOE | LA | 495547 | LUNDY & DAVIS, LLP |
| CATER | MELVIN R | LA | 513203 | LUNDY & DAVIS, LLP |
| CHENAULT | HERBERT V | LA | 497801 | LUNDY & DAVIS, LLP |
| CHEVIS | JOSEPH L | LA | 505316 | LUNDY & DAVIS, LLP |
| COLEMAN | JERREL D | LA | 506,108 | LUNDY & DAVIS, LLP |
| COLLINS | JOHN | LA | 505316 | LUNDY & DAVIS, LLP |
| COMEAUX | PAUL H | LA | 505315 | LUNDY & DAVIS, LLP |
| CONVILLE | RAY A | LA | 495547 | LUNDY & DAVIS, LLP |
| COOPER | WILLIS L | LA | 29981 | LUNDY & DAVIS, LLP |
| COVINGTON | JAMES W | LA | 513203 | LUNDY & DAVIS, LLP |
| COX | BENNIE E | LA | 512192D | LUNDY & DAVIS, LLP |
| DANIELS | THOMAS L | LA | 497801 | LUNDY & DAVIS, LLP |
| DAVIS | AIMZY | LA | 493,320 D | LUNDY & DAVIS, LLP |
| DAVIS | JESSIE L | LA | 493323 | LUNDY & DAVIS, LLP |
| DECLOUET | LATIN J | LA | 2005000616 | LUNDY & DAVIS, LLP |
| DOMINGUEZ | ERNEST | LA | 506109 | LUNDY & DAVIS, LLP |
| DUBBERLY | WALTER B | LA | 513203 | LUNDY & DAVIS, LLP |
| ELLINGBURG | FLOYD F | LA | 98-362 | LUNDY & DAVIS, LLP |
| EUES | ALBERT | LA | 493323 | LUNDY & DAVIS, LLP |
| EZELL | JOSEPH R | LA | 512192D | LUNDY & DAVIS, LLP |
| FITZGERALD | GERALD | LA | 505316 | LUNDY & DAVIS, LLP |
| FORBES | CHARLES | LA | 505321 | LUNDY & DAVIS, LLP |
| FRIAR | WILLIAM C | LA | 2002-001020 | LUNDY & DAVIS, LLP |
| GALLOWAY | SHELLY | LA | 505321 | LUNDY & DAVIS, LLP |
| GAMMEL | JIM C | LA | 505321 | LUNDY & DAVIS, LLP |
| GARRIS | I S | LA | 29981 | LUNDY & DAVIS, LLP |
| GIBBS | MILDRED | LA | C5213688 | LUNDY & DAVIS, LLP |
| GOINS | BOBBY R | LA | 503880 | LUNDY & DAVIS, LLP |
| GOUCHER | JAMES F | LA | 510324 | LUNDY & DAVIS, LLP |
| GOYNE | RAYMOND G | LA | 98-362 | LUNDY & DAVIS, LLP |
| GUILLORY | ESTULE | LA | 2001-004828 | LUNDY & DAVIS, LLP |
| GUILLORY | ROBERT F | LA | 510324 | LUNDY & DAVIS, LLP |
| HALEY | ELSIE W | LA | 5090768 | LUNDY & DAVIS, LLP |
| HATTAWAY | BILLY J | LA | 26,804 | LUNDY & DAVIS, LLP |
| HATTEN | CHARLIE C | LA | 495546 | LUNDY & DAVIS, LLP |
| HENRY | BILLY B | LA | 495547 | LUNDY & DAVIS, LLP |
| HERRON | CLARENCE | LA | 26,804 | LUNDY & DAVIS, LLP |
| HOFFMAN | DONALD H | LA | 492746J | LUNDY & DAVIS, LLP |
| HOFFORD | DAVID | LA | 2003878 | LUNDY & DAVIS, LLP |
| HOLLIER | FRANCIS S | LA | 2003002207 | LUNDY & DAVIS, LLP |
| HOOD | HENRY | LA | 2001-004828 | LUNDY & DAVIS, LLP |
| HUGHES | WALLACE E | LA | 98-362 | LUNDY & DAVIS, LLP |
| INGRAM | CLOVIS | LA | 505316 | LUNDY & DAVIS, LLP |
| JENKINS | ROBERT | LA | 498144 | LUNDY & DAVIS, LLP |
| JOHNSON | ARTHUR B | LA | C5213688 | LUNDY & DAVIS, LLP |
| JOHNSON | CURTIS | LA | C5213688 | LUNDY & DAVIS, LLP |
| JOHNSON | GENERAL | LA | 50907522 | LUNDY & DAVIS, LLP |
| JOHNSON | WELDON T | LA | 512192D | LUNDY & DAVIS, LLP |
| JONES | NANCY A | LA | 5090768 | LUNDY & DAVIS, LLP |
| JUDKINS | GARY W | LA | 98-362 | LUNDY & DAVIS, LLP |
| KILLIAN | JOE L | LA | 496170 | LUNDY & DAVIS, LLP |
| LANIER | ALEX | LA | 98-2365 | LUNDY & DAVIS, LLP |
| LAVERGNE | JOSEPH W | LA | 2002-CV2647 | LUNDY & DAVIS, LLP |
| LEBLANC | LEE M | LA | 493,233 | LUNDY & DAVIS, LLP |
| LEE | JAMES P | LA | 513203 | LUNDY & DAVIS, LLP |
| LEE | WILLIAM | LA | 498144 | LUNDY & DAVIS, LLP |
| LENARD | OSCAR | LA | 512192D | LUNDY & DAVIS, LLP |
| LEWIS | CHARLIE M | LA | 506,108 | LUNDY & DAVIS, LLP |
| LILLY | JOHN H | LA | 500,744 | LUNDY & DAVIS, LLP |
| LINEAR | ALEX | LA | 98-2365 | LUNDY & DAVIS, LLP |
| LOGAN | OTIS | LA | 498,719-J | LUNDY & DAVIS, LLP |
| LUKE | ROOSEVELT | LA | 497802 | LUNDY & DAVIS, LLP |
| MAJOR | ALVIN W | LA | 50907522 | LUNDY & DAVIS, LLP |
| MATTHEWS | RUSSELL W | LA | 2003878 | LUNDY & DAVIS, LLP |
| MAZE | SHERVY J | LA | 495,577 | LUNDY & DAVIS, LLP |
| MCALISTER | JOHN | LA | 505316 | LUNDY & DAVIS, LLP |
| MCBROOM | DONALD R | LA | 503880 | LUNDY & DAVIS, LLP |
| MCDONALD | ASA J | LA | 98-362 | LUNDY & DAVIS, LLP |
| MCDONALD | JOHN P | LA | 512192D | LUNDY & DAVIS, LLP |
| MCDUFFY | ELVERIA E | LA | 497800 | LUNDY & DAVIS, LLP |
| MCNEAL | RONALD J | LA | 512192D | LUNDY & DAVIS, LLP |
| MILLER | ARCHIE B | LA | 493323 | LUNDY & DAVIS, LLP |
| MILLER | WILLIAM D | LA | 497801 | LUNDY & DAVIS, LLP |
| MOBLEY | JOSEPH | LA | 493,232 | LUNDY & DAVIS, LLP |
| MONTGOMERY | CHARLES W | LA | 505315 | LUNDY & DAVIS, LLP |
| MORGAN | HERMAN J | LA | 496169 | LUNDY & DAVIS, LLP |
| MOSS | REUBEN | LA | 495547 | LUNDY & DAVIS, LLP |
| MURPHY | LESTER C | LA | 2003878 | LUNDY & DAVIS, LLP |
| NOLAN | OSCAR | LA | 503880 | LUNDY & DAVIS, LLP |
| NOVAK | THOMAS | LA | 503251 | LUNDY & DAVIS, LLP |
| NUGENT | MARTHA M | LA | 98-362 | LUNDY & DAVIS, LLP |
| ORILLION | CARL H | LA | 493323 | LUNDY & DAVIS, LLP |
| PARKER | ROOSEVELT L | LA | 493323 | LUNDY & DAVIS, LLP |
| PELTIER | LAWRENCE J | LA | 493,233 | LUNDY & DAVIS, LLP |
| PERKINS | KENNETH D | LA | 2001-004829 | LUNDY & DAVIS, LLP |
| PETRY | MARION L | LA | C5213688 | LUNDY & DAVIS, LLP |
| PETTY | ROBERT H | LA | 2003878 | LUNDY & DAVIS, LLP |
| PHILLIPS | ARTHUR J | LA | 492746J | LUNDY & DAVIS, LLP |
| PITRE | PAUL F | LA | 493,233 | LUNDY & DAVIS, LLP |
| POCHE | MERRELL J | LA | 495,576 | LUNDY & DAVIS, LLP |
| POSEY | BILLY R | LA | 500,820 | LUNDY & DAVIS, LLP |
| PYLE | ROBERT | LA | 493,232 | LUNDY & DAVIS, LLP |
| REED | LUCILLE M | LA | 26,804 | LUNDY & DAVIS, LLP |
| REESE | CHARLES E | LA | 2003878 | LUNDY & DAVIS, LLP |
| RICHOUX | RONALD | LA | 506109 | LUNDY & DAVIS, LLP |
| RIDDLE | JIMMY F | LA | 26,804 | LUNDY & DAVIS, LLP |
| RIMMER | JUANITA | LA | 500,665 | LUNDY & DAVIS, LLP |
| ROBERTSON | REX R | LA | 495547 | LUNDY & DAVIS, LLP |
| RODRIGUEZ | LEAMON A | LA | 512192D | LUNDY & DAVIS, LLP |
| RODRIGUEZ | MICHAEL | LA | 500,875 | LUNDY & DAVIS, LLP |
| ROMERO | JESSIE J | LA | 505315 | LUNDY & DAVIS, LLP |
| ROMERO | WESTON J | LA | 495,576 | LUNDY & DAVIS, LLP |
| ROTH | RONALD J | LA | 503251 | LUNDY & DAVIS, LLP |
| ROUSSEAUX | TRUMAN E | LA | 493,233 | LUNDY & DAVIS, LLP |
| SANCHEZ | LAWRENCE J | LA | 50907522 | LUNDY & DAVIS, LLP |
| SCHAUBNUT | ROLAND J | LA | 500,665 | LUNDY & DAVIS, LLP |
| SCHLATRE | JOSEPH L | LA | 498144 | LUNDY & DAVIS, LLP |
| SCOTT | MICHAEL | LA | 493,233 | LUNDY & DAVIS, LLP |
| SCOTT | REYNOLD J | LA | 500,745 | LUNDY & DAVIS, LLP |
| SCROGGINS | JAMES | LA | 500,665 | LUNDY & DAVIS, LLP |
| SENEGAL | WARREN | LA | 505315 | LUNDY & DAVIS, LLP |
| SHOOK | MARY | LA | C5213688 | LUNDY & DAVIS, LLP |
| SIMMONS | CHARLES | LA | 505321 | LUNDY & DAVIS, LLP |
| SLONE | JOE L | LA | 498,719-J | LUNDY & DAVIS, LLP |
| SMITH | CHARLES L | LA | 493,321J | LUNDY & DAVIS, LLP |
| SMITH | JAMES T | LA | 503880 | LUNDY & DAVIS, LLP |
| SMITHWICK | LUTHER L | LA | C5213688 | LUNDY & DAVIS, LLP |
| SPIGNER | HASKEL E | LA | 98-362 | LUNDY & DAVIS, LLP |
| SPRINGFIELD | RILEY R | LA | 29981 | LUNDY & DAVIS, LLP |
| STEELE | MARIA | LA | 496170 | LUNDY & DAVIS, LLP |

Appendix A - 254

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | OLEN A | LA | 98-362 | LUNDY & DAVIS, LLP |
| SULLIVAN | HERBERT | LA | 500,745 | LUNDY & DAVIS, LLP |
| SWILLIE | WILLIE G | LA | 512192D | LUNDY & DAVIS, LLP |
| TABOR | JOHNNY | LA | 505314 | LUNDY & DAVIS, LLP |
| TALBOT | DANIEL | LA | 505314 | LUNDY & DAVIS, LLP |
| TELANO | LUTHER E | LA | 051857 | LUNDY & DAVIS, LLP |
| THOMAS | BOBBY | LA | 2002-CV2647 | LUNDY & DAVIS, LLP |
| THOMAS | BOOKER T | LA | C5213688 | LUNDY & DAVIS, LLP |
| THOMAS | GEORGE | LA | 512192D | LUNDY & DAVIS, LLP |
| THOMAS | JULES | LA | 500,745 | LUNDY & DAVIS, LLP |
| THOMAS | LEO C | LA | 495,577 | LUNDY & DAVIS, LLP |
| THOMPSON | JOSEPH P | LA | 506109 | LUNDY & DAVIS, LLP |
| THRIFT | DON W | LA | 26,804 | LUNDY & DAVIS, LLP |
| TRICHELL | MARVIN E | LA | 2003878 | LUNDY & DAVIS, LLP |
| TRIPP | HAROLD D | LA | 513203 | LUNDY & DAVIS, LLP |
| TUCKER | CLYDE A | LA | 512192D | LUNDY & DAVIS, LLP |
| TUCKER | EARL | LA | 500,820 | LUNDY & DAVIS, LLP |
| TYLER | KENNETH W | LA | 26,804 | LUNDY & DAVIS, LLP |
| VALENTINE | RAYMOND | LA | 492746J | LUNDY & DAVIS, LLP |
| VERCHER | BEN D | LA | 513203 | LUNDY & DAVIS, LLP |
| WALLACE | HORACE J | LA | 513203 | LUNDY & DAVIS, LLP |
| WALTON | ROY D | LA | 2003878 | LUNDY & DAVIS, LLP |
| WATERS | PATSY L | LA | 495953 | LUNDY & DAVIS, LLP |
| WEBSTER | IRENE T | LA | 506,108 | LUNDY & DAVIS, LLP |
| WHITE | MICHAEL J. | LA | 505316 | LUNDY & DAVIS, LLP |
| WHITMAN | RAY | LA | 26,804 | LUNDY & DAVIS, LLP |
| WILLIAM | TERRY | LA | 505321 | LUNDY & DAVIS, LLP |
| WILLIAMS | ANTHONY | LA | 506109 | LUNDY & DAVIS, LLP |
| WILLIAMS | AUDREY L | LA | 512192D | LUNDY & DAVIS, LLP |
| WILLIAMS | CLYDE R | LA | 500,820 | LUNDY & DAVIS, LLP |
| WILLIAMS | EUGENE E | LA | 505321 | LUNDY & DAVIS, LLP |
| WILLIAMS | JAMES A | LA | 500,665 | LUNDY & DAVIS, LLP |
| WILLIAMS | JOSEPH | LA | 503251 | LUNDY & DAVIS, LLP |
| WILLIS | LIONEL | LA | 493,321J | LUNDY & DAVIS, LLP |
| WILSON | RICK G | LA | 512192D | LUNDY & DAVIS, LLP |
| ZERINGUE | LEONARD J | LA | 493,320 D | LUNDY & DAVIS, LLP |
| BARBER | EMMETT W | DE | N14C11232ASB | LUNDY LAW |
| BYBEE | RICHARD | DE | N15C05180ASB | LUNDY LAW |
| CRAWFORD | KENNETH | TX | 94-05987-K | LYNN, STODGHILL & MELSHEIMER |
| ARROWOOD | MARK G | MD | 24X15000538CAM | MACDONALD LAW GROUP LLC. |
| GILLAN | GOVIAN H | TX | 00CV0779 | MALONEY, MARTIN & MITCHELL, LLP |
| HORACE | JOHNNY | TX | 95-35361 | MALONEY, MARTIN & MITCHELL, LLP |
| LUEDERS | JAMES | TX | 99-2893 | MALONEY, MARTIN & MITCHELL, LLP |
| WALTON | ROBERT | TX | 9664095 | MALONEY, MARTIN & MITCHELL, LLP |
| DAVIS | JAMES M | TX | 95-012075 | MANDELL & WRIGHT |
| BRANDENBURG | WOODROW | OH | CV96 03 0529 | MANLEY, BURKE, LIPTON & COOK |
| BROWN | TROY | OH | CI0199904907 | MANLEY, BURKE, LIPTON & COOK |
| BUTTERMORE | ELMER EARL | OH | 325423 | MANLEY, BURKE, LIPTON & COOK |
| DUNCAN | SHELLY | OH | CI0199904925 | MANLEY, BURKE, LIPTON & COOK |
| GIDLEY | BOBBY | OH | CI0199904903 | MANLEY, BURKE, LIPTON & COOK |
| HALL | WALTER B | OH | CI0199905100 | MANLEY, BURKE, LIPTON & COOK |
| HARMAN | ROSE M. | OH | 325553 | MANLEY, BURKE, LIPTON & COOK |
| MILLER | CONNELL T | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| MORGAN | FLOYD | OH | CI0199904913 | MANLEY, BURKE, LIPTON & COOK |
| PARKER | JAMES | OH | CI0199905059 | MANLEY, BURKE, LIPTON & COOK |
| PARKS | RONALD D | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| PENNY | GERALD J | OH | CI0199904928 | MANLEY, BURKE, LIPTON & COOK |
| SCHEIBERT | CHARLES E | OH | CV96 03 0529 | MANLEY, BURKE, LIPTON & COOK |
| SMITH | JAMES E | OH | CI0199905020 | MANLEY, BURKE, LIPTON & COOK |
| TAYLOR | STANLEY F | OH | 00-426323-CV | MANLEY, BURKE, LIPTON & COOK |
| YORK | HERMAN | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| BROWN | LARRY M | MD | X01000560 | MANN, CHANEY, JOHNSON, GOODWIN |
| DUBIEL | JOHN P | MD | 98268507CX1808 | MANN, CHANEY, JOHNSON, GOODWIN |
| JENKINS | TED M | MD | X99001216 | MANN, CHANEY, JOHNSON, GOODWIN |
| ABERNETHY | RICHARD | MD | 97352507CX2501 | MANN, ROBERT P. |
| ALLMOND | JOEL L | MD | X99001691 | MANN, ROBERT P. |
| AMORIELLO | THOMAS F | MD | X99000186 | MANN, ROBERT P. |
| ARRIGO | MICHAEL L | MD | 99-000-438 | MANN, ROBERT P. |
| BALLISTRERI | SANTO F | MD | X99001810 | MANN, ROBERT P. |
| BARNES | GERALD W | MD | X99000344 | MANN, ROBERT P. |
| BATTS | VICTOR J | MD | X99000754 | MANN, ROBERT P. |
| BEARD | JAMES L | MD | 98316505CX2123 | MANN, ROBERT P. |
| BIVENS | CALVIN J | MD | X99000256 | MANN, ROBERT P. |
| BLACK | JAMES T | MD | X-98402506 | MANN, ROBERT P. |
| BLACKBURN | THOMAS L | MD | X-98402437 | MANN, ROBERT P. |
| BOLLACK | ADAM C | MD | 96068504 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOND | GARY C | MD | 99002262 | MANN, ROBERT P. |
| BOSTIC | JAMES R | MD | X99000907 | MANN, ROBERT P. |
| BREHM | RONALD E | MD | X99001361 | MANN, ROBERT P. |
| BRENNAN | JAMES R | MD | X99000979 | MANN, ROBERT P. |
| BREWINGTON | EDWARD W | MD | X98402612 | MANN, ROBERT P. |
| BRIDGMAN | JOHN E | MD | X99001568 | MANN, ROBERT P. |
| BRYANT | SANFORD G | MD | X99001270 | MANN, ROBERT P. |
| BULOTA | JOHN G | MD | X00000117 | MANN, ROBERT P. |
| CAMPBELL | HENSLEE | MD | X99001473 | MANN, ROBERT P. |
| CARPENTER | ROBERT D | MD | X99000246 | MANN, ROBERT P. |
| CARROLL | DAVID R | MD | 98296512CX1990 | MANN, ROBERT P. |
| CARTER | STANFORD | MD | X99001266 | MANN, ROBERT P. |
| CASSICK | LESLIE A | MD | X99001574 | MANN, ROBERT P. |
| CATES | WALTER C | MD | X99000108 | MANN, ROBERT P. |
| CHIRICO | JOSEPH E | MD | X-98402497 | MANN, ROBERT P. |
| CLARK | WILBERT E | MD | X99002433 | MANN, ROBERT P. |
| COMEAU | ROBERT J | MD | 98260502CX1720 | MANN, ROBERT P. |
| COOK | PAUL E | MD | 98275506CX1857 | MANN, ROBERT P. |
| COOK | VIRGINIA S | MD | 98267506CX1795 | MANN, ROBERT P. |
| COYLE | GIBSON | MD | 98338567CX2391 | MANN, ROBERT P. |
| CROWE | SONYA B | MD | X99000181 | MANN, ROBERT P. |
| CRUSSE | THOMAS J | MD | X01000280 | MANN, ROBERT P. |
| D'ACHINO | FREDERICK S | MD | 98107518CX770 | MANN, ROBERT P. |
| DEACON | DONALD J | MD | X99000414 | MANN, ROBERT P. |
| DEANGELIS | THOMAS R | MD | X99000350 | MANN, ROBERT P. |
| DEVILBISS | WILLIAM W | MD | X99000348 | MANN, ROBERT P. |
| DIVEN | STEPHEN J | MD | X99000827 | MANN, ROBERT P. |
| DIXON | LARRY | MD | X99000730 | MANN, ROBERT P. |
| DUNLAP | PRODIS J | MD | 99-000458 | MANN, ROBERT P. |
| DUVALL | DAVID L | MD | X99001673 | MANN, ROBERT P. |
| EARY | JULIUS H | MD | X-98402592 | MANN, ROBERT P. |
| ECKENRODE | JOHN F | MD | X99000267 | MANN, ROBERT P. |
| ELWAYS | BERNARD H | MD | X99000266 | MANN, ROBERT P. |
| EVANS | DENNIS R | MD | 99000259 | MANN, ROBERT P. |
| FAITH | FREDERICK O | MD | 98338536CX2360 | MANN, ROBERT P. |
| FAJKOWSKI | EDWARD C | MD | X99001618 | MANN, ROBERT P. |
| FITZGIBBONS | WILLIAM J | MD | X00000974 | MANN, ROBERT P. |
| FOSTER | JOHN E | MD | 98078504CX583 | MANN, ROBERT P. |
| FOULKE | WAYNE B | MD | X99000271 | MANN, ROBERT P. |
| FOUST | JAMES R | MD | X99002141 | MANN, ROBERT P. |
| FOUST | STANLEY W | MD | 98197501CX1399 | MANN, ROBERT P. |
| FRISCH | RICHARD J | MD | X99000732 | MANN, ROBERT P. |
| GADSON | SYLVESTER | MD | X-99001267 | MANN, ROBERT P. |
| GARDINER | MICHAEL G | MD | 99001527 | MANN, ROBERT P. |
| GARVER | DONALD B | MD | X99000412 | MANN, ROBERT P. |
| GAST | WILLIAM J | MD | 98323504CX2183 | MANN, ROBERT P. |
| GATES | THOMAS W | MD | X99002090 | MANN, ROBERT P. |
| GAUDINO | THOMAS M | MD | X99001908 | MANN, ROBERT P. |
| GEPHARDT | JOSEPH R | MD | 98092504CX647 | MANN, ROBERT P. |
| GIBSON | DAVID A | MD | X99001695 | MANN, ROBERT P. |
| GREEN | DAVID L | MD | X99001508 | MANN, ROBERT P. |
| GREGUS | THOMAS J | MD | X99002070 | MANN, ROBERT P. |
| GRENWAY | SAMUEL | MD | 99-001333 | MANN, ROBERT P. |
| GRIFFIN | PRICE J | MD | 98324519CX2204 | MANN, ROBERT P. |
| GROVE | FORREST L | MD | 98-320505CX2170 | MANN, ROBERT P. |
| GRUBB | HAROLD G | MD | X99001894 | MANN, ROBERT P. |
| GWALTNEY | GEORGE A | MD | X99000268 | MANN, ROBERT P. |
| HAIRSTON | JOSEPH L | MD | 99000277 | MANN, ROBERT P. |
| HALFTER | CARL E | MD | 98-320511CX2176 | MANN, ROBERT P. |
| HALL | JAMES L | MD | X99000179 | MANN, ROBERT P. |
| HANLIN | DON | MD | X99000269 | MANN, ROBERT P. |
| HARRELL | RONALD B | MD | X-98402439 | MANN, ROBERT P. |
| HARRIS | DAVID P | MD | 99001528 | MANN, ROBERT P. |
| HARRIS | EDDIE | MD | X98402619 | MANN, ROBERT P. |
| HARRISON | GEORGE R | MD | X99001174 | MANN, ROBERT P. |
| HASKINS | MARVIN J | MD | X99001087 | MANN, ROBERT P. |
| HEIGER | JOHN A | MD | X99000526 | MANN, ROBERT P. |
| HENDERSHOT | SAMUEL D | MD | X99000270 | MANN, ROBERT P. |
| HERRMANN | RONALD J | MD | X99001222 | MANN, ROBERT P. |
| HOLMES | SHELVIE H | MD | X-98402436 | MANN, ROBERT P. |
| HOTT | DOUGLAS R | MD | X-98402453 | MANN, ROBERT P. |
| HUFFINES | EUGENE | MD | 98296511CX1989 | MANN, ROBERT P. |
| HUGHES | CHARLES E | MD | X99000334 | MANN, ROBERT P. |
| JACKSON | ALFRED L | MD | X99000213 | MANN, ROBERT P. |
| JACKSON | HAROLD F | MD | X99000342 | MANN, ROBERT P. |
| JANECZEK | EUGENE F | MD | X99000065 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | CARL E | MD | X99001084 | MANN, ROBERT P. |
| JOHNSON | HOWARD C | MD | X99002112 | MANN, ROBERT P. |
| JONES | ROGER L | MD | X99000826 | MANN, ROBERT P. |
| KAHLER | RAYMOND M | MD | X99001925 | MANN, ROBERT P. |
| KETCHUM | ROBERT J | MD | X99000333 | MANN, ROBERT P. |
| KIGHT | DONALD C | MD | X99001485 | MANN, ROBERT P. |
| KNIGHT | JOHN H | MD | X9900103 | MANN, ROBERT P. |
| KRATOCHUL | WALTER | MD | X 99002551 | MANN, ROBERT P. |
| KROLL | RICHARD E | MD | X-98402500 | MANN, ROBERT P. |
| KUCHARSKI | LEON F | MD | X99000264 | MANN, ROBERT P. |
| LASEK | HENRY W | MD | X00000101 | MANN, ROBERT P. |
| LAYTE | JAMES J | MD | 98261509CX1733 | MANN, ROBERT P. |
| LEONARD | MICHAEL H | MD | X98402617 | MANN, ROBERT P. |
| LITTLE | BILLY G | MD | X99000339 | MANN, ROBERT P. |
| LOMAX | ELMER H | MD | 98329584CX2309 | MANN, ROBERT P. |
| LOTZ | JOHN A | MD | X-98402442 | MANN, ROBERT P. |
| LUCAS | JOSEPH E | MD | X99001090 | MANN, ROBERT P. |
| MARECKI | DANIEL J | MD | 24X99001102 | MANN, ROBERT P. |
| MARKOWSKI | JOSEPH F | MD | X99001989 | MANN, ROBERT P. |
| MCCLELLAN | PRINCETON A | MD | X99001466 | MANN, ROBERT P. |
| MCELHANEY | WILLIAM C | MD | X99001304 | MANN, ROBERT P. |
| MCNEW | JAMES F | MD | 98329585CX2310 | MANN, ROBERT P. |
| MCQUAY | DORIS J | MD | X99000067 | MANN, ROBERT P. |
| MCQUAY | LEROY G | MD | X99000099 | MANN, ROBERT P. |
| MEYER | EARL E | MD | X99000226 | MANN, ROBERT P. |
| MILLS | RONALD L | MD | 98309508CX2068 | MANN, ROBERT P. |
| MITCHELL | GEORGE H | MD | 98-402482 | MANN, ROBERT P. |
| MOORE | JAMES | MD | X99001278 | MANN, ROBERT P. |
| MUNDAY | CHARLES E | MD | X99000240 | MANN, ROBERT P. |
| MYERS | GERALD C | MD | X99000058 | MANN, ROBERT P. |
| NELLIS | FRANK A | MD | X99001916 | MANN, ROBERT P. |
| NICOSIN | BUDDY R | MD | X99001567 | MANN, ROBERT P. |
| O'CONNOR | EUGENE F | MD | X99001996 | MANN, ROBERT P. |
| PEACE | ARTHUR L | MD | X99000104 | MANN, ROBERT P. |
| PERRY | WILLIE T | MD | 99-000250 | MANN, ROBERT P. |
| PHILLIPS | CHARLES E | MD | X99001501 | MANN, ROBERT P. |
| PINDER | HARRISON F | MD | X99000233 | MANN, ROBERT P. |
| POWELL | HARLEY C | MD | X99001628 | MANN, ROBERT P. |
| POWELL | RICHARD A | MD | X99001905 | MANN, ROBERT P. |
| POWELL | RICHARD V | MD | X99000996 | MANN, ROBERT P. |
| PRAPAS | SPIROS D | MD | X99000238 | MANN, ROBERT P. |
| PRICE | ROBERT C | MD | 98338554CX2378 | MANN, ROBERT P. |
| PRITCHARD | CHARLES B | MD | X99001348 | MANN, ROBERT P. |
| RAINEY | ERNEST B | MD | X99000088 | MANN, ROBERT P. |
| RAKOWSKI | GEORGE | MD | 98338553CX2377 | MANN, ROBERT P. |
| RANOCCHIA | RALPH S | MD | X99000354 | MANN, ROBERT P. |
| RAY | CHARLES W | MD | X99001635 | MANN, ROBERT P. |
| REINA | ANTHONY J | MD | X98402603 | MANN, ROBERT P. |
| REVELL | PAUL E | MD | X99001252 | MANN, ROBERT P. |
| RICHARDSON | THOMAS W | MD | X99001051 | MANN, ROBERT P. |
| ROBERTSON | MAXWELL M | MD | 98254514CX1714 | MANN, ROBERT P. |
| ROBINSON | CORNELIUS | MD | X99000984 | MANN, ROBERT P. |
| ROZIER | WILBERT | MD | X99001633 | MANN, ROBERT P. |
| SANSBURY | ALLEN | MD | X-98402496 | MANN, ROBERT P. |
| SCHECH | WILLIAM J | MD | X99001627 | MANN, ROBERT P. |
| SCHILLINGS | JOHN F | MD | X99001558 | MANN, ROBERT P. |
| SCHULTZ | JAMES L | MD | 99-000441 | MANN, ROBERT P. |
| SEMENKOW | NORBERT J | MD | X99001512 | MANN, ROBERT P. |
| SHAW | WESLEY L | MD | X99001698 | MANN, ROBERT P. |
| SHREY | GARY V | MD | X99002096 | MANN, ROBERT P. |
| SMITH | EUGENE E | MD | 98-402533 | MANN, ROBERT P. |
| SMITH | RICHARD G | MD | X-98402589 | MANN, ROBERT P. |
| SOBLOTNE | ROBERT D | MD | X-98402587 | MANN, ROBERT P. |
| STAVRAKIS | FRANK | MD | X99001573 | MANN, ROBERT P. |
| STEVENS | DONALD T | MD | 99000261 | MANN, ROBERT P. |
| STEVENSON | JAMES E | MD | 98338566CX2390 | MANN, ROBERT P. |
| STOKES | ALLEN D | MD | X-98402514 | MANN, ROBERT P. |
| STRICKLIN | ERNEST J | MD | X99000068 | MANN, ROBERT P. |
| STRZEGOWSKI | DENNIS J | MD | 98-320506CX2171 | MANN, ROBERT P. |
| SWIGER | EARL R | MD | 98329579CX2304 | MANN, ROBERT P. |
| TAYLOR | CHARLES E | MD | X99000163 | MANN, ROBERT P. |
| TAYLOR | KEITH H | MD | 99000260 | MANN, ROBERT P. |
| TAYLOR | RICHARD G | MD | X99001091 | MANN, ROBERT P. |
| THILMANY | JOHN J | MD | X98402611 | MANN, ROBERT P. |
| THOMAS | ALVIN V | MD | X99000525 | MANN, ROBERT P. |
| THOMPSON | CHARLES | MD | X99000978 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TIMM | ARNOLD H | MD | X99001614 | MANN, ROBERT P. |
| TOLLEY | STEPHEN C | MD | X99000190 | MANN, ROBERT P. |
| TOWNES | WALTER T | MD | X99001474 | MANN, ROBERT P. |
| TRACY | RICHARD D | MD | 99000445 | MANN, ROBERT P. |
| TRAWINSKI | JAMES | MD | X99000194 | MANN, ROBERT P. |
| VAUGHAN | JOHN W | MD | X99001468 | MANN, ROBERT P. |
| WAGGONER | PERRY | MD | X99001314 | MANN, ROBERT P. |
| WHEELER | THOMAS G | MD | X99001990 | MANN, ROBERT P. |
| WILSON | ARCHIE | MD | X99002067 | MANN, ROBERT P. |
| WILSON | LARRY T | MD | X-98402452 | MANN, ROBERT P. |
| WOODING | WALTER J | MD | X99001682 | MANN, ROBERT P. |
| WRIGHT | BOBBY | MD | X99001177 | MANN, ROBERT P. |
| YUHASE | MICHAEL W | MD | X99001699 | MANN, ROBERT P. |
| STRAUSS | MARCUS | NJ | MIDL00576313ASAPHS | MARGOLIS EDELSTEIN |
| STRAUSS | MARCUS | NJ | MIDL00576313ASERI | MARGOLIS EDELSTEIN |
| STRAUSS | MARCUS | NJ | MIDL00576313ASGPSI | MARGOLIS EDELSTEIN |
| ATKISSON | ORIAN B | OH | C88-0701 | MARITIME ASBESTOSIS LEGAL CLINIC |
| COPELAND | DONNIE | AL | CV041076WHR | MARK L ROWE |
| BOULWARE | GEORGE J. & DOR | PA | 1322 | MARKS, KENT & ONEILL, PC |
| BROWN | FRANK | PA | 6854 | MARKS, KENT & ONEILL, PC |
| KERRIGAN | JOHN W | PA | 88-9058 | MARKS, KENT & ONEILL, PC |
| SMETONA | JOSEPH | PA | 6846 | MARKS, KENT & ONEILL, PC |
| MICELI | CHARLES | AZ | CIV-00-2290-PHX-MS | MARLOWE, THOMAS J. ATTY |
| BROWN | RICHARD | WV | 17C90 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| CHRISTENSEN | JOE | MI | 91-73876 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL, PC |
| COON | RONALD | MI | 91-73877 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL, PC |
| ADAMS | JULIUS C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ALEXANDER | CARL R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ANDREWS | ARVIN L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ANDREWS | CURTIS W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ANTONE | RUDOLPH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ASKEW | GLENN F | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BABSON | BILLY M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BAKER | JOE L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BALLANCE | DAVID C | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| BALLENGER | ROBERT D | NC | 406CV00176F | MARTIN & JONES, PLLC |
| BARNES | PHILLIP E | GA | 00VS006283D | MARTIN & JONES, PLLC |
| BARNES | PHILLIP E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BASS | BENNIE R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BECK | VERNON T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BIGGS | BILLY S | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BIGGS | CLARENCE E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BLANGO | EARL A | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| BORDEAUX | MARLON D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BORDEAUX | TYLON | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| BORDEAUX | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BOWLIN | EUGENE | GA | 03VS056812 | MARTIN & JONES, PLLC |
| BOZEMAN | GEORGE M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | MARTIN & JONES, PLLC |
| BRAME | WOOLARD H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BREWER | WILLIAM L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRICKHOUSE | HARVEY E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BRIDGERS | ALFRED D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRIDGES | NEWTON W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BRILL | BRUCE A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRITT | E A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | HUEY L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BROWN | JERRY L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | MARVIN E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | SANFORD K | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | WILLIAM E | NC | 107CV00284LHT | MARTIN & JONES, PLLC |
| BROWN | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWNIE | ERNEST L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BUIE | LEVANDA | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BULLOCK | CURTIS V | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BUNN | ROBERT E | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BURGESS | NEWTON H | NC | 509CV00010D | MARTIN & JONES, PLLC |
| BUTTS | STACY W | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CAHOON | JAMES L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CALLIHAN | ANDREW A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CANADY | LLOYD R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARLISLE | WILLIAM C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARR | HERMAN L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CARRICO | ROBERT R | NC | 2:03-CV-16-BO(1) | MARTIN & JONES, PLLC |
| CARROLL | EARLIE O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARTER | GARRETT R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |

Appendix A - 256

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | MACIE V | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CAUBLE | GRAYSON | TX | 94-15828 | MARTIN & JONES, PLLC |
| CHESSON | THEODORE R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CHILD | RONALD L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CLAIBORNE | WENDELL C | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| CLEWIS | LAYTON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COBB | JAMES B | GA | 02VS037332 | MARTIN & JONES, PLLC |
| COHEN | CHESTER L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| COLEMAN | JULIUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COLEMAN | RUFUS | GA | 00VS006190D | MARTIN & JONES, PLLC |
| COLEMAN | RUFUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COLTRAIN | ARCHIE D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| COLTRAIN | JAMES H | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| CONGLETON | MARSHALL | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COPELAND | DANIEL M | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| COPELAND | WILLIAM W | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| COVIL | JERRY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COX | CONRAD S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| CRAWFORD | GILMORE L | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CRISCO | HENRY C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CROOM | PATRICK R | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CROOM | TROY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CUMBER | CHRISTOPHER | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DANIELS | EDWARD O | NC | 5:03-CV-188-BO(3) | MARTIN & JONES, PLLC |
| DANIELS | KENNETH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DAVENPORT | THOMAS L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| DAVIS | JAMES D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DAVIS | WILLIAM L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DUCKWORTH | JAMES | GA | 02VS037321 | MARTIN & JONES, PLLC |
| DYSON | HARRY S | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| EDENS | PHILIP R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| EDWARDS | ELIJAH N | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| ETHERIDGE | JOHN W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FAIRCLOTH | JAKIE | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FLAKE | BOBBY R | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| FLINT | WILLIAM | GA | 03VS057591 | MARTIN & JONES, PLLC |
| FLOWERS | ALFRED L | NC | 707CV00191F | MARTIN & JONES, PLLC |
| FLOWERS | DAVID M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FLOYD | BEN N | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FREEMAN | DONALD E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| FREEMAN | LEROY | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FULTON | JUNIOR | GA | 00VS006190D | MARTIN & JONES, PLLC |
| GALLOWAY | WILLIAM C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GARDNER | HENRY E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GARNER | LESLIE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| GARRIS | JAMES L | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| GORE | HORACE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | EUGENE | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | JESSIE F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | SAMUEL L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | WALSTER | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | WILLIAM O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAY | MARVIN H | NC | 408CV00058BO | MARTIN & JONES, PLLC |
| GREENE | ANDREW D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GREENE | IRA T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARDISON | ERNEST | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | JOSEPH H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | LOUIS B | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | LOUIS B | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARRELL | JAMES E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HARRELL | STEWART | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HARRELSON | JESSE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARRIS | ALFRED S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HARRIS | J B | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HARRISON | BENNY E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARRISON | THADEOUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARSH | WESLEY C | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HAYES | CHESTER M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HEDGEBETH | WILLIAM H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HESTER | EWEN O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HICKS | PAT | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HINES | J C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HINES | WILLIE L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HOLT | VICTOR C | NC | 707CV00188D | MARTIN & JONES, PLLC |
| HORNE | BRADFORD | NC | 3:02-CV-252-T | MARTIN & JONES, PLLC |
| HOWARD | WILLIAM E | GA | 00VS006284D | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWARD | WILLIAM E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HOYLE | JIMMY B | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HUFHAM | VERNE L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HUGGINS | WILLIAM L | NC | 4:00-CV-87-H4 | MARTIN & JONES, PLLC |
| HUGHES | RUDOLPH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HUX | CHARLES G | NC | 407CV00036D | MARTIN & JONES, PLLC |
| JACKSON | ELDON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JACKSON | JERRY T | GA | 00VS006283D | MARTIN & JONES, PLLC |
| JACKSON | JERRY T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JACKSON | TOMMY A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JANICKI | STANLEY J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JENKINS | ROBERT L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JETT | DENNIS D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JOHNSON | WILLIE L | NC | 406CV00119FL | MARTIN & JONES, PLLC |
| JONES | CARL D | NC | 1:01-CV-01021 | MARTIN & JONES, PLLC |
| JONES | CLEONZA | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JONES | DWIGHT E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JONES | JAMES M | GA | 2002VS029050 | MARTIN & JONES, PLLC |
| JONES | JAMES O | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| JONES | LLOYD W | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JONES | ROBERT H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JONES | WILLIE J | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JORDAN | WADE B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KENNEDY | LYNWOOD E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | JUNIOUS N | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | NONNIE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| KING | THELTON G | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | WAYNE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| KITCHENER | WILLIAM | GA | 03VS057721 | MARTIN & JONES, PLLC |
| LANE | RICHARD B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LARKINS | JAMES C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LARKINS | VICTOR M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LEONARD | MICHAEL L | NC | 108CV00382JAB&WWD | MARTIN & JONES, PLLC |
| LEWIS | CLAUDIUS M | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| LIGHTFOOT | THOMAS P | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| LITTLE | JERRY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LLOYD | CARL E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LONG | CHARLES A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LOWERY | CHARLES | NC | 704CV25F1 | MARTIN & JONES, PLLC |
| LOWERY | WILLIE C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LUCAS | DIXIE H | GA | 2004VS066831 | MARTIN & JONES, PLLC |
| LUDWIG | JERRY O | NC | 708CV00187F | MARTIN & JONES, PLLC |
| LYNN | JAMES E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MADRAY | DARRYL R | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MANNING | PHILLIP E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCDONALD | GEORGE G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCDOWELL | GLENWOOD E | NC | 7:01-CV-102-F(1) | MARTIN & JONES, PLLC |
| MCDUFFIE | BRADFORD | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MCKEITHAN | PAUL L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MCNAIR | GENERAL J | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCNEIL | COLEMAN J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEDLIN | RONALD A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEEKS | JAMES H | GA | 2003VS052750 | MARTIN & JONES, PLLC |
| MEGGS | ROBERT W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEISMER | KAY F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MELTON | JOE Z | NC | 104CV00971 | MARTIN & JONES, PLLC |
| MERCER | BOBBY G | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MEYERS | RUFUS W | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MIDGETTE | EDWARD L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MILLER | KENNETH L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MINTZ | MURRAY R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MITCHELL | LARRY L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MOORE | CREED E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MOORE | THOMAS O | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MUNN | CHARLES | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| MURRAY | JAMES E | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| MYERS | KENNETH H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NANCE | JAMES E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NEW | ERNEST J | NC | 508CV00187BO | MARTIN & JONES, PLLC |
| NICHOLS | VANGUS W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NORMAN | LOUIS E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| NORRIS | WILLARD I | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| PACE | GILLIS E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PARISHER | BILLY J | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| PATILLO | THERMON L | NC | 2:00-CV-80-BO(2) | MARTIN & JONES, PLLC |
| PATTERSON | CHARLES H | NC | 707CV00034FL | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERSON | BENJAMIN T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | CHARLES L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | NATHAN D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | THOMAS R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | ZEPHIE | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHILLIPS | DONALD C | NC | 208CV00019BO | MARTIN & JONES, PLLC |
| POTTER | CARL D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| POTTER | WILLIAM R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PRIEST | DAVID L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PRIEST | JULIAN H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PUTNAM | MARGIE J | NC | 107CV00307LHT | MARTIN & JONES, PLLC |
| RABON | JAMES L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RABON | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RACKLEY | LEWIS H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RANDOLPH | GARY W | NC | 406CV00127FL | MARTIN & JONES, PLLC |
| RAWLS | CHARLES R | GA | 2004VS073518 | MARTIN & JONES, PLLC |
| RAWLS | JOSEPH G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| RAY | GRAHAM A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| REAVES | WILLIAM W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RESPESS | CALVIN | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| RHEA | JESSE A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RHOME | JAMES R | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RIDENHOUR | DONALD R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ROBERSON | CECIL | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ROGERS | KENNETH W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ROGERSON | CHARLES C | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ROOK | WILLIAM | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| ROY | WILLIAM H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RUSSELL | GEORGE F | GA | 2003VS044530 | MARTIN & JONES, PLLC |
| SALEM | HARRY M | NC | 403CV88H3 | MARTIN & JONES, PLLC |
| SANDY | DONALD L | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| SASSER | NORMAN | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SAWYER | ROGER M | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SCOTT | WILLIAM D | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| SCRUGGS | ROBERT V | NC | 406CV00148F | MARTIN & JONES, PLLC |
| SHAW | CHARLES H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SIBLEY | ALTON L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| SISSON | WILLIAM V | NC | 406CV00158FL | MARTIN & JONES, PLLC |
| SKINNER | EDDIE M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SKIPPER | DEWEY | NC | 7:01-CV-37-F(1) | MARTIN & JONES, PLLC |
| SMITH | HARRY P | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMITH | JOHN W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMITH | NATHANIEL L | NC | 508CV00182H | MARTIN & JONES, PLLC |
| SMITH | RICHARD J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMYTHE | LYNN R | NC | 707CV00197D | MARTIN & JONES, PLLC |
| SOLES | KENNETH T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SPRUILL | JACK T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| STALLINGS | JAMES E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| STALLS | BOBBY G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| STEPHENS | JAMES B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| STOTESBURY | EDWARD L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SULLIVAN | GARY L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| SULLIVAN | LEWIS H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SWAIN | WILLIAM W | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| TAYLOR | JAMES H | GA | 00VS006283D | MARTIN & JONES, PLLC |
| TAYLOR | RONNIE G | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| THOMAS | LONICE E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| THOMAS | SIDNEY B | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| THOMPSON | GARRY L | NC | 506CV210F | MARTIN & JONES, PLLC |
| THOMPSON | JOSEPH A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| THORNTON | KENNETH D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| TOWNSEND | ARTHUR R | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| TRIPP | SAMUEL W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| TROY | SAMUEL | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| TURNAGE | HARVEY W | NC | 408CV00118BO | MARTIN & JONES, PLLC |
| TYLER | RAYMOND L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| VERRET | SUZANNE | GA | 2003VS044940 | MARTIN & JONES, PLLC |
| WALKER | JOSEPH M | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WALKER | ROBERT H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WALTERS | LENUE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WARD | FRANCIS G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WATSON | ARCHIE C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WEBB | JAMES A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WHITE | HOUSTON D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WHITE | JAY H | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| WHITE | PHILLIP C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILDER | ELWOOD S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| WILLIAMS | GROVER G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WILLIAMS | JOHN H | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WILLIAMS | LEON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILLIAMS | LISTON M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILLIAMS | PAUL | GA | 2004VS066833 | MARTIN & JONES, PLLC |
| WILLIAMSON | MANLEY D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILSON | BOOKER T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILSON | GENE A | NC | 407CV00009BO | MARTIN & JONES, PLLC |
| WILSON | WILLIAM P | NC | 406CV00207FL | MARTIN & JONES, PLLC |
| WOOD | JOHN E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WOOD | RAYMOND H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| WOOD | WALTER E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WOODARD | DURWOOD D | NC | 4:00-CV-100-H(3) | MARTIN & JONES, PLLC |
| WOOLARD | THOMAS L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WORRELL | RICHARD D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WRIGHT | HARVEY M | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| YARBOROUGH | CARL F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| YOPP | ABBOTT D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| YOUNT | DONALD R | GA | 2004VS066832 | MARTIN & JONES, PLLC |
| ZAPF | BRYAN E | NC | 506CV00431BO | MARTIN & JONES, PLLC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ALLEN | NELDA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| ANDREWS | LINDA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ASHLEY | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ASHLEY | STERLING | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BEAVER | NETTIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BENTZ | LELA C | AR | CV-2002-238-6 | MARTIN & KIEKLAK |
| BEVER | HENRY M | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| BEVER | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BONEY | CLAUDE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRAZEAR | GARY H | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| BRIGGS | TONY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRYANT | JACK | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CARR | JAMES | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| COOPWOOD | REBA | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| COX | WILLIAM L | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CRANFORD | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CROSS | BUELL | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CROSS | CARLTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CROSS | JOHN W | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CUMMINGS | RAY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DANIELS | MALVIN | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DAVIS | JIM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DEATON | ROY T | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DOSS | BARRY | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| DUNN | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ELKINS | TOMMY | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| EMERSON | HENRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| EVANS | RAYMOND | AR | CIV99-96-5 | MARTIN & KIEKLAK |
| FITE | DAVID | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | MARTIN & KIEKLAK |
| FOSTER | HOWARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| FURR | VIRGEL C | AR | 2002-524 | MARTIN & KIEKLAK |
| GULLEY | EARNEST | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HANCOCK | CHARLES | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| HANSON | TERRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HINES | CLEOTIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HINSHAW | DON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLMES | RANDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| HOLTON | WILLIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |

Appendix A - 258

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOKS | WARREN | AR | CIV2000-173-2 | MARTIN & KIEKLAK |
| HOUSE | ED | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HUNTER | CRAIG | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JACKSON | J B | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| JACKSON | VERGIL L | AR | CV-2002-238-6 | MARTIN & KIEKLAK |
| JACOBS | JOHN | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JEFFERS | JAMES | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| JONES | CLERRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JONES | RANDY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KNIGHT | LARRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| LACY | JOE D | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| LANDON | JOHNNY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LANGLEY | KINTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LEAMONS | PAUL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| LUSBY | RACHEL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MANNING | RALPH | AR | CIV99-179-3 | MARTIN & KIEKLAK |
| MARKS | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MAYS | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCATEER | ARLIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCATEER | BOBBY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCBAY | RANDY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCCANN | DOYCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| MCELROY | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCMANUS | LAVON | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| MERRITT | MARY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MITCHELL | HARLON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MORGAN | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MORRIS | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| NEW | DAVID | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| NEWSOM | JAMES T | AR | CIV2002-64-1 | MARTIN & KIEKLAK |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| NOLTE | LARRY | AR | CIV2000-32 | MARTIN & KIEKLAK |
| OHARA | WILLIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PACE | JON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PARHAM | LEON | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PARKER | SAMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PATTON | MACON | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PETTY | JAMES | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PIERCE | OLGA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| RANDALL | ANNIE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| REEVES | JOHNNY | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| RINEHART | LARRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ROARK | LAMAR | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| ROGERS | ROBERT L | AR | CV2002-64-1 | MARTIN & KIEKLAK |
| ROGERS | TERRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | JANNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | JERRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | ODESSA | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| SELPH | ROBERT | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| SMITH | ALBERT | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SMITH | HERCELL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SMITH | MIKE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SMITH | RANDALL | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| SMITH | SYLVESTER | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| STEWARD | WILLIE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| STEWART | CHARLES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| STRICKLAND | JOE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| TAYLOR | DAN | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TERRY | JAMES E | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| THOMASON | DENVIL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TODD | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TURNER | JACKIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WALLER | ALBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WALTERS | EDDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| WATERS | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WATSON | STANLEY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WHITE | LARRY | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WILSON | JAMES | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| WILSON | WANDA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| WOOD | CLARENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| WORD | LEONARD | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| WORD | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BAKER | MAURINE | TX | 39129 | MARTIN SHOWERS SMITH & MCDONALD LLP |
| ANNUNCIACION | PAUL N | LA | 620985 | MARTZELL & BICKFORD |
| COLLINS | EDGAR | LA | 620985 | MARTZELL & BICKFORD |
| CREECY | MILTON | LA | 620985 | MARTZELL & BICKFORD |
| DUMAS | RAYMOND | LA | 620985 | MARTZELL & BICKFORD |
| DURONSLET | ONEIL | LA | 620985 | MARTZELL & BICKFORD |
| EMORY | JAMES | LA | 620985 | MARTZELL & BICKFORD |
| ESKINDE | JOSEPH | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | JOSEPH P | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | RAYMOND | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | VICTOR | LA | 620985 | MARTZELL & BICKFORD |
| FRAZER | BASIL | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | BOBBY | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | ROMALICE | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | WINFIELD | LA | 620985 | MARTZELL & BICKFORD |
| JACKSON | EDDIE | LA | 620985 | MARTZELL & BICKFORD |
| JAMES | JOSEPH | LA | 620985 | MARTZELL & BICKFORD |
| JONES | CLYDE | LA | 620985 | MARTZELL & BICKFORD |
| JOSEPH | RUSSELL | LA | 200904637 | MARTZELL & BICKFORD |
| LALA | DOMINICK | LA | 620985 | MARTZELL & BICKFORD |
| LORE | GARY | LA | 620985 | MARTZELL & BICKFORD |
| MADISON | JERRY J | LA | 620985 | MARTZELL & BICKFORD |
| MAGEE | CLIFTON | LA | 620985 | MARTZELL & BICKFORD |
| MCCOY | RAYMOND E | LA | 2004004284 | MARTZELL & BICKFORD |
| MILES | GERALDINE J | LA | 620985 | MARTZELL & BICKFORD |
| MINGO | WILLIE C | LA | 2002-15182 | MARTZELL & BICKFORD |
| MOORE | SAMMY | LA | 620985 | MARTZELL & BICKFORD |
| NERO | JARIET | LA | 620985 | MARTZELL & BICKFORD |
| NORWOOD | THEODORE | LA | 620985 | MARTZELL & BICKFORD |
| PRESCOTT | DARNELL | LA | 201507557 | MARTZELL & BICKFORD |
| RIVERA | TOMAS | LA | 620985 | MARTZELL & BICKFORD |
| SMITH | CALEB | LA | 620985 | MARTZELL & BICKFORD |
| TAYLOR | EDWARD | LA | 620985 | MARTZELL & BICKFORD |
| HOHENSTEIN | JOANNE E | MD | UNKNOWN | MASON, KETTERMAN & MORGAN |
| JAMELL | OLLIE S | VA | 740CL0300264400 | MASON, MASON, WALKER & HEDRICK |
| SCANLON | MYRA | OH | CV08664034 | MASTERS & SIVINSKI, LLP |
| SULLIVAN | JAMES A | OH | CV09700660 | MASTERS & SIVINSKI, LLP |
| ADAMS | THOMAS S | GA | I961012G | MATHIS LAW FIRM |
| AKINS | WILLIAM E | GA | 92VS66814H | MATHIS LAW FIRM |
| ALPERIN | SIDNEY L | GA | I-950255-H | MATHIS LAW FIRM |
| AMDOR | MICHAEL W | GA | 00VS010515D | MATHIS LAW FIRM |
| ANDERSON | ROBERT W | GA | 1999CV03632 | MATHIS LAW FIRM |
| APELER | JAMES S | GA | I961917G | MATHIS LAW FIRM |
| ARCHER | CHARLES R | GA | 2004VS074870 | MATHIS LAW FIRM |
| BELCHER | ROY A | GA | CV980904KA | MATHIS LAW FIRM |
| BELK | CURTIS | GA | 2004VS063102D | MATHIS LAW FIRM |
| BENNETT | GORDON | GA | UNKNOWN | MATHIS LAW FIRM |
| BRAGDON | CLAUDE T | GA | I961926G | MATHIS LAW FIRM |
| BRENNAN | JAMES | GA | I961624G | MATHIS LAW FIRM |
| BREWER | JAMES C | GA | UNKNOWN | MATHIS LAW FIRM |
| BROWN | ERNIE | GA | 96V-376 | MATHIS LAW FIRM |
| BRYANT | CHARLES E | GA | 1999CV10678 | MATHIS LAW FIRM |

Appendix A - 259

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYANT | JAMES E | GA | 93VS71204F | MATHIS LAW FIRM |
| BYRD | TALMADGE | GA | 97-RCSC-1052 | MATHIS LAW FIRM |
| CANON | EUGENE | GA | 93VS71204F | MATHIS LAW FIRM |
| CARTER | FERRIS C | GA | I960153G | MATHIS LAW FIRM |
| CETCHOVICH | EMIL | GA | 94 1786 M | MATHIS LAW FIRM |
| CHAPMAN | ROBERT W | GA | 93VS71204F | MATHIS LAW FIRM |
| CLARKE | HARRY G | GA | 93VS71204F | MATHIS LAW FIRM |
| CLIETT | JACK | GA | 2004VS075781D | MATHIS LAW FIRM |
| COOPER | JAMES S | GA | I99-1943G | MATHIS LAW FIRM |
| CRANE | ROY P | GA | 93VS71204F | MATHIS LAW FIRM |
| DEAKLE | CALVIN C | GA | 2000CV18596 | MATHIS LAW FIRM |
| DENNIS | ROBERT S | GA | 00VS004609-D | MATHIS LAW FIRM |
| DEVOE | JACK I | GA | I960212G | MATHIS LAW FIRM |
| DILL | WALTER J | GA | 00VS010680D | MATHIS LAW FIRM |
| DILLON | LAWRENCE G | GA | I960085G | MATHIS LAW FIRM |
| DIXON | BENJAMIN W | GA | 96CV-183 | MATHIS LAW FIRM |
| DOVE | CALVIN R | GA | 2005VS078331D | MATHIS LAW FIRM |
| DOVE | DONALD T | GA | 93VS71204F | MATHIS LAW FIRM |
| DUGGER | KEM D | GA | I961753G | MATHIS LAW FIRM |
| EAST | JOHN D | GA | 1999CV06235 | MATHIS LAW FIRM |
| EDWARDS | CHESTER | GA | 97A 35146 | MATHIS LAW FIRM |
| EDWARDS | FLETCHER | GA | 92VS66814H | MATHIS LAW FIRM |
| ELLIS | ROBERT C | GA | 2000CV18596 | MATHIS LAW FIRM |
| FRALICK | CARLOS E | GA | S97K056 | MATHIS LAW FIRM |
| FREEMAN | ALFRED M | GA | 92VS66814H | MATHIS LAW FIRM |
| FRY | SARA E | GA | 00VS011215D | MATHIS LAW FIRM |
| FULLER | EDWARD | GA | 1998CV02514 | MATHIS LAW FIRM |
| GADDY | MAX R | GA | 1999CV08375 | MATHIS LAW FIRM |
| GALLOWAY | B G | GA | 93VS71204F | MATHIS LAW FIRM |
| GAYTON | B R | GA | 93VS71204F | MATHIS LAW FIRM |
| GIBSON | JOE | GA | I-951994-F | MATHIS LAW FIRM |
| GLASS | SAMUEL T | GA | 2000CV18596 | MATHIS LAW FIRM |
| HAMMOND | CLYDE T | GA | I95-2411-G | MATHIS LAW FIRM |
| HANES | ELEBER D | GA | 00VS010680D | MATHIS LAW FIRM |
| HARKINS | ROBERT J | GA | CV97-1442-MO | MATHIS LAW FIRM |
| HEGWOOD | DAVIS M | GA | 1999CV06767 | MATHIS LAW FIRM |
| HENDRIX | LUCY | GA | I97 2559 G | MATHIS LAW FIRM |
| HIPPS | JOHN W | GA | I94-2020-A | MATHIS LAW FIRM |
| HOFFMAN | ELAINE R | GA | CV98-0096-BA | MATHIS LAW FIRM |
| HOPKINS | CHARLES H | GA | I961918G | MATHIS LAW FIRM |
| HUGHEY | ROY L | GA | 98VS137258B | MATHIS LAW FIRM |
| JIMERSON | RODERICK W | GA | 93VS71204F | MATHIS LAW FIRM |
| JINKS | WILLIE D | GA | S96V-108 | MATHIS LAW FIRM |
| JOHNSON | WASHINGTON | GA | 2002VS032242 | MATHIS LAW FIRM |
| JONES | J Z | GA | 94-0612-H | MATHIS LAW FIRM |
| JONES | JIMMY R | GA | 92VS66814H | MATHIS LAW FIRM |
| LAMSON | DONALD W | GA | 2001VS024787 | MATHIS LAW FIRM |
| LANE | BILLY J | GA | 96-CVS-0093 | MATHIS LAW FIRM |
| LAWSON | BRUCE R | GA | 95CVS-0082 | MATHIS LAW FIRM |
| LEACH | EDWARD E | GA | 96SV-360 | MATHIS LAW FIRM |
| LEE | ALEXANDER | GA | CV98-1360-BA | MATHIS LAW FIRM |
| LEWIS | INOUS | GA | 94-0715-H | MATHIS LAW FIRM |
| LOUDERMILK | FRED R | GA | 2004VS075845D | MATHIS LAW FIRM |
| LYNCH | EDGAR L | GA | 98VS140348C | MATHIS LAW FIRM |
| MADDOX | EMMETT M | GA | 93VS71204F | MATHIS LAW FIRM |
| MADDOX | WILLIE G | GA | 97DV-1589 | MATHIS LAW FIRM |
| MARSH | WILLIAM E | GA | 97CV-141 | MATHIS LAW FIRM |
| MARSHALL | BILLY J | GA | 1999CV06260 | MATHIS LAW FIRM |
| MARTIN | CHARLES D | GA | 96VS0110340 | MATHIS LAW FIRM |
| MASON | JAMES L | GA | I-951180-G | MATHIS LAW FIRM |
| MCAFEE | JOHN W | GA | 93VS71204F | MATHIS LAW FIRM |
| MCBRIDE | JAMES F | GA | CV991098-MO | MATHIS LAW FIRM |
| MCCOY | DONNIE T | GA | 1999CV08361 | MATHIS LAW FIRM |
| MCCRELESS | J T | GA | 00VS010678D | MATHIS LAW FIRM |
| MELTON | DAVID E | GA | 93VS71204F | MATHIS LAW FIRM |
| MOLETTE | JAMES | GA | UNKNOWN | MATHIS LAW FIRM |
| MORRIS | JAMES L | GA | E-71620 | MATHIS LAW FIRM |
| MURRAY | HORACE C | GA | I-951768F | MATHIS LAW FIRM |
| MUSGROVE | JAMES W | GA | S97V-054 | MATHIS LAW FIRM |
| NELSON | JOHN | GA | 94 1785 H | MATHIS LAW FIRM |
| NEWCORN | HARRY C | GA | 00VS009700D | MATHIS LAW FIRM |
| NEWMAN | WILLIS G | GA | I960157G | MATHIS LAW FIRM |
| OVERSTREET | BOBBY | GA | 94-0608-H | MATHIS LAW FIRM |
| PAGLIARULLO | CARMINE A | GA | I961935G | MATHIS LAW FIRM |
| PEEK | JOHN L | GA | 93VS71204F | MATHIS LAW FIRM |
| PEREZ | WILFRED | GA | 92VS66814H | MATHIS LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETERS | CARL | GA | 2003VS060588 | MATHIS LAW FIRM |
| POWELL | BILLY R | GA | 2000CV18596 | MATHIS LAW FIRM |
| REESE | ROBERT | GA | I-942187 H | MATHIS LAW FIRM |
| REYNOLDS | DONALD J | GA | 92VS66814H | MATHIS LAW FIRM |
| RICHARDSON | KENNETH J | GA | 2000CV18596 | MATHIS LAW FIRM |
| ROGERS | ROBERT S | GA | 2000CV18596 | MATHIS LAW FIRM |
| ROSS | LEWIS E | GA | 2000CV18596 | MATHIS LAW FIRM |
| SANDEFUR | CHARLES E | GA | I961923G | MATHIS LAW FIRM |
| SAPP | TED C | GA | I960108G | MATHIS LAW FIRM |
| SAXON | LEON | GA | I-951022-F | MATHIS LAW FIRM |
| SEALOCK | CHARLOTTE | GA | 02VS029633 | MATHIS LAW FIRM |
| SHUMAN | DEWEY | GA | I970366G | MATHIS LAW FIRM |
| SHUMAN | ISAAC | GA | I961919G | MATHIS LAW FIRM |
| SIMONTON | EUGENE H | GA | 92VS66814H | MATHIS LAW FIRM |
| SMITH | CLEBOURNE L | GA | I961490G | MATHIS LAW FIRM |
| SMITH | JAMES S | GA | 94-0610-H | MATHIS LAW FIRM |
| SMITH | RUFUS D | GA | 40161 | MATHIS LAW FIRM |
| SMITH | THOMAS E | GA | 92VS66814H | MATHIS LAW FIRM |
| STEPHENSON | WAYNE M | GA | 2000CV18596 | MATHIS LAW FIRM |
| STEWART | WILTON R | GA | I961489G | MATHIS LAW FIRM |
| STILLE | GEORGE A | GA | I961932G | MATHIS LAW FIRM |
| STOCKTON | VERNON S | GA | 92VS66814H | MATHIS LAW FIRM |
| SWINFORD | HUGH C | GA | 98VS0139517E | MATHIS LAW FIRM |
| TANNER | ROGER R | GA | I970582-G | MATHIS LAW FIRM |
| THARP | LOWELL | GA | I961920G | MATHIS LAW FIRM |
| THOMAS | ADEN C | GA | 2000CV18596 | MATHIS LAW FIRM |
| THORNTON | FENLEY | GA | 2000CV18596 | MATHIS LAW FIRM |
| THORNTON | ROSCOE | GA | CV950454 | MATHIS LAW FIRM |
| TOWNLEY | LARRY I | GA | 1999CV08365 | MATHIS LAW FIRM |
| TUCK | JOHN R | GA | 00VS010679D | MATHIS LAW FIRM |
| VERRETT | C A | GA | 94-1621-H | MATHIS LAW FIRM |
| VICKERY | ADOLPH | GA | I961922G | MATHIS LAW FIRM |
| WALDEN | THOMAS E | GA | E-71950 | MATHIS LAW FIRM |
| WARD | RICHARD H | GA | I950458H | MATHIS LAW FIRM |
| WARREN | HORACE H | GA | I-952110-G | MATHIS LAW FIRM |
| WATERS | JOHN M | GA | 2B97CV321 | MATHIS LAW FIRM |
| WELLS | JOE R | GA | I961925G | MATHIS LAW FIRM |
| WEST | JUNIUS | GA | 00VS004609-D | MATHIS LAW FIRM |
| WHITE | JOSEPH W | GA | I961931G | MATHIS LAW FIRM |
| WILBANKS | H E | GA | 93VS71204F | MATHIS LAW FIRM |
| WILLIAMS | CALVIN C | GA | S97V-055 | MATHIS LAW FIRM |
| WILLIAMS | LEO B | GA | I961930G | MATHIS LAW FIRM |
| WILLIAMSON | CHARLES | GA | I961921G | MATHIS LAW FIRM |
| WILSON | CHARLES E | GA | 92VS66814H | MATHIS LAW FIRM |
| WRIGHT | JAMES M | GA | 00VS004609-D | MATHIS LAW FIRM |
| ZIEGLER | WILLIAM C | GA | I961927G | MATHIS LAW FIRM |
| ZIPPERER | RANTZ M | GA | I961936G | MATHIS LAW FIRM |
| ADDISON | LAWRENCE L | MD | 24X020001596 | MATTHEW E. KIELY, LLC |
| BAKER | DWIGHT W | MD | 24-X-02-000015 | MATTHEW E. KIELY, LLC |
| BARTON | CLARENCE J | DC | 130005916 | MATTHEW E. KIELY, LLC |
| CANATELLA | JOHN H | MD | 24X2000017 | MATTHEW E. KIELY, LLC |
| COLAW | HOMER F | MD | 24X10000397 | MATTHEW E. KIELY, LLC |
| GOSS | DAVID | MD | 24X04000817 | MATTHEW E. KIELY, LLC |
| GUTRICK | WALTER | MD | 24X03001045 | MATTHEW E. KIELY, LLC |
| HARRIS | HAROLD M | MD | 24X-02-002710 | MATTHEW E. KIELY, LLC |
| HAUER | MELVIN J | MD | 24X05000529 | MATTHEW E. KIELY, LLC |
| HAWKINS | JOSEPH E | MD | 24-X-03-000117 | MATTHEW E. KIELY, LLC |
| HELTON | MARION | DC | 02-0010055 | MATTHEW E. KIELY, LLC |
| JACKSON | WILLIAM A | MD | 24X03000114 | MATTHEW E. KIELY, LLC |
| JEFFERSON | HATTIE M | MD | 24X08000459 | MATTHEW E. KIELY, LLC |
| LANCASTER | ALICE | MD | 24X10000148 | MATTHEW E. KIELY, LLC |
| MARCELLINO | DONALD K | MD | 24X-01001864 | MATTHEW E. KIELY, LLC |
| MCCOLLUM | DONALD H | MD | 24X12000136 | MATTHEW E. KIELY, LLC |
| MILES | RICHARD J | MD | 24X11000839 | MATTHEW E. KIELY, LLC |
| PARISI | CARMELO | MD | 24X03000749 | MATTHEW E. KIELY, LLC |
| RADAKOVIC | ANTON | MD | 24X09000083 | MATTHEW E. KIELY, LLC |
| RIDGLEY | BETTY R | MD | 24X06000054 | MATTHEW E. KIELY, LLC |
| SCHREIBER | ROBERT P | MD | 24X10000361 | MATTHEW E. KIELY, LLC |
| THOMAS | EDWARD M | MD | 24X07000514 | MATTHEW E. KIELY, LLC |
| WEHNER | JOHN J | MD | 24X06000129 | MATTHEW E. KIELY, LLC |
| WOOD | ROBERT D | MD | 24X08000167 | MATTHEW E. KIELY, LLC |
| ADAMS | ROBERT L | IL | 2015L000192 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ADAMSON | DONALD V | IL | 12L1398 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AERNI | WALTER F | IL | 2017L001375 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ALDERSON | MARK R | IL | 2016L000852 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ALLEN | HOWARD C | IL | 2017L001048 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALTENHOFEL | LOUIS E | IL | 2015L000648 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | LEONARD W | IL | 12L1776 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | MARION A | IL | 13L1819 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | RICHARD C | IL | 13L1886 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANGLIN | JOHNNY J | IL | 2017L000086 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARMSTRONG | ROWENA B | IL | 13L2151 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARSENAULT | VALERIE | IL | 13L1163 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARZOLA-MORALES | ANGEL L | IL | 2016L001324 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AUSTIN | DONALD R | IL | 2016L000175 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AVERY | MICHAEL T | IL | 2017L000489 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AYERS | GEORGE E | IL | 2017L000480 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAHLEDA-STRYCZEK | LUCY | IL | 2015L001497 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAKOWSKI | CHESTER | IL | 13L316 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BALDWIN | MYRA S | IL | 2017L000866 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAREKZAI | KARIMA | IL | 2015L000361 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARRERA | J O | IL | 13L1892 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARRY | BARBARA M | IL | 12L1288 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BATES | DONNA D | IL | 2016L000850 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAULEKE | LOUISE | IL | 13L1214 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BELL | KEITH W | IL | 2015L000304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BENOIT | ROBERT | IL | 2017L000246 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BERKNESS | LEROY | IL | 2016L000667 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BESSER | ARLEEN | IL | 04L1173 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BILBY | DERRELL R | IL | 2016L001225 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BLAKLEY | DANNY W | IL | 2017L001108 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOGGESS | JESSE | IL | 2017L000309 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOLTON | ROBERT H | IL | 14L499 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOOTH | JOHN R | IL | 2015L000608 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOTTACAVOLA | PHILIP | NJ | MIDL588117AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOWEN | RONALD N | IL | 2017L001374 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRAAK | DIRK A | IL | 2015L000781 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRADLEY | JAMES H | IL | 2017L001141 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRANDHANDLER | ISAK S | IL | 2014L001606 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRAXTON | REVIES | IL | 2017L000801 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRINKLEY | JAMES P | IL | 2014L001399 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROMBEREK | MICHAEL M | IL | 12L1432 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROOKS | CECIL R | IL | 2017L000430 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROOMALL | CHARLES O | IL | 13L2150 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROWN | WILLIAM A | IL | 2015L000093 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUCE | MADGE E | IL | 2015L000191 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUSEWITZ | KATHRYN | IL | 2017L000187 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BUTLER | BOBBY | IL | 2016L000461 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BUTLER | J W | IL | 2014L001513 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CADRETTE | CAROL A | IL | 2015L001498 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAIN | JOHNA L | IL | 2014L000916 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAMPBELL | JOSEPHINE | IL | 2014L000889 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARPENTER | RUBY L | IL | 2015L000156 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARR | ELBERT | IL | 13L2159 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARROZZO | JAMES E | IL | 2017L000647 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARSON | MICHAEL R | IL | 2017L000462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CATALANO | ALPHONSO H | IL | 2014L001650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CHAVEZ | GEORGE M | IL | 2017L001283 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CLARK | GEORGIA | IL | 05L753 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CLEMENZ | LEROY E | IL | 2017L000464 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COLBURN | STANLEY W | IL | 2015L000054 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOKE | EARLE R | IL | 2014L001543 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOLEY | ANN K | IL | 2015L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOPER | WOODROW | CA | RG17861638 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CORNELL | JAMES P | IL | 2017L001119 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COTTON | JOHN A | IL | 2016L001178 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COURTWRIGHT | DAVID L | IL | 2015L000584 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CRAVENS | ALBERT L | IL | 2017L000506 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CUMMINGS | FREDDIE L | IL | 2017L000542 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DALE | KENNETH G | CA | RG17855777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DANIELS | JOAN E | IL | 2016L000330 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIDSON | HARRY R | IL | 2017L001296 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIS | IRENE M | IL | 2014L001254 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DELL'OLIO | JUSTINE T | IL | 2015L001077 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DELUGACH | ALBERT L | IL | 2014L001755 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DENLINGER | LANDIS A | IL | 2015L000677 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DESOUZA | JAMES J | IL | 2014L001604 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DITHMART | ROBERT P | IL | 2016L001678 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DODSON | BARBARA J | IL | 2016L001145 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DOWNER | WILLIAM L | IL | 13L23 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DRESSEL | ROY R | IL | 13L531 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DROY | ROBERT A | IL | 2014L001647 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DUFFY | MARK | IL | 12L294 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DURGIN | KEITH A | IL | 2015L000200 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DYSART | DONALD A | IL | 2017L000317 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ECK | RICHARD A | IL | 2017L000890 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EDELMAN | LAURENCE D | IL | 2017L001177 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EDWARDS | JUDITH D | IL | 2014L001710 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EGGSWARE | PATRICIA A | IL | 2017L000265 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EIGINGER | FREDERICK D | IL | 2015L000758 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EL-SAYED | SAYED | IL | 2015L000224 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ELLIOTT-SMITH | SHAWN L | IL | 2015L001266 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ELLIS | FRED C | IL | 2017L000842 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ERDMAN | JAMES A | IL | 2016L000909 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EVERETT | WILBUR M | IL | 13L2154 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FARLEY | CLARA J | IL | 13L395 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FATTIZZO | MICHAEL G | IL | 2016L001144 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FEENEY-GRIFFITH | COLLEEN R | IL | 2016L001655 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FENNEL | KRISTEN L | IL | 2016L000174 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FERRE | PAUL | IL | 2017L000005 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FERREIRA | WILLIAM M | IL | 2017L000560 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FIELDS | JAMES | IL | 2017L000435 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FINKENSTEIN | JOYCE Y | IL | 2016L001609 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FINUCANE | JOHN M | NJ | MIDL326917AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FISKE | BETTY W | IL | 2015L000534 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FORSTER | JOHN | IL | 12L925 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FURMAN | ALEC | IL | 2014L001575 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GABORIAU | ROGER | IL | 2016L001755 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALES | STEVE L | IL | 12L1382 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALLOWAY | TERRENCE A | IL | 12L1966 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GARNER | MICHAEL A | IL | 2016L000555 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GARZA | FELIX S | IL | 2016L001382 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GASS | LAWRENCE A | IL | 14L265 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GATES | RAYMOND L | IL | 2016L000128 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GAUGUSH | KENNETH J | IL | 2015L000651 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GEIGER | JOHN J | IL | 12L1217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GIROUARD | PETER J | IL | 2016L000027 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GONZALES | FRED F | IL | 2015L001007 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GRAUBART | LAWRENCE | CA | CGC14276371 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREENE | ROSE M | IL | 2017L000641 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREGORY | PATRICK A | IL | 2017L001294 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GROVER | BOYD E | IL | 12L1383 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GUIDO | EMILIO | IL | 2017L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAFEY | SUSAN M | IL | 2016L000492 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAFNER | LEROY L | IL | 2015L001334 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HALL | GARY | IL | 2017L000518 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAMMER | DONALD | IL | 2017L000207 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARE | LACY K | IL | 12L1163 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARMON | KENNETH B | IL | 2015L000063 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARRELL | CALVIN M | IL | 2016L001773 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARRIS | THEODORE | IL | 2017L001196 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARTNETT | BRENDA F | IL | 12L1164 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAY | MICHAEL H | IL | 2016L000421 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HEBBE | JEFFREY | IL | 13L108 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HEFFERNAN | WILLIAM S | IL | 2016L000329 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HILGEMANN | HAROLD | WA | 172107374 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HINDS | SHARON K | IL | 2014L001754 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOFER | EDWARD J | IL | 2015L000983 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOGAN | TRACY G | IL | 2016L000932 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOLLAND | KENNETH F | IL | 2017L000084 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOWARD | LEO S | IL | 2015L001268 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HUHTA | ARLENE C | IL | 2017L000291 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HUMAN | JERRY W | IL | 2017L000666 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JABLONSKY | BONNIE J | IL | 2015L000562 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JACKSON | MARTHA A | IL | 2015L000124 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JASSMANN | REINHOLD M | IL | 2015L000892 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JAWORSKI | RAYMOND | IL | 2017L000501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENSEN | WILLIAM H | IL | 2016L000905 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOHNSON | DOLORES O | IL | 2015L001631 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | BURDELL C | IL | 2016L000556 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | CHARLES A | CA | RG17878912 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | STANLEY E | IL | 2017L001154 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KAY | DAVID R | IL | 2017L001398 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEAFER | MICHAEL M | IL | 2017L000375 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEEGAN | ROBERT | CA | RG17877764 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEELEY | CECELIA M | IL | 2016L001383 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEHL | WILLIAM G | IL | 2017L000529 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENDALL | LAWRENCE | IL | 2017L000563 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

Appendix A - 261

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNON | WALTER | IL | 2017L001197 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENT | GERALD K | IL | 2016L001384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KIMES | JAMES L | IL | 12L919 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KING | LINDA C | IL | 2017L000523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KOERBER | RAYONA P | IL | 12L1158 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KRAMER | FRANK M | IL | 2016L001055 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUEHNEL | HAROLD J | IL | 2017L000509 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KURTZ | EARLENE H | IL | 12L1738 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUST | JOHN E | IL | 2016L000148 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAMB | RITA J | IL | 2016L001608 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LANGDON | LARRY R | WA | 132097091 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LARA | ALVINO F | IL | 13L1888 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAUDIG | RUBY A | IL | 2016L001707 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAW | JULIA A | IL | 2015L001328 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAWSON | LAUREN G | IL | 2017L000010 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LEAVITT | ROBERT K | IL | 2016L000422 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LECHNER | JOSEPH D | PA | 160902379 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LEE | BRIAN K | IL | 13L1743 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LETELLIER | DONALD C | IL | 2015L000447 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LICCIARDI | ANTHONY J | LA | 201708981 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDEMANN | ALICE J | IL | 2015L000535 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDSEY | RAYMOND A | IL | 2017L001281 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDSLEY | JANET M | IL | 2016L001147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LIPTAK | CONNIE | IL | 13L309 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LOHNER | PHILIP W | IL | 2015L000434 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LUSK | DAVID D | IL | 2017L000282 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LYONS | FREDERICK C | IL | 2016L001387 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACK | LESTER | IL | 2017L000186 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACKINEN | JOHN P | IL | 2017L000252 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACLEAN | JAMES A | IL | 2016L001290 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MADDUX | CHARLES O | IL | 12L1218 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAICHEL | RUTH A | IL | 13L103 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAKARCZYK | JOHN E | IL | 2017L000883 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MANNING | ZELMA G | IL | 2015L000268 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MARXEN | RUSSELL L | IL | 2017L000035 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MASK | MARY N | IL | 2017L000611 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MASSEY | MARIE R | IL | 13L1854 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATSEN | CECILE R | IL | 2015L001575 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATTHEWS | RICKEY P | LA | C652501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAY | ELEANOR | IL | 12L1808 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAY | KATHLEEN J | IL | 2016L001607 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAYO | MITCHELL L | IL | 2015L001576 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCARTHY | JOHN E | IL | 2016L001760 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCARTHY | TIMOTHY W | IL | 2016L000738 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCOWEY | JOHN | IL | 2017L001198 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCREARY | DAVID A | IL | 2017L001377 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCKNIGHT | MARY G | IL | 12L1198 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCLAUGHLIN | LONNIE E | IL | 2015L000610 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCNAMARA | KENNETH J | IL | 2016L000724 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCROBERTS | HUGH L | IL | 2017L000696 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MEIS | WILLARD A | IL | 2016L000304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MENDICK | JAMES L | PA | 160804460 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILAZZO | WILLIAM A | IL | 2017L000716 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | CAROL K | IL | 2015L001112 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | DEBRA J | IL | 2016L000470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | HAROLD G | IL | 13L146 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | PATRICIA A | IL | 2015L001405 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | PAUL D | IL | 13L394 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MINARD | JOHN T | WA | 132133925 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MITCHELL | CHARLES W | IL | 2015L000585 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MITCHELL | STEPHEN E | IL | 13L1803 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONARCO | JOSEPH R | IL | 2016L001146 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONTGOMERY | JAMES T | IL | 2015L000650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOORE | RUTH A | IL | 2017L001295 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORROW | KAREN C | IL | 13L2153 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORTON | SARAH E | IL | 13L1885 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOWRER | JANICE R | IL | 2016L000149 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOYA | JESUS E | IL | 2015L001138 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUNIZ | JOSE V | IL | 2016L001388 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUNOZ | ENRIQUE | IL | 12L1199 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUSALL | GARY J | IL | 12L1914 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUSSER | FORRESTEEN | IL | 2014L001709 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NAUMANN | ANNA M | IL | 2016L000832 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NELSON | IRENE | CA | RG13696777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NIGHTINGALE | EDWARD C | IL | 2016L000331 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NINNEMANN | JERIS W | IL | 2015L000545 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NOBLE | EDSEL B | IL | 13L672 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NOLAN | DONALD G | IL | 12L501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'BRYANT | JAMES B | IL | 2017L000918 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'DONNELL | RICHARD C | IL | 2017L001306 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'LEARY | JOHN R | IL | 2017L001318 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| OATES | HEYWARD K | IL | 2017L000454 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| OROPEZA | AVELINO M | CA | BC546304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ORTIZ | ANA M | IL | 13L1098 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAPPAS | MARY J | IL | 2017L 000341 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAPPAS | NANCY A | IL | 2015L000225 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PATE | ROBERT J | IL | 2017L000015 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PECK | BEVERLY E | IL | 2016L000142 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PEPE | ROBERTA | IL | 2017L000036 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PERRY | MICHAEL R | IL | 14L407 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETERS | CATHERINE G | IL | 2016L000448 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETTY | LORENA F | IL | 13L1868 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PICCININI | EGEO | IL | 13L1202 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PICKARD | GEANIE E | MO | 1422CC09000 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIERCE | KATHLEEN P | IL | 2017L000637 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIPER | DONALD F | IL | 2015L000270 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PLEASANTS | WILLIAM H | IL | 2016L000739 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| POLLARD | CHARLES F | IL | 2017L000437 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUARTARRO | JOSEPH | IL | 2015L000437 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUELLHORST | JAMES A | IL | 2015L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUIROZ | JESSE P | IL | 2016L000790 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RADACOY | DANIEL A | IL | 13L2002 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REESE | DOUGLAS M | IL | 2017L000306 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REID | ROY | IL | 2014L001229 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RENN | GEORGE N | IL | 2015L001276 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHARDSON | ORVIL J | IL | 12L644 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHERT | DELMAR E | IL | 2017L000787 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHTER | WOLFGANG K | IL | 2015L001217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RIVERA-THOMAS | ROSA M | IL | 2016L000906 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBERTS | RICHARD E | IL | 2016L001654 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBERTSON | FRANK B | IL | 2016L000786 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBISON | DAVID L | IL | 2016L000727 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROHLAND | LINDA G | IL | 2016L000217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROSEBERRY | MARY L | IL | 2016L000493 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROTH | MORTIMER | IL | 13L1855 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROY | JEAN C | CA | RG17851284 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUDD | ROBERT | IL | 2017L000576 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUSSO | JAMES G | NJ | MIDL667016AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SAKAMOTO | KEITH | IL | 2017L000469 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANCHEZ | MONICA A | IL | 2015L000189 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANDLIN | JAMES A | IL | 2017L000013 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANFILIPPO | IDA | IL | 2015L001297 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SAUNDERS | ROBERT K | MO | 1122CC00706 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHANKE | FRANK L | IL | 2016L001732 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHMIDT | ALFRED J | IL | 2017L000162 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHNITTKER | MYRA S | IL | 2017L000936 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHOKNECHT | WILLIAM L | IL | 2015L001496 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHRAMM | DAVID G | IL | 2015L000036 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCIAULINO | FRANK J | IL | 2017L000331 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCINTO | CYNTHIA | IL | 13L2157 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCOTT | DARYL G | IL | 2017L000043 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SEGEBART | KELLY M | IL | 2017L001106 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHIRKEY | JAMES E | IL | 2017L001379 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHRIVER | JERRY A | IL | 2014L001527 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SIMON | BETTY A | IL | 12L1289 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SIMPSON | ANN M | IL | 12L1159 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINGLETON | RONALD L | IL | 2017L000832 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINIAWSKI | FRANCIS L | IL | 2017L001148 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SKOFF | KAREN | IL | 2017L000470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SKORNIAK | ROBERT R | IL | 2015L000433 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | HARRY J | IL | 2016L001434 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LARRABEE M | NJ | MIDL211517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LUCYNA L | IL | 2016L001774 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | MICHAEL L | IL | 2016L000933 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | RICHARD R | IL | 2017L000318 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | WALTER F | IL | 2017L001203 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SNEDEKER | KENNETH L | NY | EFCA2017000870 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SNYDER | DAVID E | IL | 2017L000222 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOLA | JOHN A | CA | BC523210 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOUTHWORTH | RICHARD L | IL | 2016L001328 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SPRING | LOUISE A | IL | 2017L000266 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SPRINGSTEEN | JAMES A | IL | 12L843 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STARK | RUSSELL T | IL | 2014L001099 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STEVENS | CLIFFORD F | IL | 2016L001710 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STOSE | DOTTIE S | IL | 2017L001329 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STUDSTILL | LARRY D | IL | 2016L001759 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SWAIM | RICKE L | IL | 2017L000884 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SWARTS | ANITA C | IL | 2015L001267 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | CLYDE V | IL | 12L1967 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | DONALD R | IL | 2017L001426 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | WILLIAM J | IL | 2015L001336 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| THEOHARIDIS | MIHAIL A | IL | 2015L001597 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TYLER | JOYCE | MO | 1722CC00724 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TYLER | THOMAS L | IL | 2016L001719 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| UHLMAN | VIRGIL L | IL | 2016L001584 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| UMBARGER | DORIS J | IL | 2016L000910 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANAUKEN | ROBERT E | IL | 2016L001386 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANKOVSKY | ROGER J | IL | 2017L000977 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANLERBERGHE | WAYNE | IL | 2015L000985 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VAUGHAN | LUNETTE | IL | 2016L000145 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WATSON | VICKI L | IL | 2014L001628 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WATTS | JEFFREY A | CA | RG17873335 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEBSTER | EARL | IL | 2017L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEHRMEISTER | STANLEY J | IL | 2017L000384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEINSTEIN | THOMAS J | IL | 2015L000111 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WESTLUND | DIANA D | IL | 13L1320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHEELER | THOMAS H | IL | 2014L001704 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITE | EVERETT C | IL | 2014L001508 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITE | ZONA A | IL | 2015L001014 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITMIRE | THEODORE | IL | 2017L001419 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WIEZIOLOWSKI | JANET I | IL | 2014L000693 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILLIAMS | LAVELL | IL | 2016L000740 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILLIAMSON | ROY E | IL | 2016L000387 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILSON | TIMOTHY A | IL | 2017L000455 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WISDOM | ALBERT W | IL | 12L1220 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITSTOK | JAN M | IL | 2015L000632 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITT | EDDIE D | IL | 13L676 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITTMACHER | NATALIE A | IL | 2017L000821 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WOODY | EVERETT | IL | 13L674 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WORDEN | GARY C | IL | 2017L000231 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WUENSCH | JOANNE H | IL | 2017L000276 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| YOAKAM | ROBERT C | IL | 2017L000313 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AKERS | JAMES E | MI | 17009894NP | MAZUR & KITTEL, PLLC |
| ALLEN | JOHN C | MI | 16015302NP | MAZUR & KITTEL, PLLC |
| ALLEN | JOHNELL | MI | 16031054NP2 | MAZUR & KITTEL, PLLC |
| ALLEN | ROMIE | MI | A01000681NP | MAZUR & KITTEL, PLLC |
| ANGUS | JAMES | MI | 00-031204NP | MAZUR & KITTEL, PLLC |
| ARRINGTON | LEE A | MI | 16014223NP | MAZUR & KITTEL, PLLC |
| BAILEY | BOBBY | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BANKS | DAVID C | MI | 16031359NP | MAZUR & KITTEL, PLLC |
| BASAR | JAMES J | MI | 1334196NP | MAZUR & KITTEL, PLLC |
| BEAL | THOMAS | OH | 01-449958-CV | MAZUR & KITTEL, PLLC |
| BENNETT | JIMMIE L | MI | A01-000261-NP | MAZUR & KITTEL, PLLC |
| BENNETT | STEVE H | MI | 0662243NP | MAZUR & KITTEL, PLLC |
| BENTON | BELLMON | MI | 16015404NP | MAZUR & KITTEL, PLLC |
| BERGIER | ROMAN | MI | 16015470NP | MAZUR & KITTEL, PLLC |
| BLACK | KENNETH | MI | 17008144NP | MAZUR & KITTEL, PLLC |
| BOGGS | DONALD | OH | 01-447492-CV | MAZUR & KITTEL, PLLC |
| BOOKER | ELMO | MI | A01-000384-NP | MAZUR & KITTEL, PLLC |
| BOWLES | VERNON | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BRAZIER | DOUGLAS | MI | 16015842NP | MAZUR & KITTEL, PLLC |
| BRIGGS | FLOYCE | MI | 16015315NP | MAZUR & KITTEL, PLLC |
| BROCKWAY | ALAN W | MI | 170279NP | MAZUR & KITTEL, PLLC |
| BROWN | WILLIAM S | MI | 16015603NP | MAZUR & KITTEL, PLLC |
| BRUNDIGE | JAMES | MI | 17004484NP | MAZUR & KITTEL, PLLC |
| BRUNER | ALICE | MI | A01-000385-NP | MAZUR & KITTEL, PLLC |
| BULLIS | RICK D | MI | 14005854NP | MAZUR & KITTEL, PLLC |
| BURDEN | DONALD R | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BURNS | FRANCIS W | MI | 16011340NP | MAZUR & KITTEL, PLLC |
| BUTLER | ANNIE J | MI | 13014118NP | MAZUR & KITTEL, PLLC |
| CARRICO | DANIEL J | MI | 1232683NP | MAZUR & KITTEL, PLLC |
| CARTER | VERNON C | MI | 17139740NP | MAZUR & KITTEL, PLLC |
| CASEY | PAUL D | MI | 00-026497 | MAZUR & KITTEL, PLLC |
| CLARK | DONALD A | MI | 1334705NP | MAZUR & KITTEL, PLLC |
| CLOPTON | LEON | MI | 170275NP | MAZUR & KITTEL, PLLC |
| COAKLEY | CHARLES R | MI | 13009506NP | MAZUR & KITTEL, PLLC |
| COLEMAN | HENRY | MI | 17004492NP | MAZUR & KITTEL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | LEONARD E | MI | A01-000442-NP | MAZUR & KITTEL, PLLC |
| COOPER | EDWARD | MI | 13014134NP | MAZUR & KITTEL, PLLC |
| COULSON | FRANK E | MI | 170277NP | MAZUR & KITTEL, PLLC |
| CRAIG | MICHAEL E | MI | 13012556NP | MAZUR & KITTEL, PLLC |
| DAVIS | ALVIN | MI | A01-000388-NP | MAZUR & KITTEL, PLLC |
| DEAN | CRAIG L | MI | 160537NP | MAZUR & KITTEL, PLLC |
| DEBUSK | FRANK | MI | 16012288NP | MAZUR & KITTEL, PLLC |
| DEMARS | BARBARA | MI | 021562NP | MAZUR & KITTEL, PLLC |
| DOBBS | MARK | MI | A99-0101-NP | MAZUR & KITTEL, PLLC |
| DODGE | JOHN L | MI | 16015760NP | MAZUR & KITTEL, PLLC |
| DODSON | CHARLES M | MI | 00-021978NP | MAZUR & KITTEL, PLLC |
| DRESHER | ROBERT | MI | 01-114683NP | MAZUR & KITTEL, PLLC |
| EDWARDS | DAYTON R | MI | 0442297NP | MAZUR & KITTEL, PLLC |
| ELLIS | DAYTON R | MI | 16009310NP | MAZUR & KITTEL, PLLC |
| EVANS | JOE | MI | 01-000679-NP | MAZUR & KITTEL, PLLC |
| FACEN | MITCHELL | MI | 16015750NP | MAZUR & KITTEL, PLLC |
| FANKHAUSER | JOSEPH | MI | 02-000156-NP | MAZUR & KITTEL, PLLC |
| FAWK | JOSEPH D | MI | 01-107130 | MAZUR & KITTEL, PLLC |
| FERENCZI | EDWARD R | MI | 17010216NP | MAZUR & KITTEL, PLLC |
| FIELDS | ULYSESS | MI | 16012268NP | MAZUR & KITTEL, PLLC |
| FINK | THOMAS | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| FLOWERS | JOSEPH R | MI | 17004468NP | MAZUR & KITTEL, PLLC |
| GAIETTO | MICHAEL | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| GARY | DAVID R | MI | 170276NP | MAZUR & KITTEL, PLLC |
| GARY | JOSEPH T | MI | 17010225NP | MAZUR & KITTEL, PLLC |
| GRABOWSKI | RONALD A | MI | 15026929NP2 | MAZUR & KITTEL, PLLC |
| GRAHAM | DAVID | OH | 01-456968-CV | MAZUR & KITTEL, PLLC |
| GRUENEWALD | FRANK R | MI | 16012262NP | MAZUR & KITTEL, PLLC |
| GUNN | RUBY J | MI | 13014161NP | MAZUR & KITTEL, PLLC |
| HALE | LEONARD R | MI | 160497NP | MAZUR & KITTEL, PLLC |
| HALL | DOUGLAS E | MI | 16015432NP | MAZUR & KITTEL, PLLC |
| HARDWICK | STEVE B | MI | 0660470ANP | MAZUR & KITTEL, PLLC |
| HARRIS | EDWARD | MI | 00-031201NP | MAZUR & KITTEL, PLLC |
| HARRIS | GEORGE D | MI | 1631562NP | MAZUR & KITTEL, PLLC |
| HARTSELL | MARSHALL | MI | 16015744NP | MAZUR & KITTEL, PLLC |
| HARWOOD | JOHN W | MI | 20160538NP | MAZUR & KITTEL, PLLC |
| HAYNES | CLYDE | MI | 17010242NP | MAZUR & KITTEL, PLLC |
| HEIGHT | WILLA M | MI | 16011409NP | MAZUR & KITTEL, PLLC |
| HENSLEY | JAMES H | MI | 1233734NP | MAZUR & KITTEL, PLLC |
| HILL | SAMMIE | MI | 17010254NP | MAZUR & KITTEL, PLLC |
| HILT | FLOYD | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| HUBBARD | ANDREW | MI | A01-000191-NP | MAZUR & KITTEL, PLLC |
| HUBBARD | WILLIE | MI | 14008186NP | MAZUR & KITTEL, PLLC |
| HUNT | BRIAN K | MI | 16031393NP2 | MAZUR & KITTEL, PLLC |
| HUTCHINSON | GREGORY H | MI | 16011345NP | MAZUR & KITTEL, PLLC |
| JACKSON | CHARLES F | MI | 17010340NP | MAZUR & KITTEL, PLLC |
| JARRELL | RAY | MI | 01-000225-NP | MAZUR & KITTEL, PLLC |
| JOHNSON | BOB | MI | 160432NP | MAZUR & KITTEL, PLLC |
| JOHNSON | SYLVESTER | MI | 00-029981NP | MAZUR & KITTEL, PLLC |
| JONES | SOLOMON | MI | 16031561NP | MAZUR & KITTEL, PLLC |
| JUNIOR | SPENCER | MI | 17004472NP | MAZUR & KITTEL, PLLC |
| KATO | MAMIE L | MI | 14005859NP | MAZUR & KITTEL, PLLC |
| KECK | PATRICIA | MI | 01-94718-NP | MAZUR & KITTEL, PLLC |
| KEY | BENNY D | MI | 20160535NP | MAZUR & KITTEL, PLLC |
| KIRK | THEODORE | MI | 17004982NP | MAZUR & KITTEL, PLLC |
| KNUTH | ARTHUR | MI | 0300013-NP | MAZUR & KITTEL, PLLC |
| KWIATKOWSKI | CHESTER | MI | 12013213NP | MAZUR & KITTEL, PLLC |
| LANCASTER | ROBBIE L | MI | 13012557NP | MAZUR & KITTEL, PLLC |
| LANZ | RICHARD | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| LAPLAUNT | LORNE J | MI | 17033602NP2 | MAZUR & KITTEL, PLLC |
| LASH | RONALD | MI | 17032558NP | MAZUR & KITTEL, PLLC |
| LAUZON | DON | MI | 17010301NP | MAZUR & KITTEL, PLLC |
| LEE | BILLY | MI | 11015252NP | MAZUR & KITTEL, PLLC |
| LEE | ELIJAH | MI | 14005868NP | MAZUR & KITTEL, PLLC |
| LEPINE | GASTON J | MI | 08000608NP | MAZUR & KITTEL, PLLC |
| LINDSAY | JOSEPH R | MI | 16015419NP | MAZUR & KITTEL, PLLC |
| LINES | THOMAS R | MI | 16015843NP | MAZUR & KITTEL, PLLC |
| LIPSKI | NORMAN | MI | 01-94603 | MAZUR & KITTEL, PLLC |
| LOCKHART | WILLIE H | MI | 00-029970NP | MAZUR & KITTEL, PLLC |
| LOUKOTKA | GERALD | MI | 03321414NP | MAZUR & KITTEL, PLLC |
| LUBINSKI | JOHN A | MI | 17139748NP | MAZUR & KITTEL, PLLC |
| MAIORANO | TONI L | OH | 01-457721-CV | MAZUR & KITTEL, PLLC |
| MALISZEWSKI | EDWARD J | MI | 16030872NP | MAZUR & KITTEL, PLLC |
| MANUEL | WILLIE L | MI | 16030874NP2 | MAZUR & KITTEL, PLLC |
| MARK | ROBERT W | MI | 16015776NP | MAZUR & KITTEL, PLLC |
| MARSHALL | FLOYD | MI | 17032559NP | MAZUR & KITTEL, PLLC |

Appendix A - 263

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | CEABON | MI | 16031565NP | MAZUR & KITTEL, PLLC |
| MARTIN | RAYMOND J | MI | 17033601NP | MAZUR & KITTEL, PLLC |
| MAXWELL | RONALD R | MI | 13014174NP | MAZUR & KITTEL, PLLC |
| MAYS | LEE | MI | 01-000678-NP | MAZUR & KITTEL, PLLC |
| MCCARTHY | WILLIAM D | MI | 00-035801NP | MAZUR & KITTEL, PLLC |
| MCDONALD | CARSON E | MI | 1335569NP | MAZUR & KITTEL, PLLC |
| MCDONALD | DAVID S | MI | 170272NP | MAZUR & KITTEL, PLLC |
| MCDONALD | JAMES E | MI | 17008150NP | MAZUR & KITTEL, PLLC |
| MCGILL | ROY | MI | 16015367NP | MAZUR & KITTEL, PLLC |
| MCKEE | MARGARET B | MI | 17010306NP | MAZUR & KITTEL, PLLC |
| MCLEOD | CORNEL A | MI | 13010676NP | MAZUR & KITTEL, PLLC |
| MILLARD | WILLIAM | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| MILLER | EMMA J | OH | 01-431582-CV | MAZUR & KITTEL, PLLC |
| MILLER | URI F | MI | 170278NP | MAZUR & KITTEL, PLLC |
| MILLS | MINGLE C | MI | 00-032806NP | MAZUR & KITTEL, PLLC |
| MOCK | MAURICE E | MI | 17004501NP | MAZUR & KITTEL, PLLC |
| MORGAN | BERNARD K | MI | 17004462NP | MAZUR & KITTEL, PLLC |
| MOTT | SANFORD J | MI | 17033321NP | MAZUR & KITTEL, PLLC |
| MURPHY | ROBERT | MI | 00-028577NP | MAZUR & KITTEL, PLLC |
| NAGY | LOUIS T | MI | 17010320NP | MAZUR & KITTEL, PLLC |
| NOBLE | ELIJAH | MI | 17033613NP | MAZUR & KITTEL, PLLC |
| O'MALLEY | DENNIS | MI | 00-029959NP | MAZUR & KITTEL, PLLC |
| O'MALLEY | WILLIAM P | MI | 00-028576NP | MAZUR & KITTEL, PLLC |
| O'NEAL | JOHN | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| PAEGLIS | MARTINS I | MI | A01-000260-NP | MAZUR & KITTEL, PLLC |
| PARKS | BILLY J | MI | 17008120NP | MAZUR & KITTEL, PLLC |
| PARKS | EDWARD L | MI | 16015766NP | MAZUR & KITTEL, PLLC |
| PELT | WALTER P | MI | 17033320NP2 | MAZUR & KITTEL, PLLC |
| POOLE | SAMUEL | MI | 00-021101-NP | MAZUR & KITTEL, PLLC |
| PORTER | RAYMOND | MI | 01-114679NP | MAZUR & KITTEL, PLLC |
| POUGH | GARY | MI | 13014081NP | MAZUR & KITTEL, PLLC |
| POWERS | THOMAS | MI | 00-022237NP | MAZUR & KITTEL, PLLC |
| PULLIAM | PATRICIA R | MI | 14005867NP | MAZUR & KITTEL, PLLC |
| RAE | JAMES E | OH | G4801CI200803503000 | MAZUR & KITTEL, PLLC |
| RATHBURN | KAY F | MI | 170114NP | MAZUR & KITTEL, PLLC |
| RAY | EUGENE I | MI | A01-000227-NP | MAZUR & KITTEL, PLLC |
| REED | JAMES G | MI | 17010375NP | MAZUR & KITTEL, PLLC |
| REPKE | NEIL D | MI | 17032557NP | MAZUR & KITTEL, PLLC |
| RHODES | JOHN | MI | 16015509NP | MAZUR & KITTEL, PLLC |
| RIES | RALPH D | MI | 16015753NP | MAZUR & KITTEL, PLLC |
| ROACH | JOSEPH P | MI | 17033600NP2 | MAZUR & KITTEL, PLLC |
| ROBINSON | ADRIAN B | MI | 13009275NP | MAZUR & KITTEL, PLLC |
| RODGIS | WALTER | MI | 16015596NP | MAZUR & KITTEL, PLLC |
| ROMER | BETHANY A | MI | 16030871NP | MAZUR & KITTEL, PLLC |
| ROSEBURGH | JAMES | MI | A01-000636-NP | MAZUR & KITTEL, PLLC |
| SAJDAK | RICHARD | MI | 16012276NP | MAZUR & KITTEL, PLLC |
| SAN GREGORY | FRANK | MI | 20160522NP | MAZUR & KITTEL, PLLC |
| SANCHEZ | RAMON | MI | 16015764NP | MAZUR & KITTEL, PLLC |
| SHAW | KENNETH D | MI | 13014062NP | MAZUR & KITTEL, PLLC |
| SMITH | CHARLES O | MI | 17010396NP | MAZUR & KITTEL, PLLC |
| SMITH | WILLIE B | MI | 16012265NP | MAZUR & KITTEL, PLLC |
| SOLOMON | JOSEPH F | MI | 16031559NP | MAZUR & KITTEL, PLLC |
| SPENCER | STERLING S | MI | 16015761NP | MAZUR & KITTEL, PLLC |
| SPIKES | T J | MI | 17004393NP | MAZUR & KITTEL, PLLC |
| STEPHENS | RICHARD L | MI | 16015422NP | MAZUR & KITTEL, PLLC |
| STRAYHORN | HARRY W | MI | 15003789NP | MAZUR & KITTEL, PLLC |
| STRICKLAND | FRED | MI | 13015584NP | MAZUR & KITTEL, PLLC |
| SYDNOR | RICHARD S | WV | 06CC2584 | MAZUR & KITTEL, PLLC |
| TOWNSEND | J C | MI | 1631529NP | MAZUR & KITTEL, PLLC |
| TUCKER | LUCY B | MI | 17010417NP | MAZUR & KITTEL, PLLC |
| TURK | CHARLES A | MI | 13014054NP | MAZUR & KITTEL, PLLC |
| WALTERS | TOMMIE | OH | 01-441006-CV | MAZUR & KITTEL, PLLC |
| WARE | A D | MI | 01-000685-NP | MAZUR & KITTEL, PLLC |
| WATKINS | FRED | MI | 16015297NP | MAZUR & KITTEL, PLLC |
| WATTS | WILLIE L | MI | 17010437NP | MAZUR & KITTEL, PLLC |
| WHITCOMB | JACK | MI | 02-000155-NP | MAZUR & KITTEL, PLLC |
| WHITE | GLORIA A | MI | 13014164NP | MAZUR & KITTEL, PLLC |
| WHITNEY | LYNFORD J | MI | 99-93664-NP | MAZUR & KITTEL, PLLC |
| WILSON | ANTHONY L | MI | 17004975NP | MAZUR & KITTEL, PLLC |
| WILSON | ARTHUR | MI | 16012274NP | MAZUR & KITTEL, PLLC |
| WILSON | OSCAR L | MI | 16030089NP2 | MAZUR & KITTEL, PLLC |
| WINTERLEE | HERBERT | MI | 16031535NP | MAZUR & KITTEL, PLLC |
| WOLFE | DONALD C | MI | 16138615NP | MAZUR & KITTEL, PLLC |
| WOZNIAK | JOANNE | MI | 12017104NP | MAZUR & KITTEL, PLLC |
| WRIGHT | MARION T | MI | 16015247NP | MAZUR & KITTEL, PLLC |
| WYATT | GEORGE | MI | 00-028578NP | MAZUR & KITTEL, PLLC |
| ZOUL | ROBERT J | OH | 01-457809-CV | MAZUR & KITTEL, PLLC |
| ACHEY | JOSEPH | MD | 90208551 | MCCARTER & ENGLISH |
| ASHWELL | WALTER | MD | 24X02000877 | MCCARTER & ENGLISH |
| BALDWIN | JAMES E | MD | 90235501 | MCCARTER & ENGLISH |
| GALLOWAY | MELVIN N | MD | 90351501 | MCCARTER & ENGLISH |
| GIBSON | LEON T | MD | 24X01001271 | MCCARTER & ENGLISH |
| GLODEK | LEWIS | MD | UNKNOWN | MCCARTER & ENGLISH |
| HALL | VICTORIA J | MD | 24X01000434 | MCCARTER & ENGLISH |
| LANE | LEROY F | MD | 99002201 | MCCARTER & ENGLISH |
| LESTER | DIANE L | MD | 00000254 | MCCARTER & ENGLISH |
| MULLINS | THURSTON | MD | 92150565 | MCCARTER & ENGLISH |
| O'NEIL | WILSON R | MD | 92150510 | MCCARTER & ENGLISH |
| PANKEY | HUBERT N | MD | 90324501 | MCCARTER & ENGLISH |
| POPE | ANDREW S | MD | 24X01000434 | MCCARTER & ENGLISH |
| PORTER | CHARLES W | MD | UNKNOWN | MCCARTER & ENGLISH |
| RICHARDSON | WILLIAM | MD | 92167508 | MCCARTER & ENGLISH |
| RONQUILLO | JOSE | MD | 99001247 | MCCARTER & ENGLISH |
| TURBIN | TERRY | MD | 24X02000877 | MCCARTER & ENGLISH |
| PESINA | MARY J | TX | 2003521610 | MCCURDY & MCCURDY LLP |
| ARNDT | WILLARD C | OH | CV17883503 | MCDERMOTT & HICKEY, LLC |
| BROWN | DAVID H | OH | CV17880462 | MCDERMOTT & HICKEY, LLC |
| BROWN | DONALD G | OH | CV16868076 | MCDERMOTT & HICKEY, LLC |
| ESKUT | DARLENE K | OH | CV15855310 | MCDERMOTT & HICKEY, LLC |
| FINK | CLARENCE D | OH | CV17877306 | MCDERMOTT & HICKEY, LLC |
| FRIGLEY | JAMES P | OH | CV16871479 | MCDERMOTT & HICKEY, LLC |
| GINTHER | PAUL M | OH | CV17886353 | MCDERMOTT & HICKEY, LLC |
| HOOPER | DONALD S | OH | CV16864641 | MCDERMOTT & HICKEY, LLC |
| JORDAN | MARK A | OH | CV16866318 | MCDERMOTT & HICKEY, LLC |
| MYERS | THOMAS | OH | AC2016125206 | MCDERMOTT & HICKEY, LLC |
| REDDY | THOMAS J | OH | CV13806812 | MCDERMOTT & HICKEY, LLC |
| SHAFFER | ROBERT | OH | CV11757020 | MCDERMOTT & HICKEY, LLC |
| WHITE | JEFFIE E | OH | CV13808113 | MCDERMOTT & HICKEY, LLC |
| AUDETTE | PHILLIP | OH | CV04541283 | MCDERMOTT, KEVIN E |
| BELL | WILLIS H | OH | CV03491701 | MCDERMOTT, KEVIN E |
| BERTONE | ANGELO | OH | 06CV002258 | MCDERMOTT, KEVIN E |
| COLLINGSWORTH | JAMES P | OH | CV03511306 | MCDERMOTT, KEVIN E |
| DAVIS | FRANCES | OH | CV04540592 | MCDERMOTT, KEVIN E |
| DENNIS | ALAN | OH | CV04540592 | MCDERMOTT, KEVIN E |
| EFAW | HAROLD | OH | CV04530239 | MCDERMOTT, KEVIN E |
| FINNEY | WILLIAM | OH | CV05664779 | MCDERMOTT, KEVIN E |
| HUGHLEY | MOTON | OH | CV06591866 | MCDERMOTT, KEVIN E |
| JONES | DAVID | OH | CV05559019 | MCDERMOTT, KEVIN E |
| KALIVODA | PAUL | OH | CV04540592 | MCDERMOTT, KEVIN E |
| MARINO | JAMES | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MASTROMATTEO | VINCENT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MILHALIK | ALBERT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MOODY | DOROTHY | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MUCKRIDGE | JOHN | OH | CV04530239 | MCDERMOTT, KEVIN E |
| NAPIER | KOSPI C | OH | CV04540402 | MCDERMOTT, KEVIN E |
| O'ROURKE | DONALD | OH | CV05559019 | MCDERMOTT, KEVIN E |
| PAUL | JAMES | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PETRO | JAMES | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PROVONOZAC | MARKO | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PRUITT | BEVERLY | OH | CV04540402 | MCDERMOTT, KEVIN E |
| RADAR | BAYARD G | OH | CV06589167 | MCDERMOTT, KEVIN E |
| TEMELKOFF | PAUL | OH | CV06589167 | MCDERMOTT, KEVIN E |
| TOMPKINS | EUGENE | OH | CV05569533 | MCDERMOTT, KEVIN E |
| TREXLER | RICHARD | OH | CV05559019 | MCDERMOTT, KEVIN E |
| TUCKER | EDDIE | OH | CV05559019 | MCDERMOTT, KEVIN E |
| VORHIES | CLYDE C | OH | CV08652190 | MCDERMOTT, KEVIN E |
| WASHINGTON | ROBERT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| FERRELL | PATRICIA K | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| FLATT | MARVIN A | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| HOEFERT | MARTIN L | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| JONES | EUGENE H | MT | BDV07164 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| MCNAIR | CLYSTA J | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| MEYER | ROLAND F | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| NORTON | MARILYN K | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| RINGSBYE | JANICE I | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| SKRANAK | LOIS | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| NEDEFF | MICHAEL J | WV | 05C2227 | MCHUGH WILLIAMS, PLLC |
| ANDERSON | ALBERT | LA | 49, 702 'B' | MCKERNAN LAW FIRM |
| AUZENNE | WILFRED | LA | 97-C-4794-D | MCKERNAN LAW FIRM |
| BAILEY | RICHARD N | LA | 45,700 | MCKERNAN LAW FIRM |
| BIGGS | NARMOUR G | LA | 0061408B | MCKERNAN LAW FIRM |
| CARLINO | SAMUEL S | LA | 443171 | MCKERNAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARLISLE | JESSIE E | LA | 24,804 | MCKERNAN LAW FIRM |
| CARTER | JAMES | LA | 1026,664 | MCKERNAN LAW FIRM |
| CHANEY | WALKER L | LA | 45,700 | MCKERNAN LAW FIRM |
| CHIRO | HENRY J | LA | 81341 | MCKERNAN LAW FIRM |
| DAVIS | OSCAR | LA | C 444890 | MCKERNAN LAW FIRM |
| DUNCAN | HENRY | LA | 14,767 | MCKERNAN LAW FIRM |
| DUPLESSIS | HOLZEN A | LA | 59,917 | MCKERNAN LAW FIRM |
| DURBIN | ROBERT H | LA | 49,399 | MCKERNAN LAW FIRM |
| EDWARDS | JESSIE L | LA | 45,700 | MCKERNAN LAW FIRM |
| EDWARDS | WILEY P | LA | 49,700 'C' | MCKERNAN LAW FIRM |
| FAULK | JOSEPH E | LA | 442,996 | MCKERNAN LAW FIRM |
| FORD | GEORGE F | LA | 1027338 | MCKERNAN LAW FIRM |
| FORD | THOMAS F | LA | 49,700 'C' | MCKERNAN LAW FIRM |
| FRENEAUX | EDWARD E | LA | 24,196 | MCKERNAN LAW FIRM |
| GRANIER | WELTON J | LA | 96-C-1600-D | MCKERNAN LAW FIRM |
| GROS | KENNETH J | LA | 24,091 | MCKERNAN LAW FIRM |
| GUIDRY | PATRICK | LA | 24,804 | MCKERNAN LAW FIRM |
| HARTMAN | EUGENE W | LA | 47,419 | MCKERNAN LAW FIRM |
| HENSON | JOE C | LA | 45,700 | MCKERNAN LAW FIRM |
| HICKMAN | CLARENCE | LA | 1026,664 | MCKERNAN LAW FIRM |
| HIGGINBOTHAM | DAVID M | LA | 45,700 | MCKERNAN LAW FIRM |
| HIGGINBOTHAM | LOUIS | LA | C 438084 | MCKERNAN LAW FIRM |
| HOGAN | DANIEL X | LA | 96-C-1600-D | MCKERNAN LAW FIRM |
| HOYT | JAMES L | LA | 1027473 | MCKERNAN LAW FIRM |
| HOYT | JAMES L | LA | 433077 | MCKERNAN LAW FIRM |
| HYMEL | WARREN P | LA | 1028058 | MCKERNAN LAW FIRM |
| JOHNSON | ALBERT | LA | 45,700 | MCKERNAN LAW FIRM |
| JOHNSON | MEMPHIS | LA | 436002-N | MCKERNAN LAW FIRM |
| KELLEY | ELROY | LA | 97-761 | MCKERNAN LAW FIRM |
| KELLY | HILLARY | LA | C 437976 | MCKERNAN LAW FIRM |
| KEOWEN | DANA W | LA | 32,115-B | MCKERNAN LAW FIRM |
| LASS | ARTHUR A | LA | 441113 | MCKERNAN LAW FIRM |
| LASS | ARTHUR A | LA | C 432967 | MCKERNAN LAW FIRM |
| LAURENDINE | ERNEST L | LA | C 443166 | MCKERNAN LAW FIRM |
| LAWSON | JOSEPH | LA | 1026,664 | MCKERNAN LAW FIRM |
| LEAR | GORDON W | LA | 45,700 | MCKERNAN LAW FIRM |
| LEDOUX | ROBERT L | LA | C 429,885 | MCKERNAN LAW FIRM |
| LEJEUNE | JIMMY C | LA | 45,700 | MCKERNAN LAW FIRM |
| LEVERSTON | HARRISON | LA | 59,917 | MCKERNAN LAW FIRM |
| LINDSEY | ALBERT D | LA | 77854 | MCKERNAN LAW FIRM |
| MARCHAND | HENRY J | LA | 1027473 | MCKERNAN LAW FIRM |
| MARIX | JOSEPH H | LA | 1026,664 | MCKERNAN LAW FIRM |
| MARTELLO | COSIMO J | LA | 45,700 | MCKERNAN LAW FIRM |
| MASSA | VICTOR L | LA | 96-5806 | MCKERNAN LAW FIRM |
| MATHERNE | DOROTHY M | LA | 79,097 'E' | MCKERNAN LAW FIRM |
| MITCHELL | ANDERSON | LA | C 429,885 | MCKERNAN LAW FIRM |
| NAVARRE | ROY | LA | 45,700 | MCKERNAN LAW FIRM |
| NEAL | ROBERT B | LA | 24,804 | MCKERNAN LAW FIRM |
| NESTLER | WILLIAM H | LA | C 444890 | MCKERNAN LAW FIRM |
| OLIPHANT | ROBERT L | LA | 45,700 | MCKERNAN LAW FIRM |
| PARKER | PERCY S | LA | 58,834 | MCKERNAN LAW FIRM |
| PICKERING | FORD | LA | 1028061 | MCKERNAN LAW FIRM |
| QUICK | CLARENCE C | LA | 0061194D | MCKERNAN LAW FIRM |
| REID | KEVLYN E | LA | 9603846 | MCKERNAN LAW FIRM |
| RICHOUX | ELVIN F | LA | 976812 | MCKERNAN LAW FIRM |
| SAVOIE | ROGER | LA | 45,700 | MCKERNAN LAW FIRM |
| SMITH | JOHN C | LA | 54,895 | MCKERNAN LAW FIRM |
| SPANN | NEWMAN N | LA | 0061408B | MCKERNAN LAW FIRM |
| SPRADLIN | LEWIS A | LA | 47,419 | MCKERNAN LAW FIRM |
| SPRUEL | CLAUDE | LA | 24,804 | MCKERNAN LAW FIRM |
| TATE | RICHARD D | LA | 030174 | MCKERNAN LAW FIRM |
| THORNTON | DONALD R | LA | 58,834 | MCKERNAN LAW FIRM |
| TRABONA | DOUG P | LA | 1026,664 | MCKERNAN LAW FIRM |
| VUELGAMORE | ROBERT L | LA | 45,700 | MCKERNAN LAW FIRM |
| WATTS | CLEMENT | LA | 45,700 | MCKERNAN LAW FIRM |
| WATTS | MERVIN W | LA | C 429,885 | MCKERNAN LAW FIRM |
| WHITTAKER | ABE | LA | 59,931 | MCKERNAN LAW FIRM |
| WISE | ISRAEL | LA | 24,059 | MCKERNAN LAW FIRM |
| WRIGHT | DONALD | LA | 1026,664 | MCKERNAN LAW FIRM |
| KNIGHT | LEROY | CA | CIV459139 | MCMANIS, FAULKNER & MORGAN |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MCMANUS & CRANE |
| ACKLEY | HAROLD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ACUNA | MICHELLE | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ANDRUS | EDDIE D | TX | 01-05710-00-0-G | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARNES | BETTY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARNES | CLARENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARNES | ROBERT | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARRIENTES | RENE | TX | 02-3395-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BOUCHER | NELSON | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| CANTU | GILBERTO | TX | 00-14'I-D | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| COUCH | DAVID D | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DE LA TORRE | JOSE | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DICKERSON | KENNETH | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DUNCAN | KIRBY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ELLIS | MICHAEL | TX | D168441 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| EMFINGER | DAISY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ESCOBAR | JOSE | TX | 00-03-38339CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FLORES | CARLOS | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FREDERICK | RICHARD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARCIA | CRESENCIO L | TX | 01-5109-0 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARZA | JUAN E | TX | 00-03-38339CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GORDON | DONNIE P | TX | D170660 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GRANT | JOSEPH | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GREEN | JOSEPH W | TX | B164453 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GUERRA | FILBERTO | TX | 030641533CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HALLIBURTON | WILLIAM | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HAMON | DONALD | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HARRIS | DONALD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HARRIS | JEROME | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HERRERA | MIGUEL | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| JOHNSON | ANDREW | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| JONES | GLEN L | TX | 2001-16088 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| KING | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| KINIKIN | EARNEST R | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| LASCANO | MIGUEL | TX | 02-01876-00-0-E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MARTINEZ | DIONICO | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MARTINEZ | RODOLFO R | TX | 01-03121-00-0-DD | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MEDRANO | MIKE | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MINJAREZ | ERNESTO | TX | D115577 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MISSILDINE | JIMMY E | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| RICHARDSON | JAMES A | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROBLES | GILBERT | TX | 01-03447-00-0-F | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | ATILANO | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | JENNIFER | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | PAUL H | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SANCHEZ | ARMANDO | TX | S-00-5719CV-B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SCOTT | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SHOWS | JOHN | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SOTELO | ARMANDO | TX | B-109,215 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WELLS | CLARENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WHITFIELD | TILDEN S | TX | DC-01-243 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WILLIAMS | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ZEPEDA | SANDRA | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FARLEY | KENNETH V ARMST | MS | S89--0518 | MCRAE, C R |
| ACOSTA | MONSERRATE | NY | 1901122015 | MEIROWITZ & WASSERBERG, LLP |
| ARMSTRONG | DALE | NY | 8104172017 | MEIROWITZ & WASSERBERG, LLP |
| BALLONE | JOSEPH | NY | 1903022016 | MEIROWITZ & WASSERBERG, LLP |
| BATTELENE | THOMAS H | NY | 1902832016 | MEIROWITZ & WASSERBERG, LLP |
| BATTISTONI | DARIO | NY | 1901032015 | MEIROWITZ & WASSERBERG, LLP |
| BAYONA | JAIRO | NY | 1902372016 | MEIROWITZ & WASSERBERG, LLP |
| BEAL | GENE A | NY | 1901572017 | MEIROWITZ & WASSERBERG, LLP |
| CASTERELLA | ROBERT | NY | 1901332015 | MEIROWITZ & WASSERBERG, LLP |
| CHEN | CHI-CHUNG | NY | 1901332017 | MEIROWITZ & WASSERBERG, LLP |
| DAUGHERTY | JOHN | NY | 1902482016 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS | DORIS A | NY | 1903392016_ADMIN_GP | MEIROWITZ & WASSERBERG, LLP |
| DEANE | SYDNEY P | NY | 1902842015 | MEIROWITZ & WASSERBERG, LLP |
| DUNN | THOMAS E | NY | 1900512017_ADMIN_GP | MEIROWITZ & WASSERBERG, LLP |
| FAHEY | DANIEL R | NY | 1900062016 | MEIROWITZ & WASSERBERG, LLP |
| FIGUEROA | EPIFANIO | NY | 1901012017 | MEIROWITZ & WASSERBERG, LLP |
| FIGUEROA | MANUEL | NY | 1902472015 | MEIROWITZ & WASSERBERG, LLP |
| HANRATH | MARTIN E | NY | 1902542017 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ | IRIS N | NY | 1900422016 | MEIROWITZ & WASSERBERG, LLP |
| HILDEBRAND | BERND | NY | 1900632016 | MEIROWITZ & WASSERBERG, LLP |
| JACKSON | JAMES A | NY | 1903172017 | MEIROWITZ & WASSERBERG, LLP |
| KIM | JI H | NY | 1902382016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP | DAVID | NY | 1902822016 | MEIROWITZ & WASSERBERG, LLP |
| MCWILLIAMS | DENNIS | NY | 1901362016 | MEIROWITZ & WASSERBERG, LLP |
| MINES | CARLOS C | NY | 1901392017 | MEIROWITZ & WASSERBERG, LLP |
| PAPPACODA | ANTHONY N | NY | 1902222016 | MEIROWITZ & WASSERBERG, LLP |
| ROBERTS | EDWIN E | NY | 1902692017 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSSO | CAROLYN M | NY | 1903332015 | MEIROWITZ & WASSERBERG, LLP |
| SCHAFER | BONNIE S | NJ | MIDL670516AS | MEIROWITZ & WASSERBERG, LLP |
| SIMON | SUSAN K | NY | 1902522017 | MEIROWITZ & WASSERBERG, LLP |
| SNELLGROVE | DONALD | NY | 90456017 | MEIROWITZ & WASSERBERG, LLP |
| STECKLOFF | ANITA | NY | 1902652015 | MEIROWITZ & WASSERBERG, LLP |
| YAVNER | STANLEY J | NY | 1901322017 | MEIROWITZ & WASSERBERG, LLP |
| VELEKEI | THOMAS | CA | 746506 | METZGER LAW GROUP |
| CURTIS | JOHN W. | MI | 95-501850 NP | MICHAEL B SERLING, PC |
| ALMARODE | VIRGINIA | WV | 02-C-19 | MICHIE HAMLETT |
| ANDERSON | JAMES A | WV | 01-C-3916 | MICHIE HAMLETT |
| ARCHER | BEVERLY M | WV | 01-C-3933 | MICHIE HAMLETT |
| ARRINGTON | ROBERT W | VA | ADMIN | MICHIE HAMLETT |
| BANKS | EDDIE T | WV | 01-C-3801 | MICHIE HAMLETT |
| BARHAM | LESLIE L | WV | 01-C-3801 | MICHIE HAMLETT |
| BARNES | JAMES L | WV | 01-C-3801 | MICHIE HAMLETT |
| BARRETT | JUANITA J | VA | 700CL0704002V04 | MICHIE HAMLETT |
| BARRETT | JUANITA J | VA | 700CL0901227T01 | MICHIE HAMLETT |
| BATTLE | HENRY L | WV | 01-C-3801 | MICHIE HAMLETT |
| BEAHM | JAMES E | WV | 01-C-3933 | MICHIE HAMLETT |
| BEARD | ROBERT L | VA | ADMIN | MICHIE HAMLETT |
| BERRY | FRED R | VA | CL0800235600 | MICHIE HAMLETT |
| BERRY | JAMES D | VA | CL0501038200 | MICHIE HAMLETT |
| BRANHAM | WAYNE L | WV | 01-C-3833 | MICHIE HAMLETT |
| BRITT | JESSE C | WV | 01-C-3801 | MICHIE HAMLETT |
| BRYANT | STANLEY D | WV | 01-C-3933 | MICHIE HAMLETT |
| BURKS | DONALD W | VA | ADMIN | MICHIE HAMLETT |
| BURKS | JOHN H | WV | 01-C-3933 | MICHIE HAMLETT |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | MICHIE HAMLETT |
| CABANISS | MICHAEL B | WV | 01-C-3833 | MICHIE HAMLETT |
| CARR | JOHN T | WV | 01-C-3801 | MICHIE HAMLETT |
| CARROLL | ROBERT H | VA | CL00-8310 | MICHIE HAMLETT |
| CART | JOHN E | WV | 01-C-3823 | MICHIE HAMLETT |
| CATLETT | WILLIE C | WV | 01-C-3933 | MICHIE HAMLETT |
| CHAPMAN | WALTER C | WV | 01-C-3801 | MICHIE HAMLETT |
| CHEATHAM | ROBERT L | VA | ADMIN | MICHIE HAMLETT |
| CHILDREY | ROY E | WV | 01-C-3933 | MICHIE HAMLETT |
| CLARK | WILLIE L | WV | 01-C-3801 | MICHIE HAMLETT |
| CLEATIS | LESTER E | VA | ADMIN | MICHIE HAMLETT |
| COBB | J G | WV | 01-C-3801 | MICHIE HAMLETT |
| COLE | WILLIAM K | WV | 01-C-3916 | MICHIE HAMLETT |
| CONDREY | JOSEPH P | VA | CL0800244500 | MICHIE HAMLETT |
| CRAFTON | HAROLD M | WV | 01-C-3916 | MICHIE HAMLETT |
| CREASEY | OCTO J | WV | 01-C-3801 | MICHIE HAMLETT |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | MICHIE HAMLETT |
| DALTON | FLOYD D | VA | CL1000009300 | MICHIE HAMLETT |
| DAVIS | DONALD J | WV | 01-C-3916 | MICHIE HAMLETT |
| DAVIS | MARVIN D | WV | 01-C-3823 | MICHIE HAMLETT |
| DEHART | BERT D | WV | 01-C-3916 | MICHIE HAMLETT |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | MICHIE HAMLETT |
| DOVE | CLAUDE T | WV | 01-C-3916 | MICHIE HAMLETT |
| DRAPER | JOSEPH P | WV | 01-C-3916 | MICHIE HAMLETT |
| DUDLEY | CALVIN D | WV | 01-C-3933 | MICHIE HAMLETT |
| DUDLEY | RACHEL W | WV | 01-C-3933 | MICHIE HAMLETT |
| DUKE | HERBERT T | WV | 01-C-3801 | MICHIE HAMLETT |
| DUNCAN | CLEVELAND L | VA | 003CL1100072700 | MICHIE HAMLETT |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | MICHIE HAMLETT |
| DUNN | JOHN | WV | 01-C-3916 | MICHIE HAMLETT |
| EASON | HUBERT G | WV | 01-C-3963 | MICHIE HAMLETT |
| EASON | JAMES L | WV | 01-C-3963 | MICHIE HAMLETT |
| EAVES | BENZENER L | WV | 01-C-4019 | MICHIE HAMLETT |
| ECKARD | DAVID R | VA | ADMIN | MICHIE HAMLETT |
| EDWARDS | EMMETT G | VA | CL039621 | MICHIE HAMLETT |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | MICHIE HAMLETT |
| ELLIOTT | KENNETH L | WV | 01-C-3833 | MICHIE HAMLETT |
| EMBREY | WILLIAM L | WV | 02-C-31 | MICHIE HAMLETT |
| FABRIZIO | ROGER D | WV | 01-C-3933 | MICHIE HAMLETT |
| FARISS | MANARD O | WV | 01-C-4019 | MICHIE HAMLETT |
| FARMER | JOHN T | WV | 01-C-4019 | MICHIE HAMLETT |
| FELGENTRE | JOHN J | WV | 01-C-3963 | MICHIE HAMLETT |
| FERGUSON | WAYNE B | WV | 01-C-3933 | MICHIE HAMLETT |
| FISHER | RONALD F | WV | 01-C-3999 | MICHIE HAMLETT |
| FITZGERALD | HERBY W | VA | ADMIN | MICHIE HAMLETT |
| FOSTER | JAMES E | WV | 01-C-3963 | MICHIE HAMLETT |
| FOWLER | STUART W | WV | 01-C-3833 | MICHIE HAMLETT |
| FRANKLIN | STELLA L | WV | 01-C-3977 | MICHIE HAMLETT |
| FRYER | EDWARD R | WV | 01-C-3823 | MICHIE HAMLETT |
| FUTRELL | LARRY W | WV | 01-C-3963 | MICHIE HAMLETT |
| GARDNER | JON A | WV | 01-C-4019 | MICHIE HAMLETT |
| GOFF | CLAVE A | VA | ADMIN | MICHIE HAMLETT |
| GRAHAM | DARRELL | WV | 02-C-92 | MICHIE HAMLETT |
| GRAHAM | DARRELL W | WV | 01-C-3833 | MICHIE HAMLETT |
| GRAY | WORTHINGTON | GA | 03VS058252 | MICHIE HAMLETT |
| HALL | JERRY W | WV | 01-C-4019 | MICHIE HAMLETT |
| HAMILTON | KAY H | WV | 01-C-3999 | MICHIE HAMLETT |
| HAMILTON | LEWIS N | WV | 01-C-3999 | MICHIE HAMLETT |
| HAMMOND | ELLA A | VA | 98-283 | MICHIE HAMLETT |
| HANKS | PARLIE F | WV | 01-C-4019 | MICHIE HAMLETT |
| HARDYMON | NANCY H | WV | 01-C-4019 | MICHIE HAMLETT |
| HARPER | JAMES A | WV | 01-C-4048 | MICHIE HAMLETT |
| HARRIS | MARSHA | WV | 01-C-3977 | MICHIE HAMLETT |
| HARTMAN | JAMES E | WV | 01-C-4049 | MICHIE HAMLETT |
| HASTY | DAVID C | WV | 01-C-3963 | MICHIE HAMLETT |
| HESS | VIRGIL L | WV | 01-C-4019 | MICHIE HAMLETT |
| HICKS | MARGARET D | WV | 01-C-3999 | MICHIE HAMLETT |
| HILL | CURTIS H | WV | 01-C-3963 | MICHIE HAMLETT |
| HIPPS | MARK H | WV | 01-C-3999 | MICHIE HAMLETT |
| HOBBS | JERRY W | WV | 01-C-3963 | MICHIE HAMLETT |
| HODGES | DORIS | WV | 02-C-461 | MICHIE HAMLETT |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | MICHIE HAMLETT |
| HORTON | OTIS R | WV | 01-C-3846 | MICHIE HAMLETT |
| HUDSON | EDGAR L | WV | 01-C-3833 | MICHIE HAMLETT |
| HUFFMAN | DONALD A | WV | 01-C-3846 | MICHIE HAMLETT |
| HUNT | CARROL J | WV | 01-C-3977 | MICHIE HAMLETT |
| HURD | HAROLD D | WV | 01-C-3846 | MICHIE HAMLETT |
| INGE | INELL | GA | 03VS060634 | MICHIE HAMLETT |
| INGE | WALTER | GA | 2003VS060589 | MICHIE HAMLETT |
| ISOM | EMMETT R | WV | 01-C-3846 | MICHIE HAMLETT |
| JOHNSON | RICHARD S | WV | 01-C-3963 | MICHIE HAMLETT |
| JONES | JIMMIE R | VA | 770CL0600047000 | MICHIE HAMLETT |
| JONES | MARION H | WV | 01-C-3999 | MICHIE HAMLETT |
| JONES | NATHANIEL M | VA | 770CL01000269-00 | MICHIE HAMLETT |
| JONES | WILLIAM R | WV | 01-C-3999 | MICHIE HAMLETT |
| JORDAN | EARL P | WV | 01-C-3999 | MICHIE HAMLETT |
| KENNEY | RUFUS R | WV | 01-C-3823 | MICHIE HAMLETT |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | MICHIE HAMLETT |
| KINCAID | PAUL W | WV | 01-C-3833 | MICHIE HAMLETT |
| LAMBERT | HAROLD E | WV | 01-C-3823 | MICHIE HAMLETT |
| LAW | WILLIAM F | NY | 1905652012 | MICHIE HAMLETT |
| LEE | CHARLES H | WV | 01-C-3833 | MICHIE HAMLETT |
| LEE | WALTER R | WV | 01-C-3999 | MICHIE HAMLETT |
| LEITCH | DONALD F | VA | CL0700130500 | MICHIE HAMLETT |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | MICHIE HAMLETT |
| LINK | RUBY H | VA | 003CL1200012400 | MICHIE HAMLETT |
| LINKOUS | EMMETT M | WV | 01-C-3846 | MICHIE HAMLETT |
| LONG | SHIRLEY M | WV | 01-C-3846 | MICHIE HAMLETT |
| LONG | WALTER J | WV | 01-C-3846 | MICHIE HAMLETT |
| LOVING | LYLE M | WV | 01-C-3846 | MICHIE HAMLETT |
| LUCION | BEATRICE B | WV | 01-C-3846 | MICHIE HAMLETT |
| LUCK | WILLIAM E | WV | 02-C-20 | MICHIE HAMLETT |
| MAHAN | OTIS M | WV | 01-C-3977 | MICHIE HAMLETT |
| MANLEY | ERNEST J | VA | ADMIN | MICHIE HAMLETT |
| MANLEY | LESTER D | VA | ADMIN | MICHIE HAMLETT |
| MANN | PHYLLIS | WV | 01-C-3977 | MICHIE HAMLETT |
| MANOLEY | ROY E | WV | 01-C-3833 | MICHIE HAMLETT |
| MARCELLA | MICKEY D | WV | 01-C-3963 | MICHIE HAMLETT |
| MASON | JAMES A | WV | 01-C-3963 | MICHIE HAMLETT |
| MCGREGOR | CHESLEY T | VA | CL98-7405 | MICHIE HAMLETT |
| MCHONE | BILLY R | WV | 01-C-3823 | MICHIE HAMLETT |
| MEADOWS | LONNIE L | WV | 01-C-3999 | MICHIE HAMLETT |
| MILLARD | JAMES A | WV | 01-C-3833 | MICHIE HAMLETT |
| MINOR | MAMIE S | VA | 700CL0704238V04 | MICHIE HAMLETT |
| MORRIS | HERMAN D | WV | 01-C-3999 | MICHIE HAMLETT |
| NEWSOME | MARY S | WV | 01-C-3846 | MICHIE HAMLETT |
| NEWSOME | ROMEY W | WV | 01-C-4047 | MICHIE HAMLETT |
| NEWTON | DONALD G | VA | CL1000009400 | MICHIE HAMLETT |
| NICHOLS | LEONARD W | VA | ADMIN | MICHIE HAMLETT |
| NICHOLS | ROBERT W | VA | CL0700165400 | MICHIE HAMLETT |
| NICHOLS | TIMOTHY | WV | 02-C-92 | MICHIE HAMLETT |
| NOTTINGHAM | WILLIAM D | WV | 01-C-4047 | MICHIE HAMLETT |
| OATES | SIMON E | WV | 01-C-3823 | MICHIE HAMLETT |
| OSBORNE | CURTIS | GA | 2004VS061235 | MICHIE HAMLETT |
| OWENS | GERALD L | WV | 01-C-3823 | MICHIE HAMLETT |

Appendix A - 266

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWENS | JOHN D | WV | 01-C-3823 | MICHIE HAMLETT |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | MICHIE HAMLETT |
| PARKER | EUGENE D | WV | 01-C-3823 | MICHIE HAMLETT |
| POFF | MICHAEL W | WV | 01-C-3878 | MICHIE HAMLETT |
| POWELL | LAWRENCE R | WV | 01-C-4047 | MICHIE HAMLETT |
| PRYOR | RICHARD A | VA | ADMIN | MICHIE HAMLETT |
| REED | CHARLES L | WV | 01-C-3833 | MICHIE HAMLETT |
| REESE | LOUIS E | VA | 003CL1300001600 | MICHIE HAMLETT |
| REESE | MICHAEL A | WV | 01-C-4093 | MICHIE HAMLETT |
| RICE | MELVIN P | WV | 01-C-4067 | MICHIE HAMLETT |
| RIDDICK | JERRY D | WV | 01-C-4047 | MICHIE HAMLETT |
| RIDEOUT | CARL B | WV | 01-C-4047 | MICHIE HAMLETT |
| RIGGINS | JACKSON B | WV | 01-C-3878 | MICHIE HAMLETT |
| ROBINSON | JOHN A | WV | 01-C-3878 | MICHIE HAMLETT |
| SALTZER | JOSEPH A | WV | 01-C-4067 | MICHIE HAMLETT |
| SAUNDERS | NELSON | VA | 770CL990088500 | MICHIE HAMLETT |
| SEXTON | ELDEN G | VA | 770CL01000270-00 | MICHIE HAMLETT |
| ST. CLAIR | ALLEN | VA | ADMIN | MICHIE HAMLETT |
| STEVENS | CARSON B | WV | 01-C-3833 | MICHIE HAMLETT |
| STEWARD | CLEVELAND | WV | 01-C-4047 | MICHIE HAMLETT |
| STOKES | DAVID | WV | 01-C-4093 | MICHIE HAMLETT |
| STULL | STANFORD R | VA | CL01-8620 | MICHIE HAMLETT |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MICHIE HAMLETT |
| TAYLOR | RAY | WV | 02-C-14 | MICHIE HAMLETT |
| THOMAS | LARRY D | WV | 01-C-4067 | MICHIE HAMLETT |
| THOMPSON | BARBARA S | WV | 01-C-3878 | MICHIE HAMLETT |
| THOMPSON | R M | WV | 01-C-4093 | MICHIE HAMLETT |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | MICHIE HAMLETT |
| TOPPIN | DURWOOD B | WV | 01-C-4047 | MICHIE HAMLETT |
| TYREE | MARION D | WV | 01-C-4067 | MICHIE HAMLETT |
| TYREE | MARSHALL L | WV | 01-C-4067 | MICHIE HAMLETT |
| UMBARGER | LEWIS M | WV | 01-C-3878 | MICHIE HAMLETT |
| VARGO | JOHN C | WV | 01-C-4047 | MICHIE HAMLETT |
| WADE | GEORGE T | WV | 01-C-4047 | MICHIE HAMLETT |
| WALDEN | HERBERT W | WV | 01-C-4067 | MICHIE HAMLETT |
| WATSON | TIMOTHY A | WV | 01-C-4093 | MICHIE HAMLETT |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | MICHIE HAMLETT |
| WILDE | ARCHIE C | VA | 700CL0539780H05 | MICHIE HAMLETT |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | MICHIE HAMLETT |
| WILLIS | LENNIS M | WV | 01-C-4047 | MICHIE HAMLETT |
| WOLF | LYNN R | VA | CL0700112100 | MICHIE HAMLETT |
| WOOD | GARY L | VA | ADMIN | MICHIE HAMLETT |
| WOOD | RONALD E | WV | 01-C-4067 | MICHIE HAMLETT |
| WOODALL | DENNIS L | WV | 01-C-4093 | MICHIE HAMLETT |
| WORLEY | WILLIAM A | WV | 01-C-4067 | MICHIE HAMLETT |
| WRIGHT | DENNIS W | WV | 01-C-4093 | MICHIE HAMLETT |
| WYRICK | JAMES V | WV | 01-C-3878 | MICHIE HAMLETT |
| YATES | GENEVA B | WV | 01-C-3878 | MICHIE HAMLETT |
| YATES | MARVIN P | WV | 01-C-3878 | MICHIE HAMLETT |
| ZIMMERMAN | SHERMAN C | VA | CL01513 | MICHIE HAMLETT |
| ABATO | ANTHONY | MD | 87CG-2344 | MILES & STOCKBRIDGE, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | MILES & STOCKBRIDGE, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | MILES & STOCKBRIDGE, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | MILES & STOCKBRIDGE, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | MILES & STOCKBRIDGE, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | MILES & STOCKBRIDGE, PC |
| ALBERS | JOHN J | MD | 90180506 | MILES & STOCKBRIDGE, PC |
| ALBRIGHT | JOSEPH L | MD | 88CG-538/51/138 | MILES & STOCKBRIDGE, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | MILES & STOCKBRIDGE, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | MILES & STOCKBRIDGE, PC |
| ANDERSON | ROBERT L | MD | 94145506 | MILES & STOCKBRIDGE, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | MILES & STOCKBRIDGE, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | MILES & STOCKBRIDGE, PC |
| ANGEL | EARL H | MD | 88CG-452 | MILES & STOCKBRIDGE, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45/146 | MILES & STOCKBRIDGE, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | MILES & STOCKBRIDGE, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45/147 | MILES & STOCKBRIDGE, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | MILES & STOCKBRIDGE, PC |
| ASH | JOHN D | MD | 87181553 | MILES & STOCKBRIDGE, PC |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | MILES & STOCKBRIDGE, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | MILES & STOCKBRIDGE, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | MILES & STOCKBRIDGE, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | MILES & STOCKBRIDGE, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | MILES & STOCKBRIDGE, PC |
| BAILEY | HURBERT P | MD | 87CG-3048 | MILES & STOCKBRIDGE, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | MILES & STOCKBRIDGE, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | MILES & STOCKBRIDGE, PC |
| BAKER | ROBERT J | MD | 88057508 | MILES & STOCKBRIDGE, PC |
| BAKER | THOMAS R | MD | 8707-2512 | MILES & STOCKBRIDGE, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | MILES & STOCKBRIDGE, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | MILES & STOCKBRIDGE, PC |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | MILES & STOCKBRIDGE, PC |
| BARKER | EDGAR | MD | 87CG-3678 | MILES & STOCKBRIDGE, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | MILES & STOCKBRIDGE, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | MILES & STOCKBRIDGE, PC |
| BARNES | WARREN F | MD | 87CG-1409 | MILES & STOCKBRIDGE, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | MILES & STOCKBRIDGE, PC |
| BARR | HENRY | MD | 88CG-497 | MILES & STOCKBRIDGE, PC |
| BAUMAN | LEROY A | MD | 95048503 | MILES & STOCKBRIDGE, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | MILES & STOCKBRIDGE, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | MILES & STOCKBRIDGE, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | MILES & STOCKBRIDGE, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | MILES & STOCKBRIDGE, PC |
| BEAZLEY | OLIVER B | MD | 88179501 | MILES & STOCKBRIDGE, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | MILES & STOCKBRIDGE, PC |
| BECKER | ROBERT J | MD | 86CG-865 | MILES & STOCKBRIDGE, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | MILES & STOCKBRIDGE, PC |
| BEGAY | NOTAH | AZ | 89-0210 | MILES & STOCKBRIDGE, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | MILES & STOCKBRIDGE, PC |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | MILES & STOCKBRIDGE, PC |
| BELL | JAMES M | MD | 87CG-3072 | MILES & STOCKBRIDGE, PC |
| BENDT | CHARLES M | MD | 87CG-3718/45/188 | MILES & STOCKBRIDGE, PC |
| BENEDICT | FRANK T | MD | 89188506 | MILES & STOCKBRIDGE, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | MILES & STOCKBRIDGE, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | MILES & STOCKBRIDGE, PC |
| BENNETT | JAMES P | MD | 8900-6511 | MILES & STOCKBRIDGE, PC |
| BENNETT | JOHN E | MD | 88-3375 HM | MILES & STOCKBRIDGE, PC |
| BENTON | GARY L | MD | 87CG-3080 | MILES & STOCKBRIDGE, PC |
| BENTON | HOYLE | MD | 87CG-3080 | MILES & STOCKBRIDGE, PC |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | MILES & STOCKBRIDGE, PC |
| BERNACKI | ANTHONY | MD | 87352516 | MILES & STOCKBRIDGE, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | MILES & STOCKBRIDGE, PC |
| BIEBLE | ANTON | MD | 93176519 | MILES & STOCKBRIDGE, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | MILES & STOCKBRIDGE, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | MILES & STOCKBRIDGE, PC |
| BILTZ | GEORGE | MD | 88CG-1738 | MILES & STOCKBRIDGE, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | MILES & STOCKBRIDGE, PC |
| BISHOP | FREDDIE | MD | 88050524 | MILES & STOCKBRIDGE, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | MILES & STOCKBRIDGE, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | MILES & STOCKBRIDGE, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | MILES & STOCKBRIDGE, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | MILES & STOCKBRIDGE, PC |
| BLAUCH | DALE E | MD | 3619 | MILES & STOCKBRIDGE, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | MILES & STOCKBRIDGE, PC |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | MILES & STOCKBRIDGE, PC |
| BOER | ATILLIO | MD | 8809-1545 | MILES & STOCKBRIDGE, PC |
| BOER | UMBERTO | MD | 88CG-483 | MILES & STOCKBRIDGE, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | MILES & STOCKBRIDGE, PC |
| BOLES | HOWARD | MD | 8729-4532 | MILES & STOCKBRIDGE, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | MILES & STOCKBRIDGE, PC |
| BON | JOHN J | MD | 88328519 | MILES & STOCKBRIDGE, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | MILES & STOCKBRIDGE, PC |
| BORAM | JOHN E | MD | 87278588 | MILES & STOCKBRIDGE, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | MILES & STOCKBRIDGE, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | MILES & STOCKBRIDGE, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | MILES & STOCKBRIDGE, PC |
| BOWERS | RAY | MD | 86CG-869 | MILES & STOCKBRIDGE, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | MILES & STOCKBRIDGE, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | MILES & STOCKBRIDGE, PC |
| BOYD | JAMES E | MD | 87CG-1371 | MILES & STOCKBRIDGE, PC |
| BOYD | WILLIAM | MD | 87CG-1371 | MILES & STOCKBRIDGE, PC |
| BRACEY | VICTOR | MD | 90045519 | MILES & STOCKBRIDGE, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | MILES & STOCKBRIDGE, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | MILES & STOCKBRIDGE, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | MILES & STOCKBRIDGE, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41167 | MILES & STOCKBRIDGE, PC |
| BRENNAN | EDWARD W | MD | 88112525 | MILES & STOCKBRIDGE, PC |
| BRESSI | FRANK N | MD | 87CG-3655/45/179 | MILES & STOCKBRIDGE, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45/125 | MILES & STOCKBRIDGE, PC |
| BRICE | WILLIE | MD | 87CG-2370 | MILES & STOCKBRIDGE, PC |
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | MILES & STOCKBRIDGE, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | MILES & STOCKBRIDGE, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | MILES & STOCKBRIDGE, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | MILES & STOCKBRIDGE, PC |
| BROWN | ALBERT E | MD | 8807-1547 | MILES & STOCKBRIDGE, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | MILES & STOCKBRIDGE, PC |
| BROWN | EARL | MD | 9012-2503 | MILES & STOCKBRIDGE, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | MILES & STOCKBRIDGE, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | MILES & STOCKBRIDGE, PC |
| BROWN | REXFORD A | MD | 89125503 | MILES & STOCKBRIDGE, PC |
| BROWN | ROBERT E | MD | 9024-2508 | MILES & STOCKBRIDGE, PC |
| BRUBACH | RICHARD | MD | 89094503 | MILES & STOCKBRIDGE, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | MILES & STOCKBRIDGE, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | MILES & STOCKBRIDGE, PC |
| BUCKLER | DEBORAH E | MD | UNKNOWN | MILES & STOCKBRIDGE, PC |
| BUCZEK | JOHN M | MD | 88281503 | MILES & STOCKBRIDGE, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | MILES & STOCKBRIDGE, PC |
| BURGAN | GEORGE | MD | 88CG-599 | MILES & STOCKBRIDGE, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | MILES & STOCKBRIDGE, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | MILES & STOCKBRIDGE, PC |
| BURKE | JOHN W | MD | 87CG-2489 | MILES & STOCKBRIDGE, PC |
| BURNETT | RAYMOND S | MD | 88112529 | MILES & STOCKBRIDGE, PC |
| BUSCEMI | MARIO | MD | 88091547 | MILES & STOCKBRIDGE, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | MILES & STOCKBRIDGE, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | MILES & STOCKBRIDGE, PC |
| BUTRIM | JOHN A | MD | 8628-7041 | MILES & STOCKBRIDGE, PC |
| BUTT | JAMES A | MD | 88CG-581 | MILES & STOCKBRIDGE, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | MILES & STOCKBRIDGE, PC |
| CAHILL | DENNIS | MD | 90002512 | MILES & STOCKBRIDGE, PC |
| CAIN | JOAN M | MD | 88CG-445 | MILES & STOCKBRIDGE, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | MILES & STOCKBRIDGE, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | MILES & STOCKBRIDGE, PC |
| CALVERT | WILLIAM S | MD | 89340508 | MILES & STOCKBRIDGE, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | MILES & STOCKBRIDGE, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | MILES & STOCKBRIDGE, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | MILES & STOCKBRIDGE, PC |
| CAPERNA | MOODY T | MD | 90274556 | MILES & STOCKBRIDGE, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | MILES & STOCKBRIDGE, PC |
| CARNES | CHARLES | MD | 8832-8535 | MILES & STOCKBRIDGE, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | MILES & STOCKBRIDGE, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | MILES & STOCKBRIDGE, PC |
| CARR | ROBERT F | MD | 87CG-2952 | MILES & STOCKBRIDGE, PC |
| CARRE | HORACE C | MD | 88CG-582 | MILES & STOCKBRIDGE, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | MILES & STOCKBRIDGE, PC |
| CARTER | JAMES | MD | 90054503 | MILES & STOCKBRIDGE, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | MILES & STOCKBRIDGE, PC |
| CASEY | JOHN W | MD | 90194512 | MILES & STOCKBRIDGE, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | MILES & STOCKBRIDGE, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | MILES & STOCKBRIDGE, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | MILES & STOCKBRIDGE, PC |
| CHERRY | JOSEPH J | MD | 86-2120 M | MILES & STOCKBRIDGE, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | MILES & STOCKBRIDGE, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | MILES & STOCKBRIDGE, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | MILES & STOCKBRIDGE, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | MILES & STOCKBRIDGE, PC |
| CLARK | GERALD J | MD | 8710-6504 | MILES & STOCKBRIDGE, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | MILES & STOCKBRIDGE, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | MILES & STOCKBRIDGE, PC |
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | MILES & STOCKBRIDGE, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | MILES & STOCKBRIDGE, PC |
| COLEMAN | LACEY E | MD | 88112524 | MILES & STOCKBRIDGE, PC |
| COLLEY | JACK C | MD | 87CG-3068 | MILES & STOCKBRIDGE, PC |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | MILES & STOCKBRIDGE, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | MILES & STOCKBRIDGE, PC |
| COMER | JAMES C | MD | 8710-0627 | MILES & STOCKBRIDGE, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | MILES & STOCKBRIDGE, PC |
| COMOTTO | LEO | MD | 88CG487/51/87 | MILES & STOCKBRIDGE, PC |
| CONN | JACOB | MD | 8707-9594 | MILES & STOCKBRIDGE, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | MILES & STOCKBRIDGE, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | MILES & STOCKBRIDGE, PC |
| COOPER | JOHN J | MD | 87294537 | MILES & STOCKBRIDGE, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | MILES & STOCKBRIDGE, PC |
| CORBITT | BILLY | MD | 84CG-215 | MILES & STOCKBRIDGE, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | MILES & STOCKBRIDGE, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | MILES & STOCKBRIDGE, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | MILES & STOCKBRIDGE, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | MILES & STOCKBRIDGE, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | MILES & STOCKBRIDGE, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | MILES & STOCKBRIDGE, PC |
| COUNTS | JESSE | MD | 88103541 | MILES & STOCKBRIDGE, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | MILES & STOCKBRIDGE, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | MILES & STOCKBRIDGE, PC |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | MILES & STOCKBRIDGE, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | MILES & STOCKBRIDGE, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | MILES & STOCKBRIDGE, PC |
| CREMEN | JAMES C | MD | 88148515 | MILES & STOCKBRIDGE, PC |
| CROCETTI | HOWARD G | MD | 88179509 | MILES & STOCKBRIDGE, PC |
| CROCETTI | LOUIS C | MD | 88162503 | MILES & STOCKBRIDGE, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | MILES & STOCKBRIDGE, PC |
| CURRY | GLENN W | MD | 87CG2986/43/56 | MILES & STOCKBRIDGE, PC |
| CURRY | JOHN M | MD | 8807-1550 | MILES & STOCKBRIDGE, PC |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | MILES & STOCKBRIDGE, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | MILES & STOCKBRIDGE, PC |
| DAILY | WILLIAM J | MD | 88179502 | MILES & STOCKBRIDGE, PC |
| DALEY | ELEANOR | MD | 87CG-1475 | MILES & STOCKBRIDGE, PC |
| DALTON | JOHN T | MD | 88-091539 | MILES & STOCKBRIDGE, PC |
| DANCY | ISHAM | MD | 87CG-1486 | MILES & STOCKBRIDGE, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | MILES & STOCKBRIDGE, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | MILES & STOCKBRIDGE, PC |
| DAVIS | DONALD | MD | 87CG-1485 | MILES & STOCKBRIDGE, PC |
| DAVIS | EARL L | MD | 8818-3526 | MILES & STOCKBRIDGE, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | MILES & STOCKBRIDGE, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | MILES & STOCKBRIDGE, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | MILES & STOCKBRIDGE, PC |
| DAVIS | JOHN E | MD | 8912-5508 | MILES & STOCKBRIDGE, PC |
| DAVIS | WILBUR | MD | 87CG-1499 | MILES & STOCKBRIDGE, PC |
| DAVIS | WILLIAM E | MD | 96-753 | MILES & STOCKBRIDGE, PC |
| DEAN | NORMAN L | MD | 87CG-1374 | MILES & STOCKBRIDGE, PC |
| DECARLO | ANGELO | MD | 88041527 | MILES & STOCKBRIDGE, PC |
| DEFEO | VICTOR | MD | 88183533 | MILES & STOCKBRIDGE, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | MILES & STOCKBRIDGE, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | MILES & STOCKBRIDGE, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | MILES & STOCKBRIDGE, PC |
| DEMSKI | FELIX J | MD | 87170521 | MILES & STOCKBRIDGE, PC |
| DENTON | JACK A | MD | 8727-8675 | MILES & STOCKBRIDGE, PC |
| DERRY | MELVIN L | MD | 8727-8675 | MILES & STOCKBRIDGE, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | MILES & STOCKBRIDGE, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | MILES & STOCKBRIDGE, PC |
| DEWITT | TRAVICE E | MD | 88091548 | MILES & STOCKBRIDGE, PC |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | MILES & STOCKBRIDGE, PC |
| DIETER | HARRY J | MD | 86CG-1006 | MILES & STOCKBRIDGE, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | MILES & STOCKBRIDGE, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | MILES & STOCKBRIDGE, PC |
| DOAK | HOWARD | MD | 88057515 | MILES & STOCKBRIDGE, PC |
| DOCKINS | ROBERT N | MD | 89216510 | MILES & STOCKBRIDGE, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | MILES & STOCKBRIDGE, PC |
| DONALDSON | EUGENE | MD | 88071552 | MILES & STOCKBRIDGE, PC |
| DORBA | EDWARD | MD | 8719-1501 | MILES & STOCKBRIDGE, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | MILES & STOCKBRIDGE, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | MILES & STOCKBRIDGE, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | MILES & STOCKBRIDGE, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | MILES & STOCKBRIDGE, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | MILES & STOCKBRIDGE, PC |
| DUNN | CLIFTON F | MD | 88041529 | MILES & STOCKBRIDGE, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | MILES & STOCKBRIDGE, PC |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | MILES & STOCKBRIDGE, PC |
| EADY | LEON | MD | 87CG-3033 | MILES & STOCKBRIDGE, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | MILES & STOCKBRIDGE, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | MILES & STOCKBRIDGE, PC |
| EHLERS | ROBERT L | MD | 90236502 | MILES & STOCKBRIDGE, PC |
| ELIAS | JOHN | MD | 87CG-1480 | MILES & STOCKBRIDGE, PC |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | MILES & STOCKBRIDGE, PC |
| ELLIGSON | EDWARD J | MD | 88057516 | MILES & STOCKBRIDGE, PC |
| ETHEM | WALTER | MD | 87CG-3702 | MILES & STOCKBRIDGE, PC |
| EVANS | DANIEL | MD | 87CG-2388 | MILES & STOCKBRIDGE, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | MILES & STOCKBRIDGE, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | MILES & STOCKBRIDGE, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/2/16 | MILES & STOCKBRIDGE, PC |
| FARROW | JULIUS R | MD | 88071553 | MILES & STOCKBRIDGE, PC |
| FARVER | LEROY A | MD | 8807-1554 | MILES & STOCKBRIDGE, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | MILES & STOCKBRIDGE, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | MILES & STOCKBRIDGE, PC |
| FENNELLY | ROBERT D | MD | 88041531 | MILES & STOCKBRIDGE, PC |

Appendix A - 268

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FENWICH | HARRT N | MD | 87CG-1211/37231 | MILES & STOCKBRIDGE, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | MILES & STOCKBRIDGE, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | MILES & STOCKBRIDGE, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | MILES & STOCKBRIDGE, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | MILES & STOCKBRIDGE, PC |
| FIKE | WILBUR W | MD | 8814-8503 | MILES & STOCKBRIDGE, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | MILES & STOCKBRIDGE, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | MILES & STOCKBRIDGE, PC |
| FISHER | WILLIAM E | MD | 88CG-464/51/64 | MILES & STOCKBRIDGE, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | MILES & STOCKBRIDGE, PC |
| FLACK | ALBERT | MD | 87CG-1472 | MILES & STOCKBRIDGE, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | MILES & STOCKBRIDGE, PC |
| FLEMING | BERNARD | MD | 8627-5044 | MILES & STOCKBRIDGE, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | MILES & STOCKBRIDGE, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | MILES & STOCKBRIDGE, PC |
| FORNEY | NELLO L | MD | 88112511 | MILES & STOCKBRIDGE, PC |
| FORT | PAUL E | MD | 87CG-2333 | MILES & STOCKBRIDGE, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | MILES & STOCKBRIDGE, PC |
| FORTSON | CURTIS | MD | 90187520 | MILES & STOCKBRIDGE, PC |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | MILES & STOCKBRIDGE, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | MILES & STOCKBRIDGE, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | MILES & STOCKBRIDGE, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | MILES & STOCKBRIDGE, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | MILES & STOCKBRIDGE, PC |
| FRANGAS | GEORGE N | MD | 86CG-1641 | MILES & STOCKBRIDGE, PC |
| FRANZ | WILLIAM E | MD | 86CG-1641 | MILES & STOCKBRIDGE, PC |
| FRATE | JOSEPH F | MD | 88179505 | MILES & STOCKBRIDGE, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | MILES & STOCKBRIDGE, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | MILES & STOCKBRIDGE, PC |
| FRITSCH | CHARLES | MD | 88183519 | MILES & STOCKBRIDGE, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | MILES & STOCKBRIDGE, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | MILES & STOCKBRIDGE, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | MILES & STOCKBRIDGE, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | MILES & STOCKBRIDGE, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | MILES & STOCKBRIDGE, PC |
| GALSTER | ROBERT | MD | 88-041534 | MILES & STOCKBRIDGE, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | MILES & STOCKBRIDGE, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | MILES & STOCKBRIDGE, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | MILES & STOCKBRIDGE, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | MILES & STOCKBRIDGE, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | MILES & STOCKBRIDGE, PC |
| GEE | FRANCIS | MD | 87310537 | MILES & STOCKBRIDGE, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | MILES & STOCKBRIDGE, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | MILES & STOCKBRIDGE, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | MILES & STOCKBRIDGE, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | MILES & STOCKBRIDGE, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | MILES & STOCKBRIDGE, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | MILES & STOCKBRIDGE, PC |
| GIBSON | FREDDIE L | MD | 87278770 | MILES & STOCKBRIDGE, PC |
| GILBERT | GROVER | MD | 87278770 | MILES & STOCKBRIDGE, PC |
| GILL | VICTOR | MD | 86CG-1089 | MILES & STOCKBRIDGE, PC |
| GILLIAM | GARNELL | MD | 8818-7501 | MILES & STOCKBRIDGE, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | MILES & STOCKBRIDGE, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | MILES & STOCKBRIDGE, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | MILES & STOCKBRIDGE, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | MILES & STOCKBRIDGE, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | MILES & STOCKBRIDGE, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | MILES & STOCKBRIDGE, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | MILES & STOCKBRIDGE, PC |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | MILES & STOCKBRIDGE, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | MILES & STOCKBRIDGE, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | MILES & STOCKBRIDGE, PC |
| GOSS | DAVID | MD | 87CG-1380 | MILES & STOCKBRIDGE, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | MILES & STOCKBRIDGE, PC |
| GREBE | JAMES C. | MD | 88CG-428 | MILES & STOCKBRIDGE, PC |
| GREEN | GEORGE A | MD | 8729-4507 | MILES & STOCKBRIDGE, PC |
| GREEN | HENRY | MD | 87CG-3023 | MILES & STOCKBRIDGE, PC |
| GREEN | JAMES | MD | 8927-9511 | MILES & STOCKBRIDGE, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | MILES & STOCKBRIDGE, PC |
| GREGORY | MILTON A | MD | 8727-8565 | MILES & STOCKBRIDGE, PC |
| GREGORY | SANDY A | MD | 8718-7542 | MILES & STOCKBRIDGE, PC |
| GROB | JOHN | MD | 87CG-0631 | MILES & STOCKBRIDGE, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | MILES & STOCKBRIDGE, PC |
| GUYTON | WILSON | MD | 87CG-2969 | MILES & STOCKBRIDGE, PC |
| HAFFNER | JOHN J | MD | 89069513 | MILES & STOCKBRIDGE, PC |
| HALE | ROBERT C | MD | 89279513 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | EDWARD L | MD | 8727-8595 | MILES & STOCKBRIDGE, PC |
| HALL | GUY L | MD | 87CG-2410 | MILES & STOCKBRIDGE, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | MILES & STOCKBRIDGE, PC |
| HALL | PERCY L | MD | 87CG-2360 | MILES & STOCKBRIDGE, PC |
| HALLBROOK | FREED | MD | 87CG-1342 | MILES & STOCKBRIDGE, PC |
| HAM | MACK | MD | 88CG-506 | MILES & STOCKBRIDGE, PC |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | MILES & STOCKBRIDGE, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | MILES & STOCKBRIDGE, PC |
| HANKEY | GORDON H | MD | 88041535 | MILES & STOCKBRIDGE, PC |
| HANKINS | RAYMOND | MD | 88057519 | MILES & STOCKBRIDGE, PC |
| HARKUM | JEROME B. | MD | 89195513 | MILES & STOCKBRIDGE, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | MILES & STOCKBRIDGE, PC |
| HARRIS | ALLEN L | MD | 8919-6514 | MILES & STOCKBRIDGE, PC |
| HARRIS | JAMES | MD | 87CG-1162 | MILES & STOCKBRIDGE, PC |
| HARRIS | WALTER | MD | 87CG-3039 | MILES & STOCKBRIDGE, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | MILES & STOCKBRIDGE, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | MILES & STOCKBRIDGE, PC |
| HARRISON | BENNIE F | MD | 87CG-303/143102 | MILES & STOCKBRIDGE, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | MILES & STOCKBRIDGE, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | MILES & STOCKBRIDGE, PC |
| HART | WILLIAM S. | MD | 8925-8542 | MILES & STOCKBRIDGE, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | MILES & STOCKBRIDGE, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | MILES & STOCKBRIDGE, PC |
| HARVEY | ROBERT B | MD | 88057543 | MILES & STOCKBRIDGE, PC |
| HASTINGS | CARL | MD | 87CG-1365 | MILES & STOCKBRIDGE, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | MILES & STOCKBRIDGE, PC |
| HAWKINS | LEROY | MD | 88CG-416 | MILES & STOCKBRIDGE, PC |
| HAWLEY | VERNON | MD | 8807-1557 | MILES & STOCKBRIDGE, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | MILES & STOCKBRIDGE, PC |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | MILES & STOCKBRIDGE, PC |
| HEALY | LESLIE | MD | 88CG-412 | MILES & STOCKBRIDGE, PC |
| HEAYN | LESLIE | MD | 88CG-412 | MILES & STOCKBRIDGE, PC |
| HECKLER | EARL J | MD | 87CG-2965 | MILES & STOCKBRIDGE, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | MILES & STOCKBRIDGE, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | MILES & STOCKBRIDGE, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | MILES & STOCKBRIDGE, PC |
| HEPDING | JAMES M | MD | 8716-3513 | MILES & STOCKBRIDGE, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | MILES & STOCKBRIDGE, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | MILES & STOCKBRIDGE, PC |
| HILL | ROBERT J | MD | 8711-4513 | MILES & STOCKBRIDGE, PC |
| HILS | ANDREW | MD | 89026520 | MILES & STOCKBRIDGE, PC |
| HINES | AVON M. | MD | 90156521 | MILES & STOCKBRIDGE, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | MILES & STOCKBRIDGE, PC |
| HIRONS | RAY J | MD | 88057521 | MILES & STOCKBRIDGE, PC |
| HIRSCH | RICHARD E | MD | 87CG-959 | MILES & STOCKBRIDGE, PC |
| HOGAN | ROBERT J | MD | 88152512 | MILES & STOCKBRIDGE, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | MILES & STOCKBRIDGE, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | MILES & STOCKBRIDGE, PC |
| HOLMES | ROBERT | MD | 90194529 | MILES & STOCKBRIDGE, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | MILES & STOCKBRIDGE, PC |
| HOOK | GEORGE B. | MD | 87CG | MILES & STOCKBRIDGE, PC |
| HORAN | HARRY A | MD | 87CG-2492 | MILES & STOCKBRIDGE, PC |
| HORN | FRANKLIN C | MD | 88091535 | MILES & STOCKBRIDGE, PC |
| HORN | GEORGE W | MD | 88057522 | MILES & STOCKBRIDGE, PC |
| HORN | GEORGE W. | MD | 85CG-3326 | MILES & STOCKBRIDGE, PC |
| HORNER | RAYMOND | MD | 87CG-3660 | MILES & STOCKBRIDGE, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | MILES & STOCKBRIDGE, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | MILES & STOCKBRIDGE, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | MILES & STOCKBRIDGE, PC |
| HOUSER | CHARLES | MD | 89062507 | MILES & STOCKBRIDGE, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | MILES & STOCKBRIDGE, PC |
| HOWELL | HENRY | MD | 87CG-3671 | MILES & STOCKBRIDGE, PC |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | MILES & STOCKBRIDGE, PC |
| HRYB | WALTER | MD | 88179507 | MILES & STOCKBRIDGE, PC |
| HUBBLE | CHARLES | MD | 8910-4517 | MILES & STOCKBRIDGE, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | MILES & STOCKBRIDGE, PC |
| HURLEY | ALBERT E | MD | 87CG-1413 | MILES & STOCKBRIDGE, PC |
| HURTT | KENNETH H | MD | CAL89-07302 | MILES & STOCKBRIDGE, PC |
| IRVIN | CHARLES | MD | 87CG-1341 | MILES & STOCKBRIDGE, PC |
| ISENHART | JAMES | MD | 90222519 | MILES & STOCKBRIDGE, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | MILES & STOCKBRIDGE, PC |
| JACKSON | LUCIOUS | MD | 88057523 | MILES & STOCKBRIDGE, PC |
| JACKSON | NATHANIEL | MD | 89209522 | MILES & STOCKBRIDGE, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | MILES & STOCKBRIDGE, PC |
| JACOBS | LEON J. | MD | 8705-8515 | MILES & STOCKBRIDGE, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMES | FREDDIE | MD | 98114519CX826 | MILES & STOCKBRIDGE, PC |
| JAMISON | JAMES J. | MD | 86CG-905 | MILES & STOCKBRIDGE, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | MILES & STOCKBRIDGE, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | MILES & STOCKBRIDGE, PC |
| JARRETT | RICHARD | MD | 94343606 | MILES & STOCKBRIDGE, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | MILES & STOCKBRIDGE, PC |
| JAYMAN | JOHN C. | MD | 8731-0517 | MILES & STOCKBRIDGE, PC |
| JENKINS | CHARLES | MD | 88CG-589 | MILES & STOCKBRIDGE, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | MILES & STOCKBRIDGE, PC |
| JENKINS | HENRY | MD | 86CG-1441 | MILES & STOCKBRIDGE, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | MILES & STOCKBRIDGE, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | MILES & STOCKBRIDGE, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | MILES & STOCKBRIDGE, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | MILES & STOCKBRIDGE, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | MILES & STOCKBRIDGE, PC |
| JOHNSON | JAMES | MD | 8707-2518 | MILES & STOCKBRIDGE, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | MILES & STOCKBRIDGE, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | MILES & STOCKBRIDGE, PC |
| JOHNSON | THOMAS | MD | 90054518 | MILES & STOCKBRIDGE, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | MILES & STOCKBRIDGE, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | MILES & STOCKBRIDGE, PC |
| JONES | ANDZELL A | MD | 88CG-490/51/90 | MILES & STOCKBRIDGE, PC |
| JONES | EDGAR S. | MD | 87CG-583 | MILES & STOCKBRIDGE, PC |
| JONES | GODFREY | MD | 87CG-2392 | MILES & STOCKBRIDGE, PC |
| JONES | JAMES | MD | 87CG-2510 | MILES & STOCKBRIDGE, PC |
| JONES | JOE | MD | 87CG-2376 | MILES & STOCKBRIDGE, PC |
| JONES | MARTIN | MD | 90215503 | MILES & STOCKBRIDGE, PC |
| JONES | SAMUEL | MD | 88050521 | MILES & STOCKBRIDGE, PC |
| JONES | VERNON | MD | 88057525 | MILES & STOCKBRIDGE, PC |
| JONES | WILLIAM J | MD | 90187530 | MILES & STOCKBRIDGE, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | MILES & STOCKBRIDGE, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | MILES & STOCKBRIDGE, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | MILES & STOCKBRIDGE, PC |
| KAHL | WILEY H | MD | 87CG-2465 | MILES & STOCKBRIDGE, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | MILES & STOCKBRIDGE, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | MILES & STOCKBRIDGE, PC |
| KANE | DENNIS M | MD | 87CG-2939 | MILES & STOCKBRIDGE, PC |
| KANE | JAMES L | MD | 88CG-453 | MILES & STOCKBRIDGE, PC |
| KANE | PALMER M. | MD | 87CG2506/41/176 | MILES & STOCKBRIDGE, PC |
| KAPPES | JOHN P | MD | 90156522 | MILES & STOCKBRIDGE, PC |
| KASKEL | BARBARA | MD | 88041541 | MILES & STOCKBRIDGE, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | MILES & STOCKBRIDGE, PC |
| KASTINA | WALTER | MD | 87CG-1502 | MILES & STOCKBRIDGE, PC |
| KEILER | WILLIAM M | PA | 875 | MILES & STOCKBRIDGE, PC |
| KELS | JAMES A | MD | 88071541 | MILES & STOCKBRIDGE, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | MILES & STOCKBRIDGE, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | MILES & STOCKBRIDGE, PC |
| KEYS | WILLIAM | MD | 88CG-573 | MILES & STOCKBRIDGE, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | MILES & STOCKBRIDGE, PC |
| KIEL | JOHN L | MD | 87CG-3070 | MILES & STOCKBRIDGE, PC |
| KIRBY | JOSEPH A | MD | 88057528 | MILES & STOCKBRIDGE, PC |
| KISER | JOHN W. | MD | 8717-0508 | MILES & STOCKBRIDGE, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | MILES & STOCKBRIDGE, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | MILES & STOCKBRIDGE, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | MILES & STOCKBRIDGE, PC |
| KNIGHT | JAMES | MD | 88071559 | MILES & STOCKBRIDGE, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | MILES & STOCKBRIDGE, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | MILES & STOCKBRIDGE, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | MILES & STOCKBRIDGE, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | MILES & STOCKBRIDGE, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | MILES & STOCKBRIDGE, PC |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | MILES & STOCKBRIDGE, PC |
| KOWAL | JOHN | MD | 87CG-1482 | MILES & STOCKBRIDGE, PC |
| KRAMER | FRED C | MD | 87CG-3096 | MILES & STOCKBRIDGE, PC |
| KRAUS | CHARLES | MD | 87148532 | MILES & STOCKBRIDGE, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | MILES & STOCKBRIDGE, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | MILES & STOCKBRIDGE, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | MILES & STOCKBRIDGE, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | MILES & STOCKBRIDGE, PC |
| LABU | DAN | MD | 85CG-941 | MILES & STOCKBRIDGE, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | MILES & STOCKBRIDGE, PC |
| LADANYI | EVA I. | MD | 8805-0523 | MILES & STOCKBRIDGE, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | MILES & STOCKBRIDGE, PC |
| LAMBERTI | GUY | MD | 88CG-411 | MILES & STOCKBRIDGE, PC |
| LAMON | EDWARD | MD | 88057529 | MILES & STOCKBRIDGE, PC |
| LAMON | HERBERT | MD | 87CG-856 | MILES & STOCKBRIDGE, PC |
| LANG | RICHARD | MD | 86CG-3054 | MILES & STOCKBRIDGE, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | MILES & STOCKBRIDGE, PC |
| LAVARDERA | PAUL C | MD | 88CG-486/51/89 | MILES & STOCKBRIDGE, PC |
| LEACH | JODELINE | MD | 90187534 | MILES & STOCKBRIDGE, PC |
| LEAKE | REESE R | MD | 87CG-2472 | MILES & STOCKBRIDGE, PC |
| LEARD | KENNETH | MD | 88CG-485 | MILES & STOCKBRIDGE, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | MILES & STOCKBRIDGE, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | MILES & STOCKBRIDGE, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | MILES & STOCKBRIDGE, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | MILES & STOCKBRIDGE, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | MILES & STOCKBRIDGE, PC |
| LEWIS | WILLIAM E | MD | 88057530 | MILES & STOCKBRIDGE, PC |
| LEYRER | HENRY | MD | 87CG-1335 | MILES & STOCKBRIDGE, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | MILES & STOCKBRIDGE, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | MILES & STOCKBRIDGE, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | MILES & STOCKBRIDGE, PC |
| LLOYD | ROBERT B. | MD | 87128518 | MILES & STOCKBRIDGE, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | MILES & STOCKBRIDGE, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | MILES & STOCKBRIDGE, PC |
| LONG | JOHN P | MD | 87CG-1361 | MILES & STOCKBRIDGE, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | MILES & STOCKBRIDGE, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | MILES & STOCKBRIDGE, PC |
| LORD | JAMES W | MD | 87CG-2479 | MILES & STOCKBRIDGE, PC |
| LOVE | CHARLES | MD | 8807-1565 | MILES & STOCKBRIDGE, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | MILES & STOCKBRIDGE, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | MILES & STOCKBRIDGE, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | MILES & STOCKBRIDGE, PC |
| LOWERY | MARIE A | MD | 94308529 | MILES & STOCKBRIDGE, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | MILES & STOCKBRIDGE, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | MILES & STOCKBRIDGE, PC |
| LUNDY | JOHN M | MD | 89307514 | MILES & STOCKBRIDGE, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | MILES & STOCKBRIDGE, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | MILES & STOCKBRIDGE, PC |
| LUSCO | JOHN E | MD | 8817-9513 | MILES & STOCKBRIDGE, PC |
| LYMAN | WALTER | MD | 87CG-0629 | MILES & STOCKBRIDGE, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | MILES & STOCKBRIDGE, PC |
| MADERA | HENRY P | MD | 88041544 | MILES & STOCKBRIDGE, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | MILES & STOCKBRIDGE, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | MILES & STOCKBRIDGE, PC |
| MAJOR | JAMES | MD | 87CG-1339 | MILES & STOCKBRIDGE, PC |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | MILES & STOCKBRIDGE, PC |
| MANGUS | JAMES | MD | 88CG-567 | MILES & STOCKBRIDGE, PC |
| MANSON | JOHN E | MD | 88CG-410 | MILES & STOCKBRIDGE, PC |
| MANTZ | PETER A | MD | 88-041545 | MILES & STOCKBRIDGE, PC |
| MARINO | DANIEL A | MD | 88071567 | MILES & STOCKBRIDGE, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | MILES & STOCKBRIDGE, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | MILES & STOCKBRIDGE, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | MILES & STOCKBRIDGE, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | MILES & STOCKBRIDGE, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | MILES & STOCKBRIDGE, PC |
| MARX | EDWARD J | MD | 87CG-1445 | MILES & STOCKBRIDGE, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | MILES & STOCKBRIDGE, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | MILES & STOCKBRIDGE, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | MILES & STOCKBRIDGE, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | MILES & STOCKBRIDGE, PC |
| MAURO | MARIO J | MD | 87CG-3613 | MILES & STOCKBRIDGE, PC |
| MAY | HOWARD | MD | 87CG-2394 | MILES & STOCKBRIDGE, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | MILES & STOCKBRIDGE, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | MILES & STOCKBRIDGE, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | MILES & STOCKBRIDGE, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | MILES & STOCKBRIDGE, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | MILES & STOCKBRIDGE, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | MILES & STOCKBRIDGE, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | MILES & STOCKBRIDGE, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | MILES & STOCKBRIDGE, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | MILES & STOCKBRIDGE, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | MILES & STOCKBRIDGE, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | MILES & STOCKBRIDGE, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | MILES & STOCKBRIDGE, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | MILES & STOCKBRIDGE, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | MILES & STOCKBRIDGE, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | MILES & STOCKBRIDGE, PC |
| MCNEIL | JAMES E. | MD | 72212548 | MILES & STOCKBRIDGE, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | MILES & STOCKBRIDGE, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | MILES & STOCKBRIDGE, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCQUEEN | ALEC | MD | 87CG-2393 | MILES & STOCKBRIDGE, PC |
| MELFA | ANGELO | MD | 88CG-401 | MILES & STOCKBRIDGE, PC |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | MILES & STOCKBRIDGE, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | MILES & STOCKBRIDGE, PC |
| METALLO | VINCENT | MD | 87CG-1468 | MILES & STOCKBRIDGE, PC |
| METILLE | JOHN E | MD | 87CG-3642 | MILES & STOCKBRIDGE, PC |
| METZGER | WILLIAM | MD | 88211501 | MILES & STOCKBRIDGE, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | MILES & STOCKBRIDGE, PC |
| MICICHE | VERNON | MD | 88041548 | MILES & STOCKBRIDGE, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | MILES & STOCKBRIDGE, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | MILES & STOCKBRIDGE, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | MILES & STOCKBRIDGE, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | MILES & STOCKBRIDGE, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | MILES & STOCKBRIDGE, PC |
| MILLER | ROY | MD | 17201 | MILES & STOCKBRIDGE, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | MILES & STOCKBRIDGE, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | MILES & STOCKBRIDGE, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | MILES & STOCKBRIDGE, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | MILES & STOCKBRIDGE, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | MILES & STOCKBRIDGE, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | MILES & STOCKBRIDGE, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | MILES & STOCKBRIDGE, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | MILES & STOCKBRIDGE, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | MILES & STOCKBRIDGE, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | MILES & STOCKBRIDGE, PC |
| MOORE | GARY E | MD | 88112530 | MILES & STOCKBRIDGE, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | MILES & STOCKBRIDGE, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | MILES & STOCKBRIDGE, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | MILES & STOCKBRIDGE, PC |
| MORGAN | ROBERT J | MD | 90173523 | MILES & STOCKBRIDGE, PC |
| MORRIS | CECIL | MD | 89246501 | MILES & STOCKBRIDGE, PC |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | MILES & STOCKBRIDGE, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | MILES & STOCKBRIDGE, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | MILES & STOCKBRIDGE, PC |
| MORRISETTI | WILLIAM | MD | 88CG-518/51/118 | MILES & STOCKBRIDGE, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41/137 | MILES & STOCKBRIDGE, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | MILES & STOCKBRIDGE, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | MILES & STOCKBRIDGE, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | MILES & STOCKBRIDGE, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | MILES & STOCKBRIDGE, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | MILES & STOCKBRIDGE, PC |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | MILES & STOCKBRIDGE, PC |
| MURPHY | CHARLES | MD | 87303542 | MILES & STOCKBRIDGE, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | MILES & STOCKBRIDGE, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | MILES & STOCKBRIDGE, PC |
| NAGY | LASZLO | MD | 87CG-1405 | MILES & STOCKBRIDGE, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | MILES & STOCKBRIDGE, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | MILES & STOCKBRIDGE, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | MILES & STOCKBRIDGE, PC |
| NEAL | WENDELL | MD | 87278668 | MILES & STOCKBRIDGE, PC |
| NELSON | FRANK E | MD | 96065509 | MILES & STOCKBRIDGE, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | MILES & STOCKBRIDGE, PC |
| NETZER | HENRY A. | MD | 88CG-439 | MILES & STOCKBRIDGE, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | MILES & STOCKBRIDGE, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | MILES & STOCKBRIDGE, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | MILES & STOCKBRIDGE, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | MILES & STOCKBRIDGE, PC |
| NICHOLSON | PATTY | MD | 87CG-3647 | MILES & STOCKBRIDGE, PC |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | MILES & STOCKBRIDGE, PC |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | MILES & STOCKBRIDGE, PC |
| NIPPER | JAMES A. | MD | 8715-4521 | MILES & STOCKBRIDGE, PC |
| NIXON | ARTHUR Z | MD | 87CG-1438 | MILES & STOCKBRIDGE, PC |
| NIXON | JACK | MD | 3528 | MILES & STOCKBRIDGE, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | MILES & STOCKBRIDGE, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | MILES & STOCKBRIDGE, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | MILES & STOCKBRIDGE, PC |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | MILES & STOCKBRIDGE, PC |
| NORTON | ROBERT W | MD | 89209530 | MILES & STOCKBRIDGE, PC |
| NOVAK | WILLIAM | MD | 88071552 | MILES & STOCKBRIDGE, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | MILES & STOCKBRIDGE, PC |
| O'MAY | JOHN G | MD | 87CG-2338 | MILES & STOCKBRIDGE, PC |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | MILES & STOCKBRIDGE, PC |
| PADNUK | SERGE | MD | 88CG-596 | MILES & STOCKBRIDGE, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | MILES & STOCKBRIDGE, PC |
| PAJAK | ANTHONY | MD | 86CG-874 | MILES & STOCKBRIDGE, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | MILES & STOCKBRIDGE, PC |
| PALMER | EDWARD G | MD | 97330516CX2386 | MILES & STOCKBRIDGE, PC |
| PANDOLFINI | PAUL | MD | 90250520 | MILES & STOCKBRIDGE, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | MILES & STOCKBRIDGE, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | MILES & STOCKBRIDGE, PC |
| PAPPAS | JAMES S | MD | 88CG-499 | MILES & STOCKBRIDGE, PC |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | MILES & STOCKBRIDGE, PC |
| PARKER | ROBERT S | MD | 87-12024 | MILES & STOCKBRIDGE, PC |
| PARKS | HERMAN S | MD | 87CG-855 | MILES & STOCKBRIDGE, PC |
| PARSONS | GERALD A. | MD | 8717-3034 | MILES & STOCKBRIDGE, PC |
| PARSONS | MILTON H | MD | 8806-8501 | MILES & STOCKBRIDGE, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | MILES & STOCKBRIDGE, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | MILES & STOCKBRIDGE, PC |
| PATON | JAMES JR. | MD | 8727-8523 | MILES & STOCKBRIDGE, PC |
| PAYNE | JAMES JR.& ETHE | MD | 89164532 | MILES & STOCKBRIDGE, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | MILES & STOCKBRIDGE, PC |
| PAYNE | ROBERT A | MD | 95055505 | MILES & STOCKBRIDGE, PC |
| PAYNE | WALTER G | MD | 88112504 | MILES & STOCKBRIDGE, PC |
| PECORA | JOSEPH M. | MD | 90156525 | MILES & STOCKBRIDGE, PC |
| PECORA | MARIO | MD | 87CG-3556 | MILES & STOCKBRIDGE, PC |
| PENN | JOHN W. | MD | 87CG-3119 | MILES & STOCKBRIDGE, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | MILES & STOCKBRIDGE, PC |
| PENTA | GERALDINE | MD | 9021-5528 | MILES & STOCKBRIDGE, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | MILES & STOCKBRIDGE, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | MILES & STOCKBRIDGE, PC |
| PERSICO | JOHN S | MD | 88CG-556 | MILES & STOCKBRIDGE, PC |
| PERSICO | PIETRO | MD | 8635-2038 | MILES & STOCKBRIDGE, PC |
| PETERSON | DONALD R | MD | 89317507 | MILES & STOCKBRIDGE, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | MILES & STOCKBRIDGE, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | MILES & STOCKBRIDGE, PC |
| PHILLIPS | GORDON W | MD | 89286510 | MILES & STOCKBRIDGE, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | MILES & STOCKBRIDGE, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | MILES & STOCKBRIDGE, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | MILES & STOCKBRIDGE, PC |
| PIERCE | EARL W | MD | 96079501 | MILES & STOCKBRIDGE, PC |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | MILES & STOCKBRIDGE, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | MILES & STOCKBRIDGE, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | MILES & STOCKBRIDGE, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | MILES & STOCKBRIDGE, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | MILES & STOCKBRIDGE, PC |
| PITTIUS | EDWARD J | MD | 88155549 | MILES & STOCKBRIDGE, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | MILES & STOCKBRIDGE, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | MILES & STOCKBRIDGE, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | MILES & STOCKBRIDGE, PC |
| PLICHTA | FRANK | MD | 8713-5514 | MILES & STOCKBRIDGE, PC |
| POLCAK | LEON | MD | 86CG-1090 | MILES & STOCKBRIDGE, PC |
| POOLE | LEROY J. | MD | 8920-2512 | MILES & STOCKBRIDGE, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | MILES & STOCKBRIDGE, PC |
| PORTER | ROBERT E | MD | 90187546 | MILES & STOCKBRIDGE, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | MILES & STOCKBRIDGE, PC |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | MILES & STOCKBRIDGE, PC |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | MILES & STOCKBRIDGE, PC |
| PRICE | BERTHA A | MD | 87CG-2934/43/4 | MILES & STOCKBRIDGE, PC |
| PROBST | CHARLES R | MD | 92934553 | MILES & STOCKBRIDGE, PC |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | MILES & STOCKBRIDGE, PC |
| PULLEY | EUODIES | MD | 88CG-402 | MILES & STOCKBRIDGE, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | MILES & STOCKBRIDGE, PC |
| PURDUM | JAMES | MD | 88CG-570 | MILES & STOCKBRIDGE, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | MILES & STOCKBRIDGE, PC |
| RAAB | JOHN M | MD | 87CG-3638 | MILES & STOCKBRIDGE, PC |
| RAINS | LEE R | MD | 87CG-3689 | MILES & STOCKBRIDGE, PC |
| REALE | ANTHONY | MD | 88CG577 | MILES & STOCKBRIDGE, PC |
| REBER | GEORGE WILLIAM | MD | 96-1035 | MILES & STOCKBRIDGE, PC |
| REED | ELLIS | MD | 87CG-2383 | MILES & STOCKBRIDGE, PC |
| REED | GEORGE | MD | 87CG-1376 | MILES & STOCKBRIDGE, PC |
| REED | JOHN A | MD | 87CG-1525 | MILES & STOCKBRIDGE, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | MILES & STOCKBRIDGE, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | MILES & STOCKBRIDGE, PC |
| REHM | VERNON | MD | 88CG-578 | MILES & STOCKBRIDGE, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | MILES & STOCKBRIDGE, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | MILES & STOCKBRIDGE, PC |
| REITER | JOHN | MD | 86CG-1388 | MILES & STOCKBRIDGE, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | MILES & STOCKBRIDGE, PC |
| REUTER | GEORGE | MD | 89237509 | MILES & STOCKBRIDGE, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | MILES & STOCKBRIDGE, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | MILES & STOCKBRIDGE, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | MILES & STOCKBRIDGE, PC |

Appendix A - 271

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGGIO | FRED | MD | 86CG-1093 | MILES & STOCKBRIDGE, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | MILES & STOCKBRIDGE, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | MILES & STOCKBRIDGE, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | MILES & STOCKBRIDGE, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | MILES & STOCKBRIDGE, PC |
| RITTER | EDWARD | MD | 8817-9514 | MILES & STOCKBRIDGE, PC |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | MILES & STOCKBRIDGE, PC |
| RITTER | STANLEY | MD | 87CG-1392 | MILES & STOCKBRIDGE, PC |
| RITZMAN | CHARLES | MD | 87CG-1381 | MILES & STOCKBRIDGE, PC |
| ROBERSON | JERALD W | MD | 88071575 | MILES & STOCKBRIDGE, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | MILES & STOCKBRIDGE, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | MILES & STOCKBRIDGE, PC |
| ROBINSON | JAMES C | MD | 88071567 | MILES & STOCKBRIDGE, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | MILES & STOCKBRIDGE, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | MILES & STOCKBRIDGE, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | MILES & STOCKBRIDGE, PC |
| ROOS | DONALD R | MD | 86CG-1389 | MILES & STOCKBRIDGE, PC |
| ROSLEY | RAYMOND | MD | 88041554 | MILES & STOCKBRIDGE, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | MILES & STOCKBRIDGE, PC |
| ROSS | JAMES E | MD | 88041555 | MILES & STOCKBRIDGE, PC |
| ROSS | LOVETT JR. | MD | 90201524 | MILES & STOCKBRIDGE, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | MILES & STOCKBRIDGE, PC |
| ROWE | RONALD | MD | 8713-5502 | MILES & STOCKBRIDGE, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | MILES & STOCKBRIDGE, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | MILES & STOCKBRIDGE, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | MILES & STOCKBRIDGE, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | MILES & STOCKBRIDGE, PC |
| RUTH | FRANCIS S | MD | 90208532 | MILES & STOCKBRIDGE, PC |
| RUTH | GEORGE | MD | 88183536 | MILES & STOCKBRIDGE, PC |
| RUTH | JOHN JOSEPH | MD | 94308520 | MILES & STOCKBRIDGE, PC |
| RYKIEL | ALBERT W. | MD | 87278660 | MILES & STOCKBRIDGE, PC |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | MILES & STOCKBRIDGE, PC |
| SANACORE | VINCENT A. | MD | 95097504 | MILES & STOCKBRIDGE, PC |
| SANTORO | MICHAEL | MD | 87CG-628 | MILES & STOCKBRIDGE, PC |
| SAPP | ARVIL | MD | 89216539 | MILES & STOCKBRIDGE, PC |
| SATTERFIELD | JAMES T | MD | 8718-7510 | MILES & STOCKBRIDGE, PC |
| SAVAGE | HAROLD | MD | 89216539 | MILES & STOCKBRIDGE, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | MILES & STOCKBRIDGE, PC |
| SCANDALIATO | FRANK | MD | 89244527 | MILES & STOCKBRIDGE, PC |
| SCARBOROUGH | HAROLD | MD | 88183527 | MILES & STOCKBRIDGE, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | MILES & STOCKBRIDGE, PC |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | MILES & STOCKBRIDGE, PC |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | MILES & STOCKBRIDGE, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | MILES & STOCKBRIDGE, PC |
| SCHMIDT | JOHN | MD | 87CG-97 | MILES & STOCKBRIDGE, PC |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | MILES & STOCKBRIDGE, PC |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | MILES & STOCKBRIDGE, PC |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | MILES & STOCKBRIDGE, PC |
| SCHUNCKE | MARTIN | MD | 88041556 | MILES & STOCKBRIDGE, PC |
| SCHWARTZ | LAWRENCE | MD | 88155545 | MILES & STOCKBRIDGE, PC |
| SCHWEDES | FREDERICK | MD | 87CG-2953/43/23 | MILES & STOCKBRIDGE, PC |
| SCIUTO | ALFRED J | MD | 88CG-528 | MILES & STOCKBRIDGE, PC |
| SCOTT | JOHN T | MD | 87CG-2457/44127 | MILES & STOCKBRIDGE, PC |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | MILES & STOCKBRIDGE, PC |
| SEARS | JAMES M | MD | 87CG-2972 | MILES & STOCKBRIDGE, PC |
| SEBEK | GILDRED E. | MD | 8632-4050 | MILES & STOCKBRIDGE, PC |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | MILES & STOCKBRIDGE, PC |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | MILES & STOCKBRIDGE, PC |
| SENGEBUSCH | ERNEST A | MD | 87CG-3607/45/77 | MILES & STOCKBRIDGE, PC |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | MILES & STOCKBRIDGE, PC |
| SEWARD | BERNARD M | MD | 8729-4564 | MILES & STOCKBRIDGE, PC |
| SEWARD | ESTHER | MD | 86CG-1008 | MILES & STOCKBRIDGE, PC |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | MILES & STOCKBRIDGE, PC |
| SHANKLIN | JAMES C | MD | 89188545 | MILES & STOCKBRIDGE, PC |
| SHAVER | JOHN H. | MD | 9025-0529 | MILES & STOCKBRIDGE, PC |
| SHAW | WILLIAM H | MD | 88CG-564 | MILES & STOCKBRIDGE, PC |
| SHEA | GORDON S. JR. | MD | 8705-1522 | MILES & STOCKBRIDGE, PC |
| SHEPERD | ROY E | MD | 8713-5598 | MILES & STOCKBRIDGE, PC |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | MILES & STOCKBRIDGE, PC |
| SHIFFLETT | FRANK | MD | 88162510 | MILES & STOCKBRIDGE, PC |
| SHIMER | MARVIN L. JR. | MD | 89244531 | MILES & STOCKBRIDGE, PC |
| SHIPLEY | CARL | MD | 87CG-3701 | MILES & STOCKBRIDGE, PC |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | MILES & STOCKBRIDGE, PC |
| SHRIVER | RICHARD E | MD | 8805-0508 | MILES & STOCKBRIDGE, PC |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | MILES & STOCKBRIDGE, PC |
| SHUE | VERNON | MD | 87CG-3730 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | MILES & STOCKBRIDGE, PC |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | MILES & STOCKBRIDGE, PC |
| SIEDLECKI | STANLEY | MD | 94-194502 | MILES & STOCKBRIDGE, PC |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | MILES & STOCKBRIDGE, PC |
| SILL | JOSEPH V | MD | 88041557 | MILES & STOCKBRIDGE, PC |
| SILLS | GEORGE F | MD | 87CG-2455 | MILES & STOCKBRIDGE, PC |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | MILES & STOCKBRIDGE, PC |
| SIMMS | JOHN R | MD | 87CG-2352 | MILES & STOCKBRIDGE, PC |
| SIMON | FRED | MD | 87181566 | MILES & STOCKBRIDGE, PC |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | MILES & STOCKBRIDGE, PC |
| SIMPSON | WILLARD M | MD | 87CG-3653 | MILES & STOCKBRIDGE, PC |
| SIPE | JACK | MD | 87CG-2451 | MILES & STOCKBRIDGE, PC |
| SISOLAK | JOSEPH | MD | 90002549 | MILES & STOCKBRIDGE, PC |
| SLACK | RONALD | MD | 87CG-2446 | MILES & STOCKBRIDGE, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | MILES & STOCKBRIDGE, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | MILES & STOCKBRIDGE, PC |
| SLIMMER | CARNES L | MD | 88057544 | MILES & STOCKBRIDGE, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | MILES & STOCKBRIDGE, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | MILES & STOCKBRIDGE, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | MILES & STOCKBRIDGE, PC |
| SMIT | HENRY W | MD | 87CG-1424 | MILES & STOCKBRIDGE, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | MILES & STOCKBRIDGE, PC |
| SMITH | CALVIN | MD | 88112527 | MILES & STOCKBRIDGE, PC |
| SMITH | JOHN H | MD | 8715-4549 | MILES & STOCKBRIDGE, PC |
| SMITH | JOHN T | MD | 88CG-450 | MILES & STOCKBRIDGE, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | MILES & STOCKBRIDGE, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | MILES & STOCKBRIDGE, PC |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | MILES & STOCKBRIDGE, PC |
| SMITH | WILLIAM A | MD | 9026-4520 | MILES & STOCKBRIDGE, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | MILES & STOCKBRIDGE, PC |
| SNYDER | JAMES F | MD | 87278525 | MILES & STOCKBRIDGE, PC |
| SODERSTROM | IVAN J | MD | 88134503 | MILES & STOCKBRIDGE, PC |
| SOHN | JAMES O | MD | 88-041559 | MILES & STOCKBRIDGE, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | MILES & STOCKBRIDGE, PC |
| SONN | EDWARD J | MD | 87CG-1527 | MILES & STOCKBRIDGE, PC |
| SOUTHARD | WILLIAM H | MD | 90208533 | MILES & STOCKBRIDGE, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | MILES & STOCKBRIDGE, PC |
| SPENCE | RICHARD L. | MD | 90187554 | MILES & STOCKBRIDGE, PC |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | MILES & STOCKBRIDGE, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | MILES & STOCKBRIDGE, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | MILES & STOCKBRIDGE, PC |
| STEPP | KARL | MD | 87CG-3581 | MILES & STOCKBRIDGE, PC |
| STETZ | STEPHEN | MD | 8727-8797 | MILES & STOCKBRIDGE, PC |
| STEVENS | JOHN L | MD | 88041560 | MILES & STOCKBRIDGE, PC |
| STEVENSON | LEON T | MD | 90045542 | MILES & STOCKBRIDGE, PC |
| STEVENSON | ROBERT S | MD | 88091540 | MILES & STOCKBRIDGE, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | MILES & STOCKBRIDGE, PC |
| STINE | JACK D | MD | 87CG-3054 | MILES & STOCKBRIDGE, PC |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | MILES & STOCKBRIDGE, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | MILES & STOCKBRIDGE, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | MILES & STOCKBRIDGE, PC |
| STRONG | FURMAN | MD | 98282504CX1886 | MILES & STOCKBRIDGE, PC |
| STUMPF | GAIL M. | MD | 92154544 | MILES & STOCKBRIDGE, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | MILES & STOCKBRIDGE, PC |
| SUITT | JAMES C | MD | 97290508CX2146 | MILES & STOCKBRIDGE, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | MILES & STOCKBRIDGE, PC |
| SWIGER | ROY B. | MD | 8721-2539 | MILES & STOCKBRIDGE, PC |
| SZECH | EDWARD | MD | 88057545 | MILES & STOCKBRIDGE, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | MILES & STOCKBRIDGE, PC |
| TALLEY | JOHN M. | MD | 88112522 | MILES & STOCKBRIDGE, PC |
| TATE | RAYMOND | MD | 88317505 | MILES & STOCKBRIDGE, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | MILES & STOCKBRIDGE, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | MILES & STOCKBRIDGE, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | MILES & STOCKBRIDGE, PC |
| TAYLOR | LARIE | MD | 88091519 | MILES & STOCKBRIDGE, PC |
| TERRELL | DANIEL E. | MD | 87278589 | MILES & STOCKBRIDGE, PC |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | MILES & STOCKBRIDGE, PC |
| TERZIGNI | LOUIS | MD | 88CG-519 | MILES & STOCKBRIDGE, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | MILES & STOCKBRIDGE, PC |
| THOMAS | JAMES A | MD | 87CG-840 | MILES & STOCKBRIDGE, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | MILES & STOCKBRIDGE, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | MILES & STOCKBRIDGE, PC |
| THOMAS | RODERICK B. | MD | 9015-6530 | MILES & STOCKBRIDGE, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | MILES & STOCKBRIDGE, PC |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | MILES & STOCKBRIDGE, PC |
| TILLMAN | LLOYD | MD | 87CG-1382 | MILES & STOCKBRIDGE, PC |

Appendix A - 272

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TISDALE | PAUL | MD | 87079512 | MILES & STOCKBRIDGE, PC |
| TOBIAS | HENRY E | MD | 87CG-2361 | MILES & STOCKBRIDGE, PC |
| TOLODZIECKI | JERRY | MD | 87CG-1436/38106 | MILES & STOCKBRIDGE, PC |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | MILES & STOCKBRIDGE, PC |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | MILES & STOCKBRIDGE, PC |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | MILES & STOCKBRIDGE, PC |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | MILES & STOCKBRIDGE, PC |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | MILES & STOCKBRIDGE, PC |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | MILES & STOCKBRIDGE, PC |
| TROY | ANDREW L. | MD | 88CG-555 | MILES & STOCKBRIDGE, PC |
| TURC | FRANC E. | MD | 85CG-3361 | MILES & STOCKBRIDGE, PC |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | MILES & STOCKBRIDGE, PC |
| TWINE | JAMES T. | MD | 87CG-2989 | MILES & STOCKBRIDGE, PC |
| UNKLE | EDWARD H. | MD | 88CG-579 | MILES & STOCKBRIDGE, PC |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | MILES & STOCKBRIDGE, PC |
| URBAN | CHARLES N | MD | 8730-3536 | MILES & STOCKBRIDGE, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | MILES & STOCKBRIDGE, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | MILES & STOCKBRIDGE, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | MILES & STOCKBRIDGE, PC |
| VACHINO | JOHN V | MD | 88CG-531 | MILES & STOCKBRIDGE, PC |
| VAIL | ARTHUR E | MD | 88155548 | MILES & STOCKBRIDGE, PC |
| VANN | HAROLD R | MD | 8833-7501 | MILES & STOCKBRIDGE, PC |
| VANN | WILLIE | MD | 87CG-3065 | MILES & STOCKBRIDGE, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | MILES & STOCKBRIDGE, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | MILES & STOCKBRIDGE, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | MILES & STOCKBRIDGE, PC |
| VERDIN | ROBERT M | MD | 87-08785 | MILES & STOCKBRIDGE, PC |
| VICKERS | BRADFORD A | MD | 88183535 | MILES & STOCKBRIDGE, PC |
| VINSON | JOHN F | MD | 87CG-1391 | MILES & STOCKBRIDGE, PC |
| VITEK | ALBERT F | MD | 88155544 | MILES & STOCKBRIDGE, PC |
| VLAKOS | GUS | MD | 89026528 | MILES & STOCKBRIDGE, PC |
| VOELKER | JOHN R | MD | 87CG-1523 | MILES & STOCKBRIDGE, PC |
| VOGT | AMBROSE | MD | 8731-3507 | MILES & STOCKBRIDGE, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | MILES & STOCKBRIDGE, PC |
| WAGNER | CHARLES | MD | 86CG-1637 | MILES & STOCKBRIDGE, PC |
| WAGNER | WALTER C | MD | 91305510 | MILES & STOCKBRIDGE, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | MILES & STOCKBRIDGE, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | MILES & STOCKBRIDGE, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | MILES & STOCKBRIDGE, PC |
| WALL | WINT | MD | 87CG-2437 | MILES & STOCKBRIDGE, PC |
| WALLACE | CHARLES E | MD | 87CG-1351/38121 | MILES & STOCKBRIDGE, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | MILES & STOCKBRIDGE, PC |
| WALTHALL | JOHN A | MD | 87CG-2356 | MILES & STOCKBRIDGE, PC |
| WARD | GARY R. | MD | 87CG-3000 | MILES & STOCKBRIDGE, PC |
| WARE | ROBERT L. | MD | 8710-6543 | MILES & STOCKBRIDGE, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | MILES & STOCKBRIDGE, PC |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | MILES & STOCKBRIDGE, PC |
| WATERS | J S | MD | 89062547 | MILES & STOCKBRIDGE, PC |
| WATKINS | WILLIAM A | MD | 90187568 | MILES & STOCKBRIDGE, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | MILES & STOCKBRIDGE, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | MILES & STOCKBRIDGE, PC |
| WATTS | LESTER | MD | 87CG-3690 | MILES & STOCKBRIDGE, PC |
| WEBB | LESLIE I | MD | 88134505 | MILES & STOCKBRIDGE, PC |
| WEBB | OSCAR | MD | 87CG-3021 | MILES & STOCKBRIDGE, PC |
| WEBER | ELMER | MD | 87CG-2332 | MILES & STOCKBRIDGE, PC |
| WEHR | DAVID J | MD | 87CG-3094 | MILES & STOCKBRIDGE, PC |
| WELLS | IRA W. | MD | 87CG-627 | MILES & STOCKBRIDGE, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | MILES & STOCKBRIDGE, PC |
| WEST | GERALD L | MD | 8705-1510 | MILES & STOCKBRIDGE, PC |
| WEST | GERALD L | MD | 8705-15120 | MILES & STOCKBRIDGE, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | MILES & STOCKBRIDGE, PC |
| WHITBY | FRANK W | MD | 8734-1501 | MILES & STOCKBRIDGE, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | MILES & STOCKBRIDGE, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | MILES & STOCKBRIDGE, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | MILES & STOCKBRIDGE, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | MILES & STOCKBRIDGE, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | MILES & STOCKBRIDGE, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | MILES & STOCKBRIDGE, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ERNEST | MD | 87-2980 H | MILES & STOCKBRIDGE, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | MILES & STOCKBRIDGE, PC |
| WILLIS | DEAN | MD | 8731-0527 | MILES & STOCKBRIDGE, PC |
| WILSON | DAVID M | MD | 87CG-2515 | MILES & STOCKBRIDGE, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | MILES & STOCKBRIDGE, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | MILES & STOCKBRIDGE, PC |
| WINCHESTER | SHARPLESS | MD | 89006546 | MILES & STOCKBRIDGE, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | MILES & STOCKBRIDGE, PC |
| WINTERS | JOHN W | MD | 94049502 | MILES & STOCKBRIDGE, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | MILES & STOCKBRIDGE, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | MILES & STOCKBRIDGE, PC |
| WISE | ROBERT L. | MD | 90229522 | MILES & STOCKBRIDGE, PC |
| WISSEL | ALBERT C | MD | 88057549 | MILES & STOCKBRIDGE, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | MILES & STOCKBRIDGE, PC |
| WOMACK | JOHN C | MD | 89062517 | MILES & STOCKBRIDGE, PC |
| WOOD | JACK N. | MD | 87CG-2368 | MILES & STOCKBRIDGE, PC |
| WOODS | FRED | MD | 88-041563 | MILES & STOCKBRIDGE, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | MILES & STOCKBRIDGE, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | MILES & STOCKBRIDGE, PC |
| WRIGHT | JESSE | MD | 8820-0502 | MILES & STOCKBRIDGE, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | MILES & STOCKBRIDGE, PC |
| WYATT | ROBERT F | MD | 87CG-3005 | MILES & STOCKBRIDGE, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | MILES & STOCKBRIDGE, PC |
| YATES | LEE O. | MD | 89244549 | MILES & STOCKBRIDGE, PC |
| YESKER | JOHN | MD | 88CG-441 | MILES & STOCKBRIDGE, PC |
| YOUNG | RAYMOND | MD | 90274528 | MILES & STOCKBRIDGE, PC |
| YULE | CHARLES | MD | 85CG-3014 | MILES & STOCKBRIDGE, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | MILES & STOCKBRIDGE, PC |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | MILES & STOCKBRIDGE, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | MILES & STOCKBRIDGE, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | MILES & STOCKBRIDGE, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | MILES & STOCKBRIDGE, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | MILES & STOCKBRIDGE, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | MILES & STOCKBRIDGE, PC |
| GRANT | EDMUND | MS | 91-5403(2) | MINOR & ASSOCIATES |
| JETER | ELBERT P | MS | 91-5403(2) | MINOR & ASSOCIATES |
| MORGAN | WILBUR | MS | 91-5403(2) | MINOR & ASSOCIATES |
| SULLIVAN | JOE R | MS | 91-5403(2) | MINOR & ASSOCIATES |
| WIGGINS | GAYLORD E. | MS | 91-5403(2) | MINOR & ASSOCIATES |
| YOUNG | THOMAS | MS | 91-5403(2) | MINOR & ASSOCIATES |
| COX | JIMMIE MCFARLAN | TX | 93-10732-B | MISKO LAW FIRM, LLP |
| ADAMS | WAYNE & SARA J. | WV | 93-C-3250 | MITCHELL, JOHN |
| AMICK | WARREN & DOROTH | WV | 93-C-3250 | MITCHELL, JOHN |
| ANDERSON | SIDNEY & JEAN R | WV | 93-C-3250 | MITCHELL, JOHN |
| ASHLEY | DONALD B. & LOR | WV | 93-C-3250 | MITCHELL, JOHN |
| BALLEYDIER | JESS JR. & NONA | WV | 93-C-6765 | MITCHELL, JOHN |
| BENNETT | ROBERT T. & RUT | WV | 91-C-722 | MITCHELL, JOHN |
| BIRD | CHARLES L | WV | 3:89-1265-TSC | MITCHELL, JOHN |
| BUFFINGTON | CHARLES & SHARO | WV | 93-C-3250 | MITCHELL, JOHN |
| CASTO | LEROY & BARBARA | WV | 93-C-6765 | MITCHELL, JOHN |
| CHAPMAN | CARSON & RUTH M | WV | 93-C-3250 | MITCHELL, JOHN |
| COLLINS | GARY & BRENDA V | WV | 93-C-6765 | MITCHELL, JOHN |
| COX | VIRGIL | WV | 93-C-3250 | MITCHELL, JOHN |
| CRAWFORD | DONALD & RUTH V | WV | 93-C-6765 | MITCHELL, JOHN |
| CREMEANS | WILLIAM & SHIRL | WV | 93-C-3250 | MITCHELL, JOHN |
| CROUSER | RALPH & MARY V | WV | 93-C-7905 | MITCHELL, JOHN |
| CROWDER | WILLIAM & JUNA | WV | 93-C-3250 | MITCHELL, JOHN |
| CUTLIP | WINFORD & MRYTL | WV | 3:89-1243-TSC | MITCHELL, JOHN |
| DALTON | FRENCH B | WV | 93-C-3250 | MITCHELL, JOHN |
| DAUGHERTY | JERRY B | WV | 93-C-3250 | MITCHELL, JOHN |
| DAUGHERTY | JAMES | WV | 93-C-3250 | MITCHELL, JOHN |
| DOSS | LOVELL & ELLEN | WV | 3:89-1270-TSC | MITCHELL, JOHN |
| DRAKE | PAUL | WV | 93-C-3250 | MITCHELL, JOHN |
| ELLIS | JOHN & OPAL V O | WV | 93-C-6765 | MITCHELL, JOHN |
| EVANS | PHILLIP & LOUIS | WV | 93-C-6765 | MITCHELL, JOHN |
| FLEMING | CHARLES | WV | 93-C-6765 | MITCHELL, JOHN |
| FOX | JAMES E. & JERA | WV | 92-C-239 | MITCHELL, JOHN |
| GOODWIN | CHARLES & FRANC | WV | 93-C-6765 | MITCHELL, JOHN |
| GREINER | HENRY | WV | 93-C-7934 | MITCHELL, JOHN |
| HICKS | CECIL | WV | 93-C-3250 | MITCHELL, JOHN |
| HILL | JAKIE P. V OWEN | WV | 93-C-3250 | MITCHELL, JOHN |
| HITE | GARY | WV | 93-C-3250 | MITCHELL, JOHN |
| JENKINS | ROGER | WV | 93-C-6765 | MITCHELL, JOHN |
| JOHNSON | WARREN | WV | 93-C-3250 | MITCHELL, JOHN |
| KEEFER | WILLIAM FRANK | WV | 3:89-1231-TSC | MITCHELL, JOHN |
| LARGE | RICHARD & BEVER | WV | 93-C-3250 | MITCHELL, JOHN |
| LAWRENTZ | CARL & VIRGINIA | WV | 93-C-7905 | MITCHELL, JOHN |
| LEGG | | | | |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIFE | JOHN H. & PATRI | WV | 93-C-3250 | MITCHELL, JOHN |
| LIFE | PATRICIA E. & J | WV | 93-C-3250 | MITCHELL, JOHN |
| MCBRAYER | CLAYTON & KAREN | WV | 93-C-7905 | MITCHELL, JOHN |
| MILLS | JERALD LEE & MA | WV | 3:89-1232-TSC | MITCHELL, JOHN |
| MOORE | ROBERT | WV | 93-C-3250 | MITCHELL, JOHN |
| MYERS | NEIL A. | WV | 3:89-1225 | MITCHELL, JOHN |
| NICHOLS | THOMAS L. & LIN | WV | 93-C-3250 | MITCHELL, JOHN |
| PLUMMER | RONALD F. & NAN | WV | 92-C-239 | MITCHELL, JOHN |
| RAINES | EVERETT OTHO & | WV | 92-C-239 | MITCHELL, JOHN |
| RHODES | DWIGHT & DONNA | WV | 93-C-6765 | MITCHELL, JOHN |
| RHODES | ROSCOE | WV | 90-C-3035 | MITCHELL, JOHN |
| RIDDLE | THEODUR & BARBA | WV | 93-C-6765 | MITCHELL, JOHN |
| SIMMONS | DAVID & VICTORI | WV | 93-C-3250 | MITCHELL, JOHN |
| SLAUGHTER | CLAUDE & KATHER | WV | 93-C-6765 | MITCHELL, JOHN |
| SMITH | DONALD R | WV | 93-C-3250 | MITCHELL, JOHN |
| SMITH | RANDY | WV | 93-C-3250 | MITCHELL, JOHN |
| SMITH | RONALD W | WV | 93-C-6765 | MITCHELL, JOHN |
| SPEAR | DAVID & DEANNA | WV | 93-C-3250 | MITCHELL, JOHN |
| SPENCE | RUSSELL & DONNA | WV | 93-C-3250 | MITCHELL, JOHN |
| STATTS | JAMES M. & CONN | WV | 3:89-1251-TSC | MITCHELL, JOHN |
| TAYLOR | CHARLES | WV | 93-C-3250 | MITCHELL, JOHN |
| TAYLOR | EMMITT F. V OWE | WV | 92-C-239 | MITCHELL, JOHN |
| TUTTLE | JOSEPH & DORIS | WV | 93-C-7905 | MITCHELL, JOHN |
| WAYNE | ROBERT & SHIRLE | WV | 93-C-3250 | MITCHELL, JOHN |
| WESTFALL | EDWARD D. & ELE | WV | 93-C-3250 | MITCHELL, JOHN |
| WHITE | ROBERT | WV | 93-C-6765 | MITCHELL, JOHN |
| WINE | HERBERT & CHARL | WV | 3:89-1233-TSC | MITCHELL, JOHN |
| WINE | RONALD | WV | 3:89-1229-TSC | MITCHELL, JOHN |
| WISE | RALPH A. & KATH | WV | 3:89-1240-TSC | MITCHELL, JOHN |
| WISEMAN | DONALD V OWENS- | WV | 93-C-3250 | MITCHELL, JOHN |
| WOOLLARD | CHESTER & AGNES | WV | 93-C-6765 | MITCHELL, JOHN |
| YOHO | WILLIAM G. & SA | WV | 93-C-3250 | MITCHELL, JOHN |
| YOST | ARTHUR | WV | 93-C-6765 | MITCHELL, JOHN |
| ALLEN | WINFRED | TX | 97 05359 | MITHOFF & JACKS |
| BOWERS | WILLIAM R | TX | 97 05359 | MITHOFF & JACKS |
| BRYSON | CLYDE R. | TX | 97 05359 | MITHOFF & JACKS |
| CURTIS | WAYNE A | TX | 97 05359 | MITHOFF & JACKS |
| DEFORD | AUSTIN E. | TX | 97 05359 | MITHOFF & JACKS |
| EARLEY | WILLIAM H | TX | 97 05359 | MITHOFF & JACKS |
| HORTON | MELVIN L | TX | 97 05359 | MITHOFF & JACKS |
| MARTIN | STANLEY | TX | 97 05359 | MITHOFF & JACKS |
| MOORE | RAYMOND L | TX | 97 05359 | MITHOFF & JACKS |
| TODD | JOE HARRISON | TX | 97 05359 | MITHOFF & JACKS |
| WHITE | LILLARD M | TX | 97 05359 | MITHOFF & JACKS |
| ALDRIDGE | RALEIGH R | GA | 2001VS014995 | MONGE & ASSOCIATES |
| ANDERSON | DAVID M | GA | 01VS014069D | MONGE & ASSOCIATES |
| ARMIJO | MIKE T | GA | 00VS000431D | MONGE & ASSOCIATES |
| BIANCHI | JOSEPH J | GA | 00VS000397D | MONGE & ASSOCIATES |
| BROXTON | CHARLES E | GA | 01VS014106D | MONGE & ASSOCIATES |
| BUCKALLEW | GLENN L | GA | 01VS010559D | MONGE & ASSOCIATES |
| CLARK | PHYLLIS S | GA | 01VS014111D | MONGE & ASSOCIATES |
| COOPER | RONNIE G | GA | 01VS014093D | MONGE & ASSOCIATES |
| DAY | THOMAS E | GA | 2005EV000006D | MONGE & ASSOCIATES |
| DEPRIEST | DONALD T | GA | 2005VS077865D | MONGE & ASSOCIATES |
| DOZIER | LEONARD J | GA | 01VS014091D | MONGE & ASSOCIATES |
| EDWARDS | ROBERT L | GA | 2001VS015023 | MONGE & ASSOCIATES |
| FOLSOM | HARLEY | GA | 01VS014108D | MONGE & ASSOCIATES |
| FRAHM | DELMAR | GA | 00VS005538D | MONGE & ASSOCIATES |
| FUGATE | JOHN S | GA | 2005VS078297D | MONGE & ASSOCIATES |
| GARCIA | JOE | GA | 01VS010558D | MONGE & ASSOCIATES |
| GILBERT | RICHARD C | GA | 01VS010493D | MONGE & ASSOCIATES |
| GREEN | ROBERT I | GA | 01VS014110D | MONGE & ASSOCIATES |
| GUPTON | RICHARD K | GA | 2001VS014107 | MONGE & ASSOCIATES |
| HARRIS | TOMMIE | GA | 00VS000397D | MONGE & ASSOCIATES |
| HORTON | KENNETH | GA | 2005VS078658D | MONGE & ASSOCIATES |
| HUNT | WILLIAM D | GA | 2001VS014162 | MONGE & ASSOCIATES |
| JOHNSTON | DEBORAH | GA | 2005VS078535D | MONGE & ASSOCIATES |
| KELSEY | DONALD | GA | 2005VS078300D | MONGE & ASSOCIATES |
| LEHMAN | DAVID M | GA | 01VS014073D | MONGE & ASSOCIATES |
| LYNCH | LOUIS E | GA | 2005VS078659D | MONGE & ASSOCIATES |
| MALINCHAK | THEODORE | GA | 01VS013207D | MONGE & ASSOCIATES |
| MAYO | GEORGE D | GA | 01VS013205 | MONGE & ASSOCIATES |
| MCGARITY | JAMES O | GA | 01VS014093D | MONGE & ASSOCIATES |
| MEULLER | GEORGE G | GA | 00VS005541D | MONGE & ASSOCIATES |
| MEYERS | CLAY V | GA | 2000VS009432 | MONGE & ASSOCIATES |
| NEWELL | JAMES M | GA | 00VS000389D | MONGE & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OGLESBY | WILLIAM A | GA | 01VS014098D | MONGE & ASSOCIATES |
| PURVIS | DON R | GA | 2005VS078292D | MONGE & ASSOCIATES |
| REYNOLDS | EARL | GA | 03VS055083 | MONGE & ASSOCIATES |
| ROLAND | ALFONZO | GA | 2001VS014174 | MONGE & ASSOCIATES |
| SILVA | JULIO A | GA | 01VS013207D | MONGE & ASSOCIATES |
| SIMS | JAMES O | GA | 2005VS078325D | MONGE & ASSOCIATES |
| SKINNER | LAMAR | GA | 2001VS014105 | MONGE & ASSOCIATES |
| SPIVEY | LARRY J | GA | 01VS014071D | MONGE & ASSOCIATES |
| STAAB | VIRGIL | GA | 01VS013207D | MONGE & ASSOCIATES |
| STANLEY | FRANKEY W | GA | 00VS010284D | MONGE & ASSOCIATES |
| TAMANAHA | MASATO | GA | 01VS014919D | MONGE & ASSOCIATES |
| THIELEN | WILLIAM | GA | 01VS013207D | MONGE & ASSOCIATES |
| UNRUH | GENEVA I | GA | 01VS014072D | MONGE & ASSOCIATES |
| UREN | FRANKLIN J | GA | 2004VS068523D | MONGE & ASSOCIATES |
| VERNON | JESSE J | GA | 00VS000426D | MONGE & ASSOCIATES |
| VOLKMAN | BRUCE S | GA | 00VS005537D | MONGE & ASSOCIATES |
| WALLS | BENJAMIN T | GA | 01VS014106D | MONGE & ASSOCIATES |
| WARREN | BARRY W | GA | 01VS014089D | MONGE & ASSOCIATES |
| WILLIAMS | BOBBY R | GA | 01VS014112D | MONGE & ASSOCIATES |
| WILLIAMS | THOMAS L | GA | 01VS014106D | MONGE & ASSOCIATES |
| WILSON | ROY M | GA | 00VS009501-D | MONGE & ASSOCIATES |
| SMITH | MALCOLM H | TX | 16781*JG01 | MONTEZ, WILLIAMS & BAIRD, P.C. |
| ARROWOOD | MARK G | MD | 24X1500537KGCI | MOORE & JACKSON, LLC |
| ARROWOOD | MARK G | MD | 24X1500538KGCI | MOORE & JACKSON, LLC |
| BARNES | LOUIS L | MD | 24X1500537KGCI | MOORE & JACKSON, LLC |
| STRALEY | WILLIAM | TX | 17,286 | MOORE, DICKSON & MAXWELL, PLLC |
| BING | RODNEY W | IL | 2015L000346 | MORGAN & MORGAN, PA |
| BORTUGNO | SAMUEL E | IL | 2017L000059 | MORGAN & MORGAN, PA |
| BOWMAN | ROBERT | IL | 2015L001042 | MORGAN & MORGAN, PA |
| BURNS | ROBERT N | IL | 2015L001561 | MORGAN & MORGAN, PA |
| CANDELARIA | MILAGROS | IL | 2015L001473 | MORGAN & MORGAN, PA |
| COLLINS | BRUCE E | IL | 2014L001209 | MORGAN & MORGAN, PA |
| CREERON | HELEN | IL | 2015L001550 | MORGAN & MORGAN, PA |
| ENOS | JOHN T | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| FRIEDMAN | ALLEN | IL | 2015L000833 | MORGAN & MORGAN, PA |
| HUFFNAGEL | MICHAEL | WV | 14C1994 | MORGAN & MORGAN, PA |
| LUCENT | JOSEPH F | NY | 10934811 | MORGAN & MORGAN, PA |
| NICHOLS | JOHNNIE | IL | 2015L001565 | MORGAN & MORGAN, PA |
| QUINTANA | MARIE | PA | 111103107 | MORGAN & MORGAN, PA |
| RINGER | WILBUR | IL | 2016L001576 | MORGAN & MORGAN, PA |
| RUSSELL | HARRY A | IL | 2015L001573 | MORGAN & MORGAN, PA |
| SOTZ | JAMES E | IL | 2015L000138 | MORGAN & MORGAN, PA |
| STRAPP | BERNARD C | IL | 2016L000018 | MORGAN & MORGAN, PA |
| TAYLOR | DAVID G | IL | 2017L000054 | MORGAN & MORGAN, PA |
| WILLEY | GERTRUDE | IL | 2015L000121 | MORGAN & MORGAN, PA |
| BAILEY | OLA M | MS | 20060093 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACK | SAMUEL | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOGGS | LARRY W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | HENRY | MS | UNKNOWN_ADMIN_GP | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | MARY L | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTEN | SANDRA J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAUGHERTY | JAMES | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAL | JAMES H | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | CARRIE P | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EADS | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELMS | MAC E | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRANT | REX E | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GUSTA | LARRY | MS | CV-99-0129 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | LINDA M | MS | 99-0118 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | THOMAS W | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | ROBERT | MS | CV-99-0173 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINDMAN | LOUIS D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINSON | EDGAR | MS | 06KV0042S | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLAND | DONALD | MS | 06KV0213J | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | VINNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWARD | DOYLE W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOHNY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | JAMES F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | WAYNE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| IRVIN | ALVIN C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | DOUGLAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | JERROLD W | MS | CI2006032AS | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARATO | PATRICK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | LARRY G | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

Appendix A - 274

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORROW | ALBERT C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETTY | ROSCOE W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | AMMIE L | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ECKFORD | MS | 20060037CV | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SWAN | MAXINE G | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | EMMETT M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | HAYBERT | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDRUS | EDDIE D | TX | 01-05710-00-0-G | MOSS LAW OFFICE |
| BARRIENTES | RENE | TX | 02-3395-H | MOSS LAW OFFICE |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MOSS LAW OFFICE |
| CANTU | GILBERTO | TX | 00-141-D | MOSS LAW OFFICE |
| DE LA TORRE | JOSE | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| ESCOBAR | JOSE | TX | 00-03-38339CV | MOSS LAW OFFICE |
| FLORES | CARLOS | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| GARCIA | CRESENCIO L | TX | 01-5109-0 | MOSS LAW OFFICE |
| GARZA | JUAN E | TX | 00-03-38339CV | MOSS LAW OFFICE |
| HAMON | DONALD | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| HERRERA | MIGUEL | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| KINIKIN | EARNEST R | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| LASCANO | MIGUEL | TX | 02-01876-00-0-E | MOSS LAW OFFICE |
| MARTINEZ | DIONICO | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| MARTINEZ | RODOLFO R | TX | 01-03121-00-0-DD | MOSS LAW OFFICE |
| MEDRANO | MIKE | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| ROBLES | GILBERT | TX | 01-03447-00-0-F | MOSS LAW OFFICE |
| SANCHEZ | ARMANDO | TX | S-00-5719CV-B | MOSS LAW OFFICE |
| WHITFIELD | TILDEN S | TX | DC-01-243 | MOSS LAW OFFICE |
| ZELAYA | DIOGNESE | TX | 99-10-09488CV | MOSS LAW OFFICE |
| ABBOTT | GEORGE W | UT | 010907994 | MOTLEY RICE LLC |
| ABBOTT | LAWRENCE | UT | 010900863 AS | MOTLEY RICE LLC |
| ABBOTT | LESLIE | MS | S88-0642(B) | MOTLEY RICE LLC |
| ABE | AKIRA | GA | 00VS012729D | MOTLEY RICE LLC |
| ABRAM | WALTER | MS | S89-0260(G) | MOTLEY RICE LLC |
| ABSTEN | DELMER | WV | 13C310 | MOTLEY RICE LLC |
| ACKERMAN | LOREN E | OH | CV2001040722 | MOTLEY RICE LLC |
| ACKERMAN | STANLEY L | WY | C-01-612-J | MOTLEY RICE LLC |
| ACQUISTA | ANTHONY R | WV | 98-C-266K | MOTLEY RICE LLC |
| ACRI | SALVATORE | OH | 02 CV 00151 | MOTLEY RICE LLC |
| ADAIR | ROBERT A | AZ | 93-0783-PHX-SMM | MOTLEY RICE LLC |
| ADAM | ALEXANDER | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | HOBERT L | OH | CV2001040722 | MOTLEY RICE LLC |
| ADAMS | JOSEPH E | OH | ADMIN | MOTLEY RICE LLC |
| ADAMS | JOSEPH E | OH | CV2001040722 | MOTLEY RICE LLC |
| ADAMS | JULIUS C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ADAMS | PHILLIP | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | WILLIAM B | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ADAMSON | ARLEN R | UT | 010907529 | MOTLEY RICE LLC |
| ADDISON | MATTHEW | GA | 04VS064286D | MOTLEY RICE LLC |
| ADKINS | DAVID | OH | 2001CV01831 | MOTLEY RICE LLC |
| ADKINS | DONALD R | OH | CV2001040722 | MOTLEY RICE LLC |
| ADKINS | ROGER | WV | 95-C-3049 | MOTLEY RICE LLC |
| ADKINS | SHAREL E | OH | ADMIN | MOTLEY RICE LLC |
| ADKINS | WILLARD | WV | 98-C-105K | MOTLEY RICE LLC |
| AHERN | CARLTON | WV | 98-C-105K | MOTLEY RICE LLC |
| AIKEN | RICHARD | TX | DV98-09763-F | MOTLEY RICE LLC |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | MOTLEY RICE LLC |
| AKERS | LINDA | MI | 01-120266 | MOTLEY RICE LLC |
| ALBRIGHT | RAYMOND C | RI | PC20164345 | MOTLEY RICE LLC |
| ALCORN | DENNIS | OH | CV2001040722 | MOTLEY RICE LLC |
| ALDRIDGE | RALEIGH R | GA | 2001VS014995 | MOTLEY RICE LLC |
| ALEXANDER | CARL R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ALEXANDER | CLEVELAND | LA | 27833 | MOTLEY RICE LLC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ALEXIUK | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| ALFRED | RAYNOR | TX | 88-0687 | MOTLEY RICE LLC |
| ALFREY | JOHN S | OH | CV2001040722 | MOTLEY RICE LLC |
| ALFREY | PHILLIP | OH | 01PI-850 | MOTLEY RICE LLC |
| ALLAN | JOHN & MARIE V | MS | S89-0260(G) | MOTLEY RICE LLC |
| ALLEN | BILLY | MI | 01-120106 | MOTLEY RICE LLC |
| ALLEN | NELDA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ALLEN | VERNON F | UT | 010900863 AS | MOTLEY RICE LLC |
| ALLEY | FOLEY R | PA | ADMIN | MOTLEY RICE LLC |
| ALLMON | CHESTER W | MS | S89-0623(W) | MOTLEY RICE LLC |
| ALLSUP | WILLIS & LOUIS | MS | S89-0260(G) | MOTLEY RICE LLC |
| ALLYN | HUGH R | MS | S88-0642(B) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALMARODE | VIRGINIA | WV | 02-C-19 | MOTLEY RICE LLC |
| ALTPETER | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| ALVARADO | ABRAHAM | MS | S89-0295(G) | MOTLEY RICE LLC |
| ALVARADO | PROCOPIO | AZ | CIV00-595TUCGEE | MOTLEY RICE LLC |
| ALWARD | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| AMABLO | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| AMBROSE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| AMES | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| ANAST | GEORGE | UT | 010900863AS | MOTLEY RICE LLC |
| ANAST | GEORGE | UT | 010907993 | MOTLEY RICE LLC |
| ANAYA | ISIDRO | NM | CV-2001-07982 | MOTLEY RICE LLC |
| ANDERSON | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| ANDERSON | CEOPHUS | LA | 26617 | MOTLEY RICE LLC |
| ANDERSON | DAVID M | GA | 01VS014069D | MOTLEY RICE LLC |
| ANDERSON | DON | TX | 88-0687 | MOTLEY RICE LLC |
| ANDERSON | JAMES | NV | ADMIN | MOTLEY RICE LLC |
| ANDERSON | JAMES A | WV | 01-C-3916 | MOTLEY RICE LLC |
| ANDERSON | JAMES A | GA | 2002VS035329D | MOTLEY RICE LLC |
| ANDERSON | JEROME | IL | 90-2042 | MOTLEY RICE LLC |
| ANDERSON | ROBERT | MS | ADMIN | MOTLEY RICE LLC |
| ANDERSON | ROSS W | MS | S89-0260(G) | MOTLEY RICE LLC |
| ANDERSON | ROWLAND | MS | S89-0623(W) | MOTLEY RICE LLC |
| ANDERSON | RUFUS | GA | ADMIN | MOTLEY RICE LLC |
| ANDERSON | STEVEN | AZ | CIV00-0675PHXPGR | MOTLEY RICE LLC |
| ANDERSON | VEARL L | UT | 010907531 | MOTLEY RICE LLC |
| ANDREWS | ARVIN L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANDREWS | BYRON CALVIN W | MS | S89-0626(L) | MOTLEY RICE LLC |
| ANDREWS | CURTIS W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANDREWS | LINDA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| ANGELINI | JOHN J | RI | PC20173179 | MOTLEY RICE LLC |
| ANTONE | RUDOLPH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANTONSEN | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| APPLEGATE | DANIEL | NJ | 90-3780 (GEB) | MOTLEY RICE LLC |
| ARAGON | DANIEL F | TX | DV98-09802-G | MOTLEY RICE LLC |
| ARAGON | FRANK | TX | ADMIN | MOTLEY RICE LLC |
| ARANDA | LUPE J | TX | ADMIN | MOTLEY RICE LLC |
| ARBOGAST | CHARLES L | MD | 24X16000326 | MOTLEY RICE LLC |
| ARCHER | BEVERLY M | WV | 01-C-3933 | MOTLEY RICE LLC |
| ARD | JOSEPH | SC | 92-CP-10-5583 | MOTLEY RICE LLC |
| ARMIJO | MIKE T | GA | 00VS010557D | MOTLEY RICE LLC |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ARNETT | ERNEST RAY | MS | S89-0623(W) | MOTLEY RICE LLC |
| ARNETT | ROSCOE C | WV | 16C767 | MOTLEY RICE LLC |
| ARNOLD | ROBERT | OH | 02CVC06-6416 | MOTLEY RICE LLC |
| ARNWINE | COY W | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ARRIAGA | LUCIANO | AZ | CV98-1558PHXPGR | MOTLEY RICE LLC |
| ARTHUR | ELMO E | OH | CV2001040722 | MOTLEY RICE LLC |
| ASH | CLYDE R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ASH | JOHN V PITTSBUR | TX | 94C2550 | MOTLEY RICE LLC |
| ASHBURN | SIDNEY | FL | 0104576AD | MOTLEY RICE LLC |
| ASHENFELTER | JAMES H | WV | 98-C-105K | MOTLEY RICE LLC |
| ASHLEY | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ASHLEY | STERLING | AR | CIV01-425-3 | MOTLEY RICE LLC |
| ASHLEY | STERLING | TX | DV98-09763-F | MOTLEY RICE LLC |
| ASKEW | GLENN F | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ASSELIN | PAUL M | RI | PC20163396 | MOTLEY RICE LLC |
| ATCHISON | DOUGLAS W. & JA | TN | E-0144510 | MOTLEY RICE LLC |
| ATHERTON | DAVID L | MI | 01-118266 NP | MOTLEY RICE LLC |
| ATKINSON | JIMMY D | SC | 96-CP-10-2662 | MOTLEY RICE LLC |
| ATTENELLO | PRESTON A | NJ | 93-124 | MOTLEY RICE LLC |
| ATYEO | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| AUGUSTINE | DONALD | IL | 89-2364 | MOTLEY RICE LLC |
| AULDS | EDWARD G | LA | 97-5290 | MOTLEY RICE LLC |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| AUSTIN | ALFRED | LA | 57,036 | MOTLEY RICE LLC |
| AUSTIN | ALFRED D | LA | 57,036 | MOTLEY RICE LLC |
| AUTHIER | GARY | OH | 104CV20003 | MOTLEY RICE LLC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | MOTLEY RICE LLC |
| AVENENTE | HENRY | AZ | CIV00--121TUCWDB | MOTLEY RICE LLC |
| AVERY | DANIEL | MS | S89-0626(L) | MOTLEY RICE LLC |
| AVILA | BALTAZAR | NM | CIV-02-0514MCAWWD | MOTLEY RICE LLC |
| AYALA | PABLO | GA | 03VS055531 | MOTLEY RICE LLC |
| BABSON | BILLY M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BACA | ALBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| BACA | GEORGE | NM | CV-2002-00597 | MOTLEY RICE LLC |
| BACA | MIGUEL L | CO | ADMIN | MOTLEY RICE LLC |

Appendix A - 275

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAGWELL | SAMUEL | GA | 2004VS065478D | MOTLEY RICE LLC |
| BAILEY | BOBBY | OH | UNKNOWN | MOTLEY RICE LLC |
| BAILEY | CHARLES | GA | 04VS067269D | MOTLEY RICE LLC |
| BAILEY | FRED E | WV | 98-C-105K | MOTLEY RICE LLC |
| BAILEY | JOSEPH D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BAILEY | THOMAS J | WV | 98-C-266K | MOTLEY RICE LLC |
| BAILEY | THOMAS M | WV | 98-C-266K | MOTLEY RICE LLC |
| BAILEY | WILLIE C | LA | 57,036 | MOTLEY RICE LLC |
| BAIRD | FREDERICK T | UT | 010907427 | MOTLEY RICE LLC |
| BAIRD | HAROLD E | UT | 010907430 | MOTLEY RICE LLC |
| BAKER | CLARENCE E | OH | CV2001040722 | MOTLEY RICE LLC |
| BAKER | DAVELEEN | AZ | CIV911188PHXRGS | MOTLEY RICE LLC |
| BAKER | JAMES F | LA | 57,036 | MOTLEY RICE LLC |
| BAKER | JOE L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BAKER | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| BAKER | RICHARD T | WV | 17C437 | MOTLEY RICE LLC |
| BAKER | RONALD | LA | 57,036 | MOTLEY RICE LLC |
| BAKER | THOMAS J | NJ | L-10785 95 | MOTLEY RICE LLC |
| BALL | ROBERT | WV | 98-C-105K | MOTLEY RICE LLC |
| BALLANCE | DAVID C | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| BALLEN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BAMBURG | ROBERT A | LA | 97-5290 | MOTLEY RICE LLC |
| BAMESBERGER | LOUIS | AZ | 94-0867-PHX-PGR | MOTLEY RICE LLC |
| BANCROFT | DELBERT B | TN | 07C1335 | MOTLEY RICE LLC |
| BAND | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| BANDARA | SARATH | TX | 88-0687 | MOTLEY RICE LLC |
| BANDY | ALLEN | LA | 57,036 | MOTLEY RICE LLC |
| BANFIELD | JAMES A | LA | 106345 | MOTLEY RICE LLC |
| BANIK | ALBERT L | TX | DV98-9769 | MOTLEY RICE LLC |
| BANKS | EDDIE | RI | PC20150590 | MOTLEY RICE LLC |
| BANKS | EDDIE T | WV | 01-C-3801 | MOTLEY RICE LLC |
| BANKS | PAUL E | OH | CV2001040721 | MOTLEY RICE LLC |
| BANNISTER | JOHN | GA | 03CVS052176 | MOTLEY RICE LLC |
| BARBER | HENRY | LA | 445837 | MOTLEY RICE LLC |
| BARBILLION | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BARBOSA | JOHN | MI | 01-135741 NP | MOTLEY RICE LLC |
| BARHAM | LESLIE L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BARNES | JAMES L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BARNES | PHILLIP E | GA | 00VS006283D | MOTLEY RICE LLC |
| BARNES | PHILLIP E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BARNES | VIVIAN & DORIS | TX | E-0144510 | MOTLEY RICE LLC |
| BARNETT | DAISY M | LA | 97-5290 | MOTLEY RICE LLC |
| BARNETT | DILLARD | TX | 95-10258 | MOTLEY RICE LLC |
| BARNETT | ERNEST E | FL | 0001850327 | MOTLEY RICE LLC |
| BARNETT | JACK A | WV | 04C916 | MOTLEY RICE LLC |
| BARNETT | WILLIAM D | SC | 00-019325NP | MOTLEY RICE LLC |
| BARNEY | JUANITA | MI | 01-135740 NP | MOTLEY RICE LLC |
| BARNEY | REID L | UT | 010907532 | MOTLEY RICE LLC |
| BARNHOUSE | CHARLES | WV | 95-C-3049 | MOTLEY RICE LLC |
| BARR | ROBERT L | WV | 16C19 | MOTLEY RICE LLC |
| BARRETT | CHARLES E | WV | 98-C-105K | MOTLEY RICE LLC |
| BARRIE | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BARRON | HUGH | MS | S89-0295(G) | MOTLEY RICE LLC |
| BARTLEY | ROBERT E | WV | 95-C-134 | MOTLEY RICE LLC |
| BARTOLI | LOUIS C | NJ | L-10783 95 | MOTLEY RICE LLC |
| BARZACCHINI | LEWIS L | WV | 98-C-105K | MOTLEY RICE LLC |
| BASCOM | STERLING N | UT | 010907534 | MOTLEY RICE LLC |
| BASKA | ERNEST L | GA | 2002VS035377 | MOTLEY RICE LLC |
| BASKINGER | JOSEPH | NJ | L-7020-01AS | MOTLEY RICE LLC |
| BASS | BENNIE R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BASSLER | ALFRED & MARIE | MS | S89-0260(G) | MOTLEY RICE LLC |
| BASTEN | LLOYD | RI | PC20161806 | MOTLEY RICE LLC |
| BATTLE | HENRY L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BAUGHMAN | LLOYD C | TX | DV98-09802-G | MOTLEY RICE LLC |
| BAXLEY | JAMES M | LA | 57,036 | MOTLEY RICE LLC |
| BAXTER | ELDON | UT | 016918095 | MOTLEY RICE LLC |
| BAYS | MARTIN J | WV | 95-C-134 | MOTLEY RICE LLC |
| BAZEN | PETER M | TX | 88-0687 | MOTLEY RICE LLC |
| BEAHM | JAMES E | WV | 01-C-3933 | MOTLEY RICE LLC |
| BEAL | FEDERIC | TX | 88-0687 | MOTLEY RICE LLC |
| BEAL | THOMAS | OH | 01-449958-CV | MOTLEY RICE LLC |
| BEARDEN | C S | LA | 57,036 | MOTLEY RICE LLC |
| BEARDEN | JOSEPH SCOTT JR | MS | S89-0623(W) | MOTLEY RICE LLC |
| BEASLEY | VERNON | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BEATTY | JAMES L | OH | CV2001030663 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEATY | HOWARD M | LA | 57,036 | MOTLEY RICE LLC |
| BEAVER | NETTIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BEAVERS | W D | LA | 57,036 | MOTLEY RICE LLC |
| BECHAVER | MIKE J | TX | DV98-09802 | MOTLEY RICE LLC |
| BECK | LLOYD L | UT | 010900863 AS | MOTLEY RICE LLC |
| BECK | VERNON T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BECKETT | EDWARD | WV | 98-C-105K | MOTLEY RICE LLC |
| BECKSTEAD | ROBERT M | UT | 010900863AS | MOTLEY RICE LLC |
| BECRAFT | DAVID L | OH | CV96 01 0238 | MOTLEY RICE LLC |
| BEDDOE | GEOFFREY | RI | PC114617 | MOTLEY RICE LLC |
| BEDINI | GINO | TX | 88-0687 | MOTLEY RICE LLC |
| BEDO | THOMAS J | MI | 01-120279NP | MOTLEY RICE LLC |
| BEEBEE | ROBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| BEEMAN | DONALD J | TX | DV98-09802 | MOTLEY RICE LLC |
| BEEMAN | HENRY L | TX | DV98-09802 | MOTLEY RICE LLC |
| BEEMS | JAMES E | MI | 01-119459 NP | MOTLEY RICE LLC |
| BEGAY | NOTAH | AZ | 89-0210 | MOTLEY RICE LLC |
| BEGLEY | CHERYL V | MI | 01-120665NP | MOTLEY RICE LLC |
| BEGLEY | DAVID A | OH | CV96 03 0525 | MOTLEY RICE LLC |
| BELCHER | ROBERT J | WV | 13C2026 | MOTLEY RICE LLC |
| BELFORD | JESSE E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BELK | CURTIS | GA | 2004VS063102D | MOTLEY RICE LLC |
| BELL | ALLEN R | UT | 010907539 | MOTLEY RICE LLC |
| BELL | CHARLES | OH | CV2001040721 | MOTLEY RICE LLC |
| BELL | JACOB E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BELL | OTHNIEL | OH | 02 CV 00151 | MOTLEY RICE LLC |
| BELL | ROBERT G | NJ | 93-1123 | MOTLEY RICE LLC |
| BELL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BELLAH | WALTER S | CO | ADMIN | MOTLEY RICE LLC |
| BELLAMY | JOHN | MS | S89-0623(W) | MOTLEY RICE LLC |
| BELLATTO | CARL | OH | 01-CV-00853 | MOTLEY RICE LLC |
| BENCH | KEITH | UT | 010907540 | MOTLEY RICE LLC |
| BENDIG | KURTR & BARBARA | MS | S89-0260(G) | MOTLEY RICE LLC |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | MOTLEY RICE LLC |
| BENFORD | RODNEY | LA | 97-5290 | MOTLEY RICE LLC |
| BENNETT | DUDLEY | MS | S89-0623(W) | MOTLEY RICE LLC |
| BENOIST | NOEL | AZ | CIV95-1548PHXROS | MOTLEY RICE LLC |
| BENTZ | LELA C | AR | CV-2002-238-6 | MOTLEY RICE LLC |
| BENTZ | LESTER E | SC | 95-CP-10-600 | MOTLEY RICE LLC |
| BENZON | EARL | UT | 010900863 AS | MOTLEY RICE LLC |
| BERESTORY | WILLIAM V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| BERRETH | LEE L | TX | 141-187162-01 | MOTLEY RICE LLC |
| BERRY | EDGAR H | LA | 97-5290 | MOTLEY RICE LLC |
| BERTHA | JAMES F | GA | 03VSO52770 | MOTLEY RICE LLC |
| BERTIN | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| BERTUCCI | BRONO | TX | 88-0687 | MOTLEY RICE LLC |
| BERUBE | JAMES | RI | PC20160995 | MOTLEY RICE LLC |
| BESKINGER | JOE | TX | DV98-009791-F | MOTLEY RICE LLC |
| BETTS | CARY | AZ | ADMIN | MOTLEY RICE LLC |
| BETTS | JIMMY P | SC | 04CP102717 | MOTLEY RICE LLC |
| BEVER | HENRY M | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| BEVER | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BEVINS | JAMES T | WV | 98-C-105K | MOTLEY RICE LLC |
| BEVINS | NORVELL | WV | 95-C-134 | MOTLEY RICE LLC |
| BIANCHI | JOSEPH J | GA | 00VS000431D | MOTLEY RICE LLC |
| BICKERSTAFF | ROBERT H | GA | 2014CV254274 | MOTLEY RICE LLC |
| BICKETT | LOUIS R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BIDLOCK | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| BIEBERDORF | RICHARD M | TX | 153-176810-99 | MOTLEY RICE LLC |
| BIENKO | ALFRED | OH | 02CV1188 | MOTLEY RICE LLC |
| BIGGS | BILLY S | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BIGGS | CLARENCE E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BIGGS | WILFRED N | UT | 010907542 | MOTLEY RICE LLC |
| BINGHAM | JAMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| BIRCH | LAUNNIE S | TX | DV98-09802 | MOTLEY RICE LLC |
| BIRD | EDWIN T | UT | 010900863 AS | MOTLEY RICE LLC |
| BISHOP | ARTHUR | MI | 01-122135NP | MOTLEY RICE LLC |
| BISHOP | CHARLES G | GA | 156831 | MOTLEY RICE LLC |
| BISHOP | JESSE J | LA | 57,036 | MOTLEY RICE LLC |
| BISHOP | TERRANCE A | OH | 99-394595-CV | MOTLEY RICE LLC |
| BISTLINE | SAMUEL E. V AC& | MS | S89-0624(G) | MOTLEY RICE LLC |
| BITTNER | ANTON | TX | 88-0687 | MOTLEY RICE LLC |
| BITTNER | DOYLE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| BLACK | BILLY A | TX | 153-162069-95 | MOTLEY RICE LLC |
| BLACK | JOE B | LA | 57,036 | MOTLEY RICE LLC |
| BLACK | KENNETH N | WV | 11C22 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACK | SHIRL | UT | 010900863 AS | MOTLEY RICE LLC |
| BLACK | TIMOTHY | MI | 01-119461NP | MOTLEY RICE LLC |
| BLACKSTON | DONALD M | MI | 01-118276NP | MOTLEY RICE LLC |
| BLACKWELL | JIMMIE L | SC | 95-CP-10-1165 | MOTLEY RICE LLC |
| BLAIHUT | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| BLAIN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BLANGO | EARL A | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| BLANTON | JAMES R | WV | 98-C-266K | MOTLEY RICE LLC |
| BLISS | GERALD K | GA | 01VS014460D | MOTLEY RICE LLC |
| BLISS | DAVID E | OH | ADMIN | MOTLEY RICE LLC |
| BLOOM | RALPH | IL | 90-2042 | MOTLEY RICE LLC |
| BLUE | BOBBY E | TX | 153-162070-95 | MOTLEY RICE LLC |
| BOARD | ALLAN | TX | E-144246 | MOTLEY RICE LLC |
| BOBO | WARREN L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BOCKSKOPF | JOHN J | MO | 404CV01390DDN | MOTLEY RICE LLC |
| BOGGESS | NORMAN | OH | A0204388 | MOTLEY RICE LLC |
| BOGGS | CARL R | LA | 27833 | MOTLEY RICE LLC |
| BOHEMIER | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| BOHEMIER | RACHEL | TX | 88-0687 | MOTLEY RICE LLC |
| BOLIN | JACK | IL | 89-2042 | MOTLEY RICE LLC |
| BOLLEN | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| BOMMER | EUGENE | TX | 88-0687 | MOTLEY RICE LLC |
| BOND | ARTHUR L | AZ | ADMIN | MOTLEY RICE LLC |
| BONEY | CLAUDE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BOOTH | JOE | LA | 2000-14083 | MOTLEY RICE LLC |
| BORDEAUX | MARLON D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BORDEAUX | TYLON | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| BORDEAUX | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BORDIGNON | JOHN | IL | 89-1260 | MOTLEY RICE LLC |
| BORLAND | NEIL | TX | 88-0687 | MOTLEY RICE LLC |
| BORNTRAGER | DAVID E | TX | 153-176843-99 | MOTLEY RICE LLC |
| BORS | JAMES M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BORS | JAMES M | OH | CV2001040721 | MOTLEY RICE LLC |
| BOSHART | GRANT | TX | 88-0687 | MOTLEY RICE LLC |
| BOSSE | BERNARD | TX | 88-0687 | MOTLEY RICE LLC |
| BOTKINS | CLARENCE F | WV | 98-C-266K | MOTLEY RICE LLC |
| BOULET | VICTOR | TX | 88-0687 | MOTLEY RICE LLC |
| BOURGAULT | WILLIAM | RI | PSC00-0590 | MOTLEY RICE LLC |
| BOURGEOIS | IRVIN B. | MS | S89-0623(W) | MOTLEY RICE LLC |
| BOWDEN | LAWRY | UT | 010907988 | MOTLEY RICE LLC |
| BOWEN | WAYNE J | UT | 010907546 | MOTLEY RICE LLC |
| BOWERS | JAY | UT | 010907990 | MOTLEY RICE LLC |
| BOWLES | JAMES | GA | 04VS066834D | MOTLEY RICE LLC |
| BOWLES | JAMES | GA | 2004VS073455D | MOTLEY RICE LLC |
| BOWLES | VERNON | OH | UNKNOWN | MOTLEY RICE LLC |
| BOWLIN | CLYDE W | OH | CV2001040721 | MOTLEY RICE LLC |
| BOWMAN | NELDON J | UT | 010907431 | MOTLEY RICE LLC |
| BOX | FAYE B | LA | 26617 | MOTLEY RICE LLC |
| BOYINGTON | HARLON J | MS | ADMIN | MOTLEY RICE LLC |
| BOYKIN | BILLY | GA | 2004VS065923D | MOTLEY RICE LLC |
| BOYNE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| BOYNES | DONALD | GA | 2004VS066087 | MOTLEY RICE LLC |
| BOZEMAN | GEORGE M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRACE | JOHN | UT | 010907991 | MOTLEY RICE LLC |
| BRADBURY | LEROY V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| BRADFORD | PAUL K | UT | 010907584 | MOTLEY RICE LLC |
| BRADFORD | RAYMOND | LA | 27833 | MOTLEY RICE LLC |
| BRADLEY | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| BRADLEY | JAMES E | FL | 0001850327 | MOTLEY RICE LLC |
| BRADLEY | LOUIS | IN | 49D02-9601-MI-01-415 | MOTLEY RICE LLC |
| BRADLEY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| BRADWELL | MACK | NJ | L-11124 95 | MOTLEY RICE LLC |
| BRAGG | ALBERT B | WV | 98-C-105K | MOTLEY RICE LLC |
| BRAME | WOOLARD H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BRANDENBURG | DEXTER | OH | CV2001030663 | MOTLEY RICE LLC |
| BRANHAM | WAYNE L | WV | 01-C-3833 | MOTLEY RICE LLC |
| BRANNON | DONZEL R | WV | 17C976 | MOTLEY RICE LLC |
| BRASWELL | HAROLD L | GA | 2004VS075334D | MOTLEY RICE LLC |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BRAZEAR | GARY H | AR | CIV01-425-3 | MOTLEY RICE LLC |
| BRAZEAR | GARY H | TX | DV98-09763-F | MOTLEY RICE LLC |
| BRAZEL | JAMES R | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| BREAZEALE | MARY | MS | CI98-0186 | MOTLEY RICE LLC |
| BREHM | ROBERT E | WV | 98-C-266K | MOTLEY RICE LLC |
| BREISCH | CHARLES D | UT | 010907992 | MOTLEY RICE LLC |
| BRENNAN | BERNARD | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRENNER | EPHRAIM | TX | 88-0687 | MOTLEY RICE LLC |
| BRERETON | GLADE H | UT | 010907585 | MOTLEY RICE LLC |
| BREWER | EVERETT | TX | 88-0687 | MOTLEY RICE LLC |
| BREWER | GEORGE L | OH | ADMIN | MOTLEY RICE LLC |
| BREWER | WILLIAM L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BREWSTER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| BREWSTER | RICHARD | AZ | 93-0781-PHX-SMM | MOTLEY RICE LLC |
| BRICKHOUSE | HARVEY E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BRICKMAN | CARL E | TX | 88-0687 | MOTLEY RICE LLC |
| BRIDGERS | ALFRED D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRIDGES | NEWTON W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BRIGGS | TONY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BRILL | BRUCE A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRISENDINE | CHARLES E | WV | 16C811 | MOTLEY RICE LLC |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | MOTLEY RICE LLC |
| BRISSON | GERARD E | RI | PC/02-3805 | MOTLEY RICE LLC |
| BRISTER | DELMAS | LA | 97-5290 | MOTLEY RICE LLC |
| BRITLAND | WILLIAM S | RI | 032945 | MOTLEY RICE LLC |
| BRITT | E A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRITT | JESSE C | WV | 01-C-3801 | MOTLEY RICE LLC |
| BROADFIELD | GLEN | NY | 10766703 | MOTLEY RICE LLC |
| BROADWATER | CALEB | TX | 96 04245 | MOTLEY RICE LLC |
| BROCK | DONALD | UT | 010900863 AS | MOTLEY RICE LLC |
| BROCKETT | GEORGE S. & DEL | MS | S89-0633 (B) | MOTLEY RICE LLC |
| BROCKETT | RICHARD | IL | 89-4110 | MOTLEY RICE LLC |
| BROCKETT | RICHARD | IL | 90-2147 | MOTLEY RICE LLC |
| BRONK | BETTY | MS | S89-0295(G) | MOTLEY RICE LLC |
| BROOK | HENRY | MS | S89-6020(G) | MOTLEY RICE LLC |
| BROOKS | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| BROOKS | GARLAND O | GA | 2002VS035377 | MOTLEY RICE LLC |
| BROOKS | JOSEPH O | MS | S89-0623(W) | MOTLEY RICE LLC |
| BROTHERTON | JAMES C | LA | 57,036 | MOTLEY RICE LLC |
| BROUILETTE | GARY R | RI | 01-4413 | MOTLEY RICE LLC |
| BROUILLETTE | GARY R | RI | 01-4413 | MOTLEY RICE LLC |
| BROUSSARD | HERBERT | TX | E-153171 | MOTLEY RICE LLC |
| BROWN | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| BROWN | ANDREW | TX | 88-0687 | MOTLEY RICE LLC |
| BROWN | ARTHUR | AZ | 93-0780-PHX-RCB | MOTLEY RICE LLC |
| BROWN | CHARLES W | GA | 04VS066959D | MOTLEY RICE LLC |
| BROWN | DEWEY L | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | DONALD | GA | 2001VS017658 | MOTLEY RICE LLC |
| BROWN | EMORY G | FL | 01-04571AD | MOTLEY RICE LLC |
| BROWN | EUGENE | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | EUGENE S | MS | S92-0314(W) | MOTLEY RICE LLC |
| BROWN | FRANCISCO | AZ | 89-048 | MOTLEY RICE LLC |
| BROWN | GRANT | UT | 010900863 AS | MOTLEY RICE LLC |
| BROWN | HUEY L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | MOTLEY RICE LLC |
| BROWN | JERRY L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | JIMMY O | LA | 97-5290 | MOTLEY RICE LLC |
| BROWN | JOE L | MS | 92-5142(2) | MOTLEY RICE LLC |
| BROWN | JOHN H | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | LEO J | UT | 010900863 AS | MOTLEY RICE LLC |
| BROWN | M B | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | MARVIN C | TX | DV98-09802 | MOTLEY RICE LLC |
| BROWN | MARVIN E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | MAX R | UT | 010907586 | MOTLEY RICE LLC |
| BROWN | NELL E | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | PAUL W | OH | 97-01-1744 | MOTLEY RICE LLC |
| BROWN | RICHARD | WV | 17C90 | MOTLEY RICE LLC |
| BROWN | ROBERT C | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| BROWN | ROBERT L | MS | 91-5330)(1) | MOTLEY RICE LLC |
| BROWN | ROY | GA | 2003VS053703 | MOTLEY RICE LLC |
| BROWN | SANFORD N | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | TROY | OH | CI0199004907 | MOTLEY RICE LLC |
| BROWN | URFEE W | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BROWN | WALTER P | NC | 1:99CV149 | MOTLEY RICE LLC |
| BROWN | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWNIE | ERNEST L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWNING | OLIN S | MS | S89-0623(W) | MOTLEY RICE LLC |
| BROWNING | R K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BROWNRIDGE | WARREN | TX | 88-0687 | MOTLEY RICE LLC |
| BROXTON | CHARLES E | GA | 01VS014106D | MOTLEY RICE LLC |
| BRUINS | BILL | TX | 88-0687 | MOTLEY RICE LLC |
| BRUMIT | ROBERT F. | TX | 96-05922 | MOTLEY RICE LLC |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUNETTI | STEPHEN J | RI | PC01-6638 | MOTLEY RICE LLC |
| BRUNO | RICHARD W | RI | PC20174392 | MOTLEY RICE LLC |
| BRYANT | ALVIN | MI | 01-137746 NP | MOTLEY RICE LLC |
| BRYANT | ALVIN H | LA | 27833 | MOTLEY RICE LLC |
| BRYANT | ARTHUR | TN | 00-2846GV | MOTLEY RICE LLC |
| BRYANT | DAVID N | LA | 2000-01924 | MOTLEY RICE LLC |
| BRYANT | ERNEST D | RI | 070916 | MOTLEY RICE LLC |
| BRYANT | JACK | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| BRYANT | STANLEY D | WV | 01-C-3933 | MOTLEY RICE LLC |
| BUBLITZ | KARL | TX | 88-0687 | MOTLEY RICE LLC |
| BUCHANAN | COLIN E. | MS | S89-0622(L) | MOTLEY RICE LLC |
| BUCHANAN | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| BUCHANAN | RUSSELL C | WV | 98-C-105K | MOTLEY RICE LLC |
| BUCHANAN | WILLIAM | GA | 00VS012744D | MOTLEY RICE LLC |
| BUCKALLEW | GLENN L | GA | 00VS010559D | MOTLEY RICE LLC |
| BUCKLEY | JOHN W | MS | S89-0623(W) | MOTLEY RICE LLC |
| BUCKNER | CARL J | MO | ADMIN | MOTLEY RICE LLC |
| BUCKNER | IRA | MS | CI98-0186 | MOTLEY RICE LLC |
| BUCKNER | NORMAN | GA | 2004VS067270D | MOTLEY RICE LLC |
| BUIE | LEVANDA | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BUIST | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| BULLARD | BURL C. | WV | 97-C-898 | MOTLEY RICE LLC |
| BULLOCK | CURTIS V | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BULLOCK | KAYLE A | UT | 010907587 | MOTLEY RICE LLC |
| BUNN | ROBERT E | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | MOTLEY RICE LLC |
| BURCHETTE | NEWELL | MS | S89-0623(W) | MOTLEY RICE LLC |
| BURDEN | DONALD R | OH | UNKNOWN | MOTLEY RICE LLC |
| BURGESS | RALPH | KY | ADMIN | MOTLEY RICE LLC |
| BURKE | DOLORES L | WV | 03C3182 | MOTLEY RICE LLC |
| BURKE | GENE | MI | 01-137819 NP | MOTLEY RICE LLC |
| BURKE | JOHN | MS | S89-0260(G) | MOTLEY RICE LLC |
| BURKE | PATRICK W | LA | 98-20924 | MOTLEY RICE LLC |
| BURKE | RUSSEL R | MS | S89-0623(W) | MOTLEY RICE LLC |
| BURKS | GLENN | MI | 01-118281 NP | MOTLEY RICE LLC |
| BURKS | JOHN H | WV | 01-C-3933 | MOTLEY RICE LLC |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | MOTLEY RICE LLC |
| BURN | REX | AZ | 95-1671 PHX | MOTLEY RICE LLC |
| BURNETT | GLADYS | RI | PC20161124 | MOTLEY RICE LLC |
| BURNHAM | GAYLE | UT | 010900863 AS | MOTLEY RICE LLC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | MOTLEY RICE LLC |
| BURRELL | JOHN | LA | 57,036 | MOTLEY RICE LLC |
| BURRITT | LAWRENCE V EAGL | MS | S89-0626(L) | MOTLEY RICE LLC |
| BURROWS | HAZEL | TX | 88-0687 | MOTLEY RICE LLC |
| BURTON | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | MOTLEY RICE LLC |
| BUSBY | VALTON & EUPU L | TX | E-0144510 | MOTLEY RICE LLC |
| BUSH | HOUSTON L | WV | 95-C-215M | MOTLEY RICE LLC |
| BUSH | JESSE N | GA | 2016SCV470 | MOTLEY RICE LLC |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | MOTLEY RICE LLC |
| BUSTILLOS | BILL | TX | ADMIN | MOTLEY RICE LLC |
| BUSZOWSKI | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| BUTLER | JACK | OH | 01PI-850 | MOTLEY RICE LLC |
| BUTLER | LLOYD | WV | 98-C-105K | MOTLEY RICE LLC |
| BUTLER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| BUTLER | RUAL B | OK | ADMIN | MOTLEY RICE LLC |
| BUTTLE | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BUTTS | STACY W | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| BUXTON | JOHN | RI | PC20172459 | MOTLEY RICE LLC |
| BYARS | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| BYERS | SAMUEL | FL | 0001850327 | MOTLEY RICE LLC |
| BYRD | ALBERT | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BYRD | EUGENE | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BYRD | JAMES E. V ALLI | MS | 91-5330)1) | MOTLEY RICE LLC |
| CABANISS | MICHAEL B | WV | 01-C-3833 | MOTLEY RICE LLC |
| CADY | PAUL R | IL | 01L02189 | MOTLEY RICE LLC |
| CAFFMAN | JERRY & CAROLYN | MS | S89-0633 (B) | MOTLEY RICE LLC |
| CAHOON | JAMES L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CALAHAN | ROBERT W | GA | 04VS067222D | MOTLEY RICE LLC |
| CALCOTE | ROBERT L | MS | 2011141 | MOTLEY RICE LLC |
| CALDWELL | MORT E. | TX | 95-11322 | MOTLEY RICE LLC |
| CALDWELL | SHERRILL | GA | 00VS012744D | MOTLEY RICE LLC |
| CALHOUN | HENRY B | LA | 97-5306 | MOTLEY RICE LLC |
| CALLAHAN | DENNIS E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CALLAHAN | JAMES | NJ | 90-820-AMW | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALLAHAN | JOHN P | WV | 98-C-105K | MOTLEY RICE LLC |
| CALLAWAY | ROBERT | IL | 89-1227 | MOTLEY RICE LLC |
| CALLIHAN | ANDREW A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CAMPBELL | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| CAMPBELL | CLYDE H | LA | 97-5290 | MOTLEY RICE LLC |
| CAMPBELL | FRED | TX | 88-0687 | MOTLEY RICE LLC |
| CAMPBELL | GORDON & SHIRLE | MS | S89-0260(G) | MOTLEY RICE LLC |
| CAMPBELL | LOUIS | MI | 01-119452 NP | MOTLEY RICE LLC |
| CAMPBELL | RUSSEPP | LA | 57,036 | MOTLEY RICE LLC |
| CAMPEA | GIUSEPPE | TX | 88-0687 | MOTLEY RICE LLC |
| CANADY | LLOYD R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CANEZ | JOE L | AZ | 93-0778-PHX-PGR | MOTLEY RICE LLC |
| CANNAO | ANTHONY | RI | PC122894 | MOTLEY RICE LLC |
| CANON | JOHN T. V OWENS | WV | 92-C-1787 | MOTLEY RICE LLC |
| CARAVELLO | ROBERT | AZ | 94-0875-PHX-PGR | MOTLEY RICE LLC |
| CARDAMONE | RENATO | TX | 88-0687 | MOTLEY RICE LLC |
| CARDER | EDWARD | OH | CC2002-0318 | MOTLEY RICE LLC |
| CAREY | CALVIN N | MS | ADMIN | MOTLEY RICE LLC |
| CARILLO | PETE | TX | 97-02965 | MOTLEY RICE LLC |
| CARL | ED ( | TX | 88-0687 | MOTLEY RICE LLC |
| CARLISLE | WILLIAM C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARLOW | DAVID H | MS | ADMIN | MOTLEY RICE LLC |
| CARMINE | CHARLES | MD | 24X17000467 | MOTLEY RICE LLC |
| CARNAHAN | CECIL | MS | S89-0623(W) | MOTLEY RICE LLC |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | MOTLEY RICE LLC |
| CAROLLA | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| CARPENTER | CLIFTON | LA | 57,036 | MOTLEY RICE LLC |
| CARR | BILLY | GA | 2004VS067219D | MOTLEY RICE LLC |
| CARR | HERMAN L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CARR | JAMES | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| CARR | JOHN T | WV | 01-C-3801 | MOTLEY RICE LLC |
| CARROLL | EARLIE O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARROLL | GERALD | LA | 57,036 | MOTLEY RICE LLC |
| CARSON | LEWIS | MS | S89-0295(G) | MOTLEY RICE LLC |
| CART | JOHN E | WV | 01-C-3823 | MOTLEY RICE LLC |
| CARTER | ANNETTA B | MS | S89-0623(W) | MOTLEY RICE LLC |
| CARTER | EARL | WV | 95-C-134 | MOTLEY RICE LLC |
| CARTER | GARRETT R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARTER | GEORGE | GA | 04VS065922J | MOTLEY RICE LLC |
| CARTER | JIMMY | GA | 2004VS068126D | MOTLEY RICE LLC |
| CARTER | MACIE V | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARTER | NORMAN G | UT | 010907588 | MOTLEY RICE LLC |
| CARTER | ROY E | UT | 010907432 | MOTLEY RICE LLC |
| CARTER | WILLIAM W | UT | 01PI-850 | MOTLEY RICE LLC |
| CARTER | WILLIAM W | UT | 010907589 | MOTLEY RICE LLC |
| CARUSO | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CARUSO | PATRICK | RI | 2001-2697 | MOTLEY RICE LLC |
| CASADIE | EUGENE | MS | S89-0616(G) | MOTLEY RICE LLC |
| CASE | CHARLES J | RI | PC 01-6242 | MOTLEY RICE LLC |
| CASEY | TRAVIS D | LA | 57,036 | MOTLEY RICE LLC |
| CASS | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| CASSELL | SAMUEL | TX | 9600938 | MOTLEY RICE LLC |
| CASTEEL | EDWARD | GA | 04VS067218D | MOTLEY RICE LLC |
| CASTELEIN | ANDRE B | TX | 88-0687 | MOTLEY RICE LLC |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | MOTLEY RICE LLC |
| CATLETT | WILLIE C | WV | 01-C-3933 | MOTLEY RICE LLC |
| CAUDILL | LOUIE F | WV | 98-C-266K | MOTLEY RICE LLC |
| CAVAZOS | ISRAEL | TX | 97-04324 | MOTLEY RICE LLC |
| CAVE | RICHARD R | RI | PSC99-1902 | MOTLEY RICE LLC |
| CERA | MARCO | RI | PC120678 | MOTLEY RICE LLC |
| CHACON | PRUDENCIO | TX | DV98-09802 | MOTLEY RICE LLC |
| CHAFFIN | JAMES | GA | 04VS066830D | MOTLEY RICE LLC |
| CHAMBERLAIN | ZENNETH | UT | 010907433 | MOTLEY RICE LLC |
| CHAMBERS | ARNOLD | WV | 98-C-105K | MOTLEY RICE LLC |
| CHAMBERS | HASKELL H | WV | 95-C-134 | MOTLEY RICE LLC |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CHAPMAN | PAUL H | WV | 98-C-2192 | MOTLEY RICE LLC |
| CHAPMAN | WALTER C | WV | 01-C-3801 | MOTLEY RICE LLC |
| CHASE | ROBERT | AZ | CV95-480 | MOTLEY RICE LLC |
| CHASTAIN | GERALD A | GA | 04VS067216D | MOTLEY RICE LLC |
| CHATTERTON | MYRON L | WV | 00C1519 | MOTLEY RICE LLC |
| CHAVEZ | RAFAEL | TX | DV98-09802 | MOTLEY RICE LLC |
| CHESSON | THEODORE R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CHESTER | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CHICHELUK | STEVE | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHILD | RONALD L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CHILDREY | ROY E | WV | 01-C-3933 | MOTLEY RICE LLC |
| CHRISTENSEN | ARNE | TX | 88-0687 | MOTLEY RICE LLC |
| CHRISTENSEN | JOHN V | UT | 010900863AS | MOTLEY RICE LLC |
| CHRISTENSEN | R D | UT | 010900863 AS | MOTLEY RICE LLC |
| CHRISTENSEN | RICHARD B | TX | DV98-09764-G | MOTLEY RICE LLC |
| CHRISTIAN | JIMMY | WV | 98-C-105K | MOTLEY RICE LLC |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CIMINO | CLAUDE V PITTSB | TX | 1:86MC-456 | MOTLEY RICE LLC |
| CLAIBORNE | WENDELL C | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| CLANCY | PAUL | RI | PC122714 | MOTLEY RICE LLC |
| CLANCY | THOMAS J. & HEL | NJ | UNSPECIFIED | MOTLEY RICE LLC |
| CLARE | ROWLAND & JOSEP | MS | S89-0260(G) | MOTLEY RICE LLC |
| CLARK | CLAYTON D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CLARK | JERRY M | OH | CV2001030663 | MOTLEY RICE LLC |
| CLARK | PHYLLIS S | GA | 01VS014111D | MOTLEY RICE LLC |
| CLARK | SHARON E | GA | 01VS0168600 | MOTLEY RICE LLC |
| CLARK | WILLIE L | WV | 01-C-3801 | MOTLEY RICE LLC |
| CLEARY | DOLLIE V AC&S & | MS | S89-0633 (B) | MOTLEY RICE LLC |
| CLEAVE | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| CLEMENT | ROBERT | OH | 01PI-850 | MOTLEY RICE LLC |
| CLEMENTS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| CLEMENTS | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| CLENDENIN | CHARLES B | WV | 55-C-3049 | MOTLEY RICE LLC |
| CLEWIS | LAYTON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CLIETT | JACK | GA | 2004VS075781D | MOTLEY RICE LLC |
| CLINK | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CLITES | PAUL H | MD | ADMIN | MOTLEY RICE LLC |
| CLOUTIER | CLAUDE | TX | 88-0687 | MOTLEY RICE LLC |
| COATES | AUCIE C | LA | 97-5290 | MOTLEY RICE LLC |
| COBB | J G | WV | 01-C-3801 | MOTLEY RICE LLC |
| COBBLEY | DAVID | UT | 010900863AS | MOTLEY RICE LLC |
| COBURN | JACK | NY | 10766703 | MOTLEY RICE LLC |
| COBURN | MANDERVILLE | OH | 2001CV01831 | MOTLEY RICE LLC |
| COBURN | RALPH | OH | 01PI-850 | MOTLEY RICE LLC |
| COCHENOUR | DONALD | OH | '01CI302 | MOTLEY RICE LLC |
| COCHERL | DANIEL | WV | 98-C-105K | MOTLEY RICE LLC |
| COCHRANE | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| COCKERHAM | BOBBY | LA | 26617 | MOTLEY RICE LLC |
| COE | DAVID G | WA | 012063396 | MOTLEY RICE LLC |
| COFFMAN | DONALD | OH | 01PI-850 | MOTLEY RICE LLC |
| COHEN | CHESTER L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COILE | WALLACE | LA | 57,036 | MOTLEY RICE LLC |
| COKE | JESSIE R | LA | 57,036 | MOTLEY RICE LLC |
| COKE | R J | LA | 57,036 | MOTLEY RICE LLC |
| COKER | JAMES A | GA | 2003CV79121 | MOTLEY RICE LLC |
| COKER | LEROY | TX | CIV98-9760-MK | MOTLEY RICE LLC |
| COKER | RAYMOND D. | MS | S89-0616(G) | MOTLEY RICE LLC |
| COLASIMONE | ERSILIO & EDERA | MS | S89-0260(G) | MOTLEY RICE LLC |
| COLDIRON | DARRELL | OH | CV2001071478 | MOTLEY RICE LLC |
| COLE | ALBERT W | LA | 57,036 | MOTLEY RICE LLC |
| COLE | EUGENE | GA | 2002VS035329D | MOTLEY RICE LLC |
| COLE | SIDNEY C. & HEL | MS | S89-0260(G) | MOTLEY RICE LLC |
| COLE | WILLIAM K | WV | 01-C-3916 | MOTLEY RICE LLC |
| COLEMAN | JULIUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COLEMAN | LARRY | GA | 04VS065579D | MOTLEY RICE LLC |
| COLEMAN | RAYMOND | MS | S89-0632 (G) | MOTLEY RICE LLC |
| COLEMAN | RUFUS | GA | 00VS006190D | MOTLEY RICE LLC |
| COLEMAN | RUFUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COLEMAN | V S | LA | 57,036 | MOTLEY RICE LLC |
| COLES | KENNETH L | OH | 103CV20021 | MOTLEY RICE LLC |
| COLLARD | DOUG | UT | 010900863 AS | MOTLEY RICE LLC |
| COLLETTI | JOSEPH JOHN | MS | S89-0616(G) | MOTLEY RICE LLC |
| COLLEY | ROBERT E | LA | 57,036 | MOTLEY RICE LLC |
| COLLINS | BRADEN E | RI | PC031715 | MOTLEY RICE LLC |
| COLLINS | PANCE L | MS | C12011002AS | MOTLEY RICE LLC |
| COLLINS | ROBERT L | TN | 05C598 | MOTLEY RICE LLC |
| COLLINS | ROBERT P | NY | 119012-97 | MOTLEY RICE LLC |
| COLLINSON | COLIN | TX | 88-0687 | MOTLEY RICE LLC |
| COLTRAIN | ARCHIE D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| COLTRAIN | JAMES H | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COLVIN | LARRY | LA | 57,036 | MOTLEY RICE LLC |
| COMBS | A.C. | OH | CV2001040724 | MOTLEY RICE LLC |
| COMPTON | RUBEN M | LA | 57,036 | MOTLEY RICE LLC |
| CONDREY | JOSEPH P | VA | CL0800244500 | MOTLEY RICE LLC |
| CONERLY | DOUGLAS M | LA | ADMIN | MOTLEY RICE LLC |
| CONERLY | JESSIE F | LA | 9810285 | MOTLEY RICE LLC |
| CONGLETON | MARSHALL | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CONLEY | AMOS B | RI | PC20173497 | MOTLEY RICE LLC |
| CONLEY | CLYDE | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CONLEY | RANDAL P | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CONLEY | WILL P | WV | 12C382 | MOTLEY RICE LLC |
| CONN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CONNER | J C | TX | 95-11339 | MOTLEY RICE LLC |
| CONNER | JOHN H. | MS | S89-0616(G) | MOTLEY RICE LLC |
| CONNER | WILLIAM D | MS | S89-0616(G) | MOTLEY RICE LLC |
| CONNOR | THARIN P | WV | 98-C-105K | MOTLEY RICE LLC |
| CONRAD | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| CONSIDINE | JOHN F | NJ | L-9869-02 | MOTLEY RICE LLC |
| CONWAY | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | ALBERT T. | MS | S89-0616(G) | MOTLEY RICE LLC |
| COOK | BARRY | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | DANNY | GA | 2004VS067215D | MOTLEY RICE LLC |
| COOK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | JESSIE L | GA | 2004VS069807D | MOTLEY RICE LLC |
| COOLEY | DARRELL C. V AL | MS | 91-5187(2) | MOTLEY RICE LLC |
| COON | MARVIN | UT | 010900863 AS | MOTLEY RICE LLC |
| COOPER | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| COOPER | ROBERT | TX | 352-157783-95 | MOTLEY RICE LLC |
| COOPER | RONNIE G | GA | 01VS014093D | MOTLEY RICE LLC |
| COOPER | VICTOR | LA | 97-5290 | MOTLEY RICE LLC |
| COOPWOOD | REBA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| COPELAND | DANIEL M | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| COPELAND | WILLIAM M | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COPP | ERNEST | MS | S88-0642(B) | MOTLEY RICE LLC |
| CORBETT | JOHN & EDITH V | NJ | 91-5148 | MOTLEY RICE LLC |
| CORDELL | WILLIAM H | FL | 128223CI13 | MOTLEY RICE LLC |
| CORDELL | WILLIAM H | FL | 1500743SCI | MOTLEY RICE LLC |
| CORLEY | WILEY P | LA | 57,036 | MOTLEY RICE LLC |
| CORNELESSEN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| CORNELIUS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| CORRELL | EDWARD H | GA | ADMIN | MOTLEY RICE LLC |
| CORWIN | KENNETH D | OH | CV2001030663 | MOTLEY RICE LLC |
| COSSETTE | HARVEY | MS | S89-0626(L) | MOTLEY RICE LLC |
| COTTLE | DONALD E | WV | 97-C-2300 | MOTLEY RICE LLC |
| COTTRELL | BOBBY L | WV | 96-C-1583 | MOTLEY RICE LLC |
| COUNCIL | WALTER W | LA | 57,036 | MOTLEY RICE LLC |
| COURCY | PAUL | RI | PC20161722 | MOTLEY RICE LLC |
| COVIL | JERRY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COWAN | THOMAS G | GA | 03VS051284 | MOTLEY RICE LLC |
| COWART | GENE | AL | 174679 | MOTLEY RICE LLC |
| COWEN | JOSEPH & LUCINA | MS | S89-0260(G) | MOTLEY RICE LLC |
| COX | AZRO | TX | E-153,171 | MOTLEY RICE LLC |
| COX | CHARLES H | UT | 010900863AS | MOTLEY RICE LLC |
| COX | CONRAD S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| COX | RICHARD C | LA | 57,036 | MOTLEY RICE LLC |
| COX | WILLIAM | GA | 2002VS035329D | MOTLEY RICE LLC |
| COX | WILLIAM L | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CRAFT | LAWRENCE N | LA | 57,036 | MOTLEY RICE LLC |
| CRAFTON | HAROLD M | WV | 01-C-3916 | MOTLEY RICE LLC |
| CRAFTON | HAROLD M | GA | 2002VS035329D | MOTLEY RICE LLC |
| CRAIG | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CRAIN | ROBERT B | TX | 96 10391 | MOTLEY RICE LLC |
| CRAIN | TOMMY | LA | 97-5306 | MOTLEY RICE LLC |
| CRANE | DENIS C | TX | 88-0687 | MOTLEY RICE LLC |
| CRANFORD | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CRAVENS | JESSE JACK | MS | S89-0616(G) | MOTLEY RICE LLC |
| CRAVENS | PHILLIP G | WV | 98-C-105K | MOTLEY RICE LLC |
| CRAWFORD | ALBIN | GA | 2002VS028438 | MOTLEY RICE LLC |
| CRAWFORD | GILMORE L | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| CRAWFORD | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CRAWFORD | JAMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CRAWLEY | CHARLIE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CREAMER | ERNEST | MS | S89-0626(L) | MOTLEY RICE LLC |
| CREASEY | OCTO J | WV | 01-C-3801 | MOTLEY RICE LLC |
| CREMEANS | EARL | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | MOTLEY RICE LLC |
| CRIPPES | FRANK | NV | ADMIN | MOTLEY RICE LLC |
| CRISCO | HENRY C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CROFT | ELIJAH | GA | 2004VS067214D | MOTLEY RICE LLC |
| CROOK | BART | UT | 010900863 AS | MOTLEY RICE LLC |
| CROOK | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |

Appendix A - 279

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROOKS | JAMES | WV | 98-C-105K | MOTLEY RICE LLC |
| CROOM | PATRICK R | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| CROOM | TROY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CROSS | BUELE | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CROSS | CARLTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CROSS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CROSS | JOHN W | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CROSS | JOSEPH H | MS | S89-0621(B) | MOTLEY RICE LLC |
| CROUCH | MIKE | LA | 57,036 | MOTLEY RICE LLC |
| CROW | DAVID A | WV | 17C302 | MOTLEY RICE LLC |
| CROWDER | C W | LA | 57,036 | MOTLEY RICE LLC |
| CROWE | MICHAEL | RI | PC20164579 | MOTLEY RICE LLC |
| CRUICKSHANK | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| CRUMP | STEVE | TX | 88-0687 | MOTLEY RICE LLC |
| CRUTCHFIELD | MARVYLYNN | MS | 92-5106(2) | MOTLEY RICE LLC |
| CUMBER | CHRISTOPHER | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CUMMINGS | RAY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CUMMINS | CHARLES | IL | 89-3158 | MOTLEY RICE LLC |
| CUMMINS | EDGAR | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CUNNINGHAM | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| CUNNINGHAM | JIMMIE A | OH | 01C182 | MOTLEY RICE LLC |
| CUNNINGHAM | LOWELL | MS | S89-0626(L) | MOTLEY RICE LLC |
| CUPAC | ALEX | NJ | L-10766 95 | MOTLEY RICE LLC |
| CURNUTTE | RONALD E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CURTIS | IRWIN | FL | 010907593 | MOTLEY RICE LLC |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | MOTLEY RICE LLC |
| CUTLER | WILLIAM | IL | 89-3158 | MOTLEY RICE LLC |
| CZECH | ROBERT | AZ | 93-0782-PHX-SMM | MOTLEY RICE LLC |
| D'AMICO | FRANK | RI | PC120403 | MOTLEY RICE LLC |
| D'ANTONIO | FRANK | MS | S89-0616(G) | MOTLEY RICE LLC |
| DACE | FRANK | CO | ADMIN | MOTLEY RICE LLC |
| DAI | JOSEPH | FL | 86-28450 | MOTLEY RICE LLC |
| DAILEY | DONALD | OH | 02CV228 | MOTLEY RICE LLC |
| DALE | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| DALTON | FRED | WV | 95-C-134 | MOTLEY RICE LLC |
| DALTON | JAMES | IL | 89-2363 | MOTLEY RICE LLC |
| DALTON | RUSSELL | WV | 95-C-134 | MOTLEY RICE LLC |
| DAMICO | MICHAEL | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DANIELS | ED ( | TX | 88-0687 | MOTLEY RICE LLC |
| DANIELS | HASKELL L. | TX | 95-060413 | MOTLEY RICE LLC |
| DANIELS | KENNETH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DANIELS | MALVIN | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| DANIELS | WILLIAM B | WV | 98-C-105K | MOTLEY RICE LLC |
| DANNER | ROBERT | WV | 98-C-266K | MOTLEY RICE LLC |
| DANZY | VIRGINIA F | IN | 49D02-9601-MI-01-301 | MOTLEY RICE LLC |
| DARNELL | VERNON | GA | 2004VS067249D | MOTLEY RICE LLC |
| DART | WALTER | GA | ADMIN | MOTLEY RICE LLC |
| DART | WILLIAM | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DAS | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| DAVENPORT | THOMAS L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| DAVEY | IVOR D | MS | S88-0642(B) | MOTLEY RICE LLC |
| DAVID | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| DAVIDSON | RANDALL S | WV | 98-C-105K | MOTLEY RICE LLC |
| DAVIES | VICTOR | UT | 010900863AS | MOTLEY RICE LLC |
| DAVIES | WILFORD | UT | 010907966 | MOTLEY RICE LLC |
| DAVIS | ARTHUR R | MS | S89-0616(G) | MOTLEY RICE LLC |
| DAVIS | BILLY | GA | 200VS060475 | MOTLEY RICE LLC |
| DAVIS | DARYL | OH | 01PI-850 | MOTLEY RICE LLC |
| DAVIS | DEAN | UT | 010900863AS | MOTLEY RICE LLC |
| DAVIS | DONALD J | WV | 01-C-3916 | MOTLEY RICE LLC |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DAVIS | HENRY A | WV | 96-C-253 | MOTLEY RICE LLC |
| DAVIS | JAMES D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DAVIS | JAMES M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DAVIS | JAMES M | AZ | CV 96-590-TUC FRZ | MOTLEY RICE LLC |
| DAVIS | JIM | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| DAVIS | MARVIN D | WV | 01-C-3823 | MOTLEY RICE LLC |
| DAVIS | O K | LA | 57,036 | MOTLEY RICE LLC |
| DAVIS | PAUL A. | WV | 97-C-898 | MOTLEY RICE LLC |
| DAVIS | RONALD | AZ | CV00-89TUCWDB | MOTLEY RICE LLC |
| DAVIS | WILLIAM L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DAWSON | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| DAY | BRYON V | OH | 01C182 | MOTLEY RICE LLC |
| DAY | LEE R | LA | 97-5292 | MOTLEY RICE LLC |
| DAY | THOMAS E | GA | 2005EV000006D | MOTLEY RICE LLC |
| DAYCOCK | WILLIAM | MS | S89-6020(G) | MOTLEY RICE LLC |
| DEASON | CLEO | LA | 97-5290 | MOTLEY RICE LLC |
| DEATON | ROY T | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DEBENEDETTO | ANTHONY | FL | 90-12407 | MOTLEY RICE LLC |
| DECKER | BLAINE T | PA | ADMIN | MOTLEY RICE LLC |
| DEFALCO | ANTHONY | GA | 00VS017230D | MOTLEY RICE LLC |
| DEFALCO | ANTHONY | TX | DV98-009791-F | MOTLEY RICE LLC |
| DEFOE | MELVIN B | RI | PC132493 | MOTLEY RICE LLC |
| DEGENERO | THOMAS | NJ | 93-2718 (AET) | MOTLEY RICE LLC |
| DEGENERO | THOMAS | NJ | L-6010-93 | MOTLEY RICE LLC |
| DEGNAN | WILLIAM E | RI | 073853 | MOTLEY RICE LLC |
| DEHART | BERT | GA | 2002VS035329D | MOTLEY RICE LLC |
| DEHART | BERT D | WV | 01-C-3916 | MOTLEY RICE LLC |
| DELAGRAZA | THOMAS | MS | S89-0370(L) | MOTLEY RICE LLC |
| DELANE | BILLY | MS | S89-0616(G) | MOTLEY RICE LLC |
| DELANEY | CAMERON | TX | 88-0687 | MOTLEY RICE LLC |
| DELEY | FRANK | OH | 02 CV 00151 | MOTLEY RICE LLC |
| DELFINO | JOSEPH | OH | 02CV1188 | MOTLEY RICE LLC |
| DELGADO | CARLOS | MS | S89-0616(G) | MOTLEY RICE LLC |
| DELGROSSO | MARIO | TX | 88-0687 | MOTLEY RICE LLC |
| DELISLE | GERALD R | RI | PC20153262 | MOTLEY RICE LLC |
| DELMONICO | RALPH | RI | PC142901 | MOTLEY RICE LLC |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | MOTLEY RICE LLC |
| DELOREY | KENNETH | TX | 88-0687 | MOTLEY RICE LLC |
| DEMAINE | HAROLD | RI | 033353 | MOTLEY RICE LLC |
| DEMARCO | LOUIS | RI | PC142866 | MOTLEY RICE LLC |
| DEMARINO | ANGELO | RI | PC 01-4414 | MOTLEY RICE LLC |
| DEMPSEY | KEITH | TX | 88-0687 | MOTLEY RICE LLC |
| DEMSKI | HELMUT | TX | 88-0687 | MOTLEY RICE LLC |
| DENARDO | LOUIS | TX | DV98-09802 | MOTLEY RICE LLC |
| DENBOER | GERRITT | TX | 88-0687 | MOTLEY RICE LLC |
| DENICOLA | ROBERT | RI | 95-2488 | MOTLEY RICE LLC |
| DENMON | FRED R | LA | 57,036 | MOTLEY RICE LLC |
| DENTON | ALVIN E | GA | 11STCV206 | MOTLEY RICE LLC |
| DEPERRO | JOHN | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DEPEW | ISSAC R. | MS | S89-0616(G) | MOTLEY RICE LLC |
| DEPRIEST | DONALD T | GA | 2005VS077865D | MOTLEY RICE LLC |
| DERKSEN | JOHN & HELENA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| DERMOTTA | JOHN | OH | 02CV228 | MOTLEY RICE LLC |
| DEROOY | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| DETILLION | ROBERT L | OH | 01C182 | MOTLEY RICE LLC |
| DEUEL | JAY R | UT | 010900863AS | MOTLEY RICE LLC |
| DEWEIRDT | ROBERT J | TX | DV98-9769 | MOTLEY RICE LLC |
| DIBELLO | LARRY J | UT | 010908024 | MOTLEY RICE LLC |
| DICKESS | CARL | OH | 01PI-850 | MOTLEY RICE LLC |
| DICRISTOFA | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| DIFFEY | MYRA | LA | 97-5290 | MOTLEY RICE LLC |
| DIGENNARO | VINCENT F | TX | DV98-009791-F | MOTLEY RICE LLC |
| DIGIACOMO | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DIGIACOMO | WALTER | MS | S89-0260(G) | MOTLEY RICE LLC |
| DIGIUSTO | DENNIS | RI | PC132467 | MOTLEY RICE LLC |
| DIRICO | THOMAS | GA | 2004VS068129D | MOTLEY RICE LLC |
| DISOTELL | GAIL B | LA | 57,036 | MOTLEY RICE LLC |
| DISSPAIN | LARRY | GA | 2004VS067212D | MOTLEY RICE LLC |
| DOANE | LEO | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DOBBINS | CARL R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DODD | CLAYTON | LA | 97-5290 | MOTLEY RICE LLC |
| DODGE | MURRAY | TX | 88-0687 | MOTLEY RICE LLC |
| DODGSON | BASIL | TX | 88-0687 | MOTLEY RICE LLC |
| DODSON | LEROY | WV | 98-C-105K | MOTLEY RICE LLC |
| DOERSAM | LAWRENCE A | OH | 01-CVC-11715 | MOTLEY RICE LLC |
| DOHERTY | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| DOIRON | ROSARIO | TX | 88-0687 | MOTLEY RICE LLC |
| DOMI | PAUL | RI | PC20152125 | MOTLEY RICE LLC |
| DOMINGO | IRINEO | GA | 00VS017290D | MOTLEY RICE LLC |
| DOMINQUEZ | POMPOSO | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DOMYANCICH | JOHN | IL | 89-4110 | MOTLEY RICE LLC |
| DONAHOO | GEORGE F | RI | PC20173323 | MOTLEY RICE LLC |
| DONALDSON | JAMES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DONDERO | ROBERT | AZ | 94-0872-PHX-EHC | MOTLEY RICE LLC |
| DONINI | LOUIS M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DONNIACUO | DANIEL | NJ | L-10759 95 | MOTLEY RICE LLC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | MOTLEY RICE LLC |
| DOPHEIDE | GEORGE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DORE | THEODORE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DOSS | BARRY | AR | CIV2000-220-2 | MOTLEY RICE LLC |

Appendix A - 280

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOSSENBACK | ROBERT G | OH | CV2001030663 | MOTLEY RICE LLC |
| DOSSETT | RAY | MS | S92-0313(L) | MOTLEY RICE LLC |
| DOTSON | JESSE L | WV | 98-C-105K | MOTLEY RICE LLC |
| DOTSON | JOHN P | WV | 95-C-3049 | MOTLEY RICE LLC |
| DOUCETTE | GERALD | RI | PC051550 | MOTLEY RICE LLC |
| DOUGLAS | HOWARD | LA | L-10754 95 | MOTLEY RICE LLC |
| DOVE | CALVIN R | GA | 2005VS078331D | MOTLEY RICE LLC |
| DOVE | CLAUDE T | WV | 01-C-3916 | MOTLEY RICE LLC |
| DOVE | CLAUDE T | GA | 2002VS035329D | MOTLEY RICE LLC |
| DOVER | HERBERT H | TN | 19231 | MOTLEY RICE LLC |
| DOVEY | ROBERT | TX | 94-0838 | MOTLEY RICE LLC |
| DOWNEY | RUSSELL B | UT | 010907440 | MOTLEY RICE LLC |
| DOWNS | FRED | TX | 88-0687 | MOTLEY RICE LLC |
| DOX | MATTHEW T | NJ | 91-4238(HHA) | MOTLEY RICE LLC |
| DOYER | JIMMIE | LA | 57,036 | MOTLEY RICE LLC |
| DOZIER | LEONARD J | GA | 01VS014091D | MOTLEY RICE LLC |
| DRAKES | JOHNNIE | GA | 2000A3594-2 | MOTLEY RICE LLC |
| DRANE | JACK W | WV | 98-C-105K | MOTLEY RICE LLC |
| DRAPER | JOSEPH P | WV | 01-C-3916 | MOTLEY RICE LLC |
| DRIEDGER | PETER & FLORENC | MS | S89-0260(G) | MOTLEY RICE LLC |
| DRIGGERS | VERBLEE | GA | 00VS012743D | MOTLEY RICE LLC |
| DRINKARD | DENNIS | WA | 01206340-0 | MOTLEY RICE LLC |
| DRINKWATER | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| DROBOT | MICHAEL | OH | 104CV20003 | MOTLEY RICE LLC |
| DRUM | VERLIN J | GA | 03VS060474 | MOTLEY RICE LLC |
| DUCK | SAVANNAH C | LA | 26617 | MOTLEY RICE LLC |
| DUDLEY | CALVIN D | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUDLEY | FRED | WV | 98-C-105K | MOTLEY RICE LLC |
| DUDLEY | RACHEL W | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUDLEY | ROBERT L | LA | 57,036 | MOTLEY RICE LLC |
| DUFF | KENNETH | TX | 88-0687 | MOTLEY RICE LLC |
| DUFF | THELMA | OH | CV98 10 1805 | MOTLEY RICE LLC |
| DUFFY | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| DUGGER | J C | OK | C02-1059 | MOTLEY RICE LLC |
| DUHAMEL | HOMER | TX | 94-0838 | MOTLEY RICE LLC |
| DUKE | HERBERT T | WV | 01-C-3801 | MOTLEY RICE LLC |
| DUKE | TERRY D | LA | 57,036 | MOTLEY RICE LLC |
| DUMONT | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| DUNBAR | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| DUNCAN | BILLY G | WV | 98-C-105K | MOTLEY RICE LLC |
| DUNCAN | HOWARD M | WV | 98-C-105K | MOTLEY RICE LLC |
| DUNCAN | JOHN H | OH | CV2001040725 | MOTLEY RICE LLC |
| DUNCAN | SHELLY | OH | CI0199904925 | MOTLEY RICE LLC |
| DUNFORD | HARVEY | GA | 2004VS064198D | MOTLEY RICE LLC |
| DUNHAM | DAVID J | RI | PC142414 | MOTLEY RICE LLC |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUNLAP | WILLIS R | OH | 01CI301 | MOTLEY RICE LLC |
| DUNN | JOHN | WV | 01-C-3916 | MOTLEY RICE LLC |
| DUNN | JOHN | GA | 2002VS035329D | MOTLEY RICE LLC |
| DUNN | JOHN C | NY | 11720103 | MOTLEY RICE LLC |
| DUNN | JOHN F | LA | 57,036 | MOTLEY RICE LLC |
| DUNN | RAYMOND D | UT | 010907507 | MOTLEY RICE LLC |
| DUNN | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DUPUIS | RICHARD J | MS | ADMIN | MOTLEY RICE LLC |
| DURAN | AGAPITO V | TX | DV98-09802-G | MOTLEY RICE LLC |
| DURBIN | PERCY C. | MS | S89-0616(G) | MOTLEY RICE LLC |
| DURON | ANTONIO F | TX | DV98-09760-B | MOTLEY RICE LLC |
| DUTHIE | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| DUTTON | ROY J | TX | 153-176841-99 | MOTLEY RICE LLC |
| DYCK | D | TX | 88-0687 | MOTLEY RICE LLC |
| DYE | WILLIAM M. | WV | 96-C-1583 | MOTLEY RICE LLC |
| DYKEMAN | WILLIAM | MS | S89-0626(L) | MOTLEY RICE LLC |
| DYSON | HARRY S | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| EACHES | HOWARD T | OH | 01 PI 850 | MOTLEY RICE LLC |
| EADE | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| EALEY | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| EASON | HUBERT G | WV | 01-C-3963 | MOTLEY RICE LLC |
| EASON | JAMES L | WV | 01-C-3963 | MOTLEY RICE LLC |
| EASTER | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| EASTER | TERRY L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| EASTMAN | GLENN W | UT | 010900863 AS | MOTLEY RICE LLC |
| EASTON | PHILLIP | OH | 01-CV-00853 | MOTLEY RICE LLC |
| EASTON | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| EATON | NOAH F | MO | 032-00364 | MOTLEY RICE LLC |
| EAVES | BENZENER L | WV | 01-C-4019 | MOTLEY RICE LLC |
| EBANKS | ROLLEY | FL | 90-28525 | MOTLEY RICE LLC |
| EDENS | PHILIP R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| EDGE | JOHN ALLEN & AS | MS | S89-0260(G) | MOTLEY RICE LLC |
| EDMONDSON | ARTHUR | GA | ADMIN | MOTLEY RICE LLC |
| EDWARDS | CHARLES | RI | P 02-337 | MOTLEY RICE LLC |
| EDWARDS | CHARLES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| EDWARDS | ELIJAH N | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| EDWARDS | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| EDWARDS | GUY C | UT | 010900863AS | MOTLEY RICE LLC |
| EDWARDS | RAY R | LA | 57,036 | MOTLEY RICE LLC |
| EDWARDS | ROBERT L | GA | 2001VS015023 | MOTLEY RICE LLC |
| EDWARDS | RULON B | UT | 010907443 | MOTLEY RICE LLC |
| EDWARDS | SAMMY | MS | 2011142 | MOTLEY RICE LLC |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | MOTLEY RICE LLC |
| ELDER | WENDELL | UT | 010900863 AS | MOTLEY RICE LLC |
| ELINGS | JOHN H | TX | 342-185783-00 | MOTLEY RICE LLC |
| ELKINS | GRADY B | FL | 0001850327 | MOTLEY RICE LLC |
| ELKINS | TOMMY | AR | CIV01-425-3 | MOTLEY RICE LLC |
| ELKINS | TOMMY | TX | DV98-09763-F | MOTLEY RICE LLC |
| ELLERY | DUNCAN | TX | 88-0687 | MOTLEY RICE LLC |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | MOTLEY RICE LLC |
| ELLIOTT | CLAUDE | WV | ADMIN | MOTLEY RICE LLC |
| ELLIOTT | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| ELLIOTT | JAMES L | TX | 153-177242-99 | MOTLEY RICE LLC |
| ELLIOTT | KENNETH L | WV | 01-C-3933 | MOTLEY RICE LLC |
| ELLIS | BANKS R | NC | 1:99CV149 | MOTLEY RICE LLC |
| ELLIS | GEORGE | SC | ADMIN | MOTLEY RICE LLC |
| ELLIS | VERNON L | WV | 98-C-105K | MOTLEY RICE LLC |
| ELLISON | ELMO | TX | DV98-09768-K | MOTLEY RICE LLC |
| ELSON | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| ELWOOD | JACK | TX | 88-0687 | MOTLEY RICE LLC |
| ELY | MELVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| EMBLIN | KENNETH | MS | S89-0626(L) | MOTLEY RICE LLC |
| EMBREY | WILLIAM L | WV | 02-C-31 | MOTLEY RICE LLC |
| EMERSON | HENRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ENCK | DONALD L | PA | 49D02-9601-MI-01-543 | MOTLEY RICE LLC |
| ENSCHEID | JACOB DICK V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| ESOLA | GEORGE | NJ | L-4192-99AS | MOTLEY RICE LLC |
| ESPINOZA | JESUS | AZ | CIV-00-0682-PHX-ROS | MOTLEY RICE LLC |
| ESPOSITO | ANTHONY P | NJ | L-10129-00AS | MOTLEY RICE LLC |
| ESPOSITO | CARMINE | TX | 88-0687 | MOTLEY RICE LLC |
| ESTEVES | RAYMOND J | TX | DV98-09760-B | MOTLEY RICE LLC |
| ETHERIDGE | JOHN W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| EVANS | RAYMOND | AR | CIV99-96-5 | MOTLEY RICE LLC |
| EVENESHEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| EZELL | DAVID | GA | 2004VS067210D | MOTLEY RICE LLC |
| FABRIZIO | ROGER D | WV | 01-C-3933 | MOTLEY RICE LLC |
| FACCHIN | VITTOCIO | TX | 88-0687 | MOTLEY RICE LLC |
| FAIN | LUTHER | GA | 2004VS067209D | MOTLEY RICE LLC |
| FAIRBURN | JOHN G | WV | 03C0344 | MOTLEY RICE LLC |
| FAIRCLOTH | JAKIE | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FAIRHURST | JOHN A | RI | 00-4825 | MOTLEY RICE LLC |
| FALK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| FALOTICO | THOMAS L | MS | S89-0621(B) | MOTLEY RICE LLC |
| FANDETTI | MICHAEL | RI | PC 02-4218 | MOTLEY RICE LLC |
| FARISS | MANARD O | WV | 01-C-4019 | MOTLEY RICE LLC |
| FARKAS | DAVID T | OH | CV2001040725 | MOTLEY RICE LLC |
| FARLEY | FRANK C | WV | 98-C-105K | MOTLEY RICE LLC |
| FARMER | BOBBY E | FL | 0001850327 | MOTLEY RICE LLC |
| FARMER | JAMES B | WV | 98-C-266K | MOTLEY RICE LLC |
| FARMER | JOHN T | WV | 01-C-4019 | MOTLEY RICE LLC |
| FARQUHAR | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| FARRELLY | EAMON V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| FARRINGTON | JACK | LA | 57,036 | MOTLEY RICE LLC |
| FAST | JACOB | TX | 88-0687 | MOTLEY RICE LLC |
| FAULKNER | BENNIE | GA | 03VS056875 | MOTLEY RICE LLC |
| FAULKNER | DENNIS | GA | 03VS056876 | MOTLEY RICE LLC |
| FAUTIN | RUSSELL V | UT | 010907504 | MOTLEY RICE LLC |
| FAVELL | MAURICE A | TX | 88-0687 | MOTLEY RICE LLC |
| FEBBRARO | ROSARIO | TX | 88-0687 | MOTLEY RICE LLC |
| FEDER | SAM | FL | 90-12409 | MOTLEY RICE LLC |
| FELGENTRE | JOHN J | WV | 01-C-3963 | MOTLEY RICE LLC |
| FERGUSON | ALFRED D | OH | 04PI371 | MOTLEY RICE LLC |
| FERGUSON | JAMES W | OH | 02-CV-121 | MOTLEY RICE LLC |
| FERGUSON | VERLIN H. JR. | WV | ADMIN | MOTLEY RICE LLC |
| FERGUSON | VINCENT | WV | 98-C-266K | MOTLEY RICE LLC |
| FERGUSON | WAYNE B | WV | 01-C-3933 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERNEAU | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| FERRELL | LENWOOD | GA | 97VS0131408 | MOTLEY RICE LLC |
| FERRIGNO | ALEXANDER B | NJ | L-752-98 | MOTLEY RICE LLC |
| FIELDS | CHARLES R | WV | 16C1550 | MOTLEY RICE LLC |
| FIELDS | CHARLES T | OH | CV 2001 05 1003 | MOTLEY RICE LLC |
| FIKE | ROBERT | IL | 89-2364 | MOTLEY RICE LLC |
| FILLIEZ | THOMAS | OH | 2001CV01831 | MOTLEY RICE LLC |
| FINNEY | JERRY P | TX | 153-162071-95 | MOTLEY RICE LLC |
| FISCHER | UDO | TX | 88-0687 | MOTLEY RICE LLC |
| FISHER | BILLY | OH | 2001CV01831 | MOTLEY RICE LLC |
| FISHER | CLARENCE E | OH | 01CI182 | MOTLEY RICE LLC |
| FISHER | DELBERT JORDAN | MS | S89-0616(G) | MOTLEY RICE LLC |
| FISHER | GEORGE | IN | 49D02-9601-MI-01-462 | MOTLEY RICE LLC |
| FISHER | ODIE C. | MS | S89-0616(G) | MOTLEY RICE LLC |
| FISHER | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| FISHER | RONALD F | WV | 01-C-3999 | MOTLEY RICE LLC |
| FITE | DAVID | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| FITZGERALD | JEAN F | WV | 98-C-105K | MOTLEY RICE LLC |
| FLAKE | BOBBY R | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| FLAMAN | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| FLEMMING | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| FLETCHER | THEODORE R | UT | 010907503 | MOTLEY RICE LLC |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | MOTLEY RICE LLC |
| FLORES | LIBERATO | TX | DV98-09802 | MOTLEY RICE LLC |
| FLORIO | JOHN | RI | PC20154479 | MOTLEY RICE LLC |
| FLOWERS | ARTHUR | LA | 26617 | MOTLEY RICE LLC |
| FLOWERS | DAVID M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FLOWERS | WINFRED | GA | 2004VS067207D | MOTLEY RICE LLC |
| FLOYD | BEN N | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FLOYD | JOHN MONROE | MS | S89-0616(G) | MOTLEY RICE LLC |
| FLURI | DEO | TX | 88-0687 | MOTLEY RICE LLC |
| FOGLIA | NEIL | NJ | 91-5148 | MOTLEY RICE LLC |
| FOLCO | THOMAS | RI | PC112613 | MOTLEY RICE LLC |
| FOLSOM | HARLEY | GA | 01VS014108D | MOTLEY RICE LLC |
| FONG | RAYMOND | GA | ADMIN | MOTLEY RICE LLC |
| FONTAINE | EDWARD & ANNE H | TX | 94-0838 | MOTLEY RICE LLC |
| FORD | ALLAN B | MS | S89-0626(L) | MOTLEY RICE LLC |
| FORDHAM | DENNIS | MS | S89-0616(G) | MOTLEY RICE LLC |
| FORREST | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| FORTICH | JOSEPH E. V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| FOSTER | CHARLES | LA | 97-5306 | MOTLEY RICE LLC |
| FOSTER | FRANKLIN | MS | S89-0632 (G) | MOTLEY RICE LLC |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | MOTLEY RICE LLC |
| FOSTER | HOWARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| FOSTER | JAMES E | WV | 01-C-3963 | MOTLEY RICE LLC |
| FOWLER | CLYDE | LA | 97-5290 | MOTLEY RICE LLC |
| FOWLER | STUART W | WV | 01-C-3833 | MOTLEY RICE LLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | MOTLEY RICE LLC |
| FRAHM | DELMAR | GA | 00VS005538D | MOTLEY RICE LLC |
| FRANCIS | LEONARD J. | MS | S89-0616(G) | MOTLEY RICE LLC |
| FRANCIS | RAYMOND | RI | PC142375 | MOTLEY RICE LLC |
| FRANCIS-STEIMLE | MARY A | RI | PC02-6122 | MOTLEY RICE LLC |
| FRANK | HERMAN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| FRANKE | EDWARD H | MO | 022-11249 | MOTLEY RICE LLC |
| FRANKLIN | STELLA L | WV | 01-C-3977 | MOTLEY RICE LLC |
| FRASIER | JOE | TX | 97-13623 | MOTLEY RICE LLC |
| FRAZIER | LEROY | LA | 27833 | MOTLEY RICE LLC |
| FRAZIER | ROSS | TX | 88-0687 | MOTLEY RICE LLC |
| FREDERICK | RAYMOND D | UT | 010907502 | MOTLEY RICE LLC |
| FREDERICKS | DONALD L. & EVE | NJ | 91-5148 | MOTLEY RICE LLC |
| FREDERICKS | DONALD W | NJ | 91-5148 | MOTLEY RICE LLC |
| FREDERICKSON | EUGENE | UT | 010907501 | MOTLEY RICE LLC |
| FREEMAN | DONALD E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| FREEMAN | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| FREEMAN | LEROY | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FREEMAN | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| FREEMAN | WARREN L. V AC& | MS | S89-0633 (B) | MOTLEY RICE LLC |
| FREIGANG | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| FRENCH | CONNIE | GA | 03V5068003 | MOTLEY RICE LLC |
| FRENETTE | GILLES | TX | 88-0687 | MOTLEY RICE LLC |
| FRIBERG | CLARENCE & GERT | MS | S89-0260(G) | MOTLEY RICE LLC |
| FRIEND | ERNEST L | WV | 95-C-215M | MOTLEY RICE LLC |
| FRITH | JOHN E | MS | CI-97-0002-AS | MOTLEY RICE LLC |
| FRONOLICH | MICHAEL J. & MA | MS | S89-0624(G) | MOTLEY RICE LLC |
| FRYER | EDWARD R | WV | 01-C-3823 | MOTLEY RICE LLC |
| FRYER | JAMES E | KY | 01-CI-0851 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FUGATE | JOHN S | GA | 2005VS078297D | MOTLEY RICE LLC |
| FULLER | NATALIE | LA | 27833 | MOTLEY RICE LLC |
| FULTON | JUNIOR | GA | 00VS006190D | MOTLEY RICE LLC |
| FULTZ | JAMES R | WV | 95-C-134 | MOTLEY RICE LLC |
| FUNCHES | L T | MS | 97-0069 | MOTLEY RICE LLC |
| FURIN | ADAM | OH | 02CV1188 | MOTLEY RICE LLC |
| FURLONG | CARL W | IA | ADMIN | MOTLEY RICE LLC |
| FURR | VIRGEL C | AR | 2002-524 | MOTLEY RICE LLC |
| FURROW | ROBERT | UT | 010908022 | MOTLEY RICE LLC |
| FUTRELL | LARRY W | WV | 01-C-3963 | MOTLEY RICE LLC |
| FUWELL | JULES R | UT | 010900863 AS | MOTLEY RICE LLC |
| FYFFE | ROBERT | OH | 215-CIV-01 | MOTLEY RICE LLC |
| FYLNN | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| GABEL | FRANCIS H | RI | 97-2477 | MOTLEY RICE LLC |
| GAGNER | PHILIP A | MS | ADMIN | MOTLEY RICE LLC |
| GAGNON | MARC | TX | 88-0687 | MOTLEY RICE LLC |
| GAGNON | ROGER G | MS | CIV2000-085-2 | MOTLEY RICE LLC |
| GAITA | FELIX | NJ | 90-1210-NHP | MOTLEY RICE LLC |
| GALLACHER | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| GALLARDO | ARTHUR | AZ | CV98-1559PHXEHC | MOTLEY RICE LLC |
| GALLAWAN | RAY L | TX | 88-0687 | MOTLEY RICE LLC |
| GALLOWAY | WILLIAM C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GAMBER | RAYMOND | IL | 89-1260 | MOTLEY RICE LLC |
| GAMELLA | PETER | NJ | 91-5148 | MOTLEY RICE LLC |
| GANDEE | MARVIN | WV | 95-C-3049 | MOTLEY RICE LLC |
| GANDEE | MARVIN | WV | 95-C-3053 | MOTLEY RICE LLC |
| GANDEE | WILBUR A. | WV | 96-C-1583 | MOTLEY RICE LLC |
| GANT | LARRY | IL | 89-4110 | MOTLEY RICE LLC |
| GANT | LARRY | IL | 90-2147 | MOTLEY RICE LLC |
| GARBRANDT | RUSSELL | OH | 2001CV01831 | MOTLEY RICE LLC |
| GARCIA | GARFIELD G | CO | ADMIN | MOTLEY RICE LLC |
| GARCIA | JOE | GA | 00VS010558D | MOTLEY RICE LLC |
| GARCIA | JOSE | NV | ADMIN | MOTLEY RICE LLC |
| GARDNER | CARSON M. & LOU | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GARDNER | HENRY E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GARDNER | JOHN A | WV | 01-C-4019 | MOTLEY RICE LLC |
| GARNER | LESLIE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| GAROFF | JACK & ROSE V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| GARRETT | HARRY M | MS | S89-0616(G) | MOTLEY RICE LLC |
| GARRETT | LLOYD H | LA | 57,036 | MOTLEY RICE LLC |
| GARRICK | WILLIAM | UT | 010900863AS | MOTLEY RICE LLC |
| GARRIS | JAMES L | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| GARRISON | JIMMY L | GA | 03VS049380 | MOTLEY RICE LLC |
| GARRITANO | A J | PA | 2000-19647 | MOTLEY RICE LLC |
| GASKINS | CARL P. | MS | S89-0616(G) | MOTLEY RICE LLC |
| GASPARO | MICHAEL & FILOM | MS | S89-0260(G) | MOTLEY RICE LLC |
| GATES | HARRY | OH | 02 CV 00151 | MOTLEY RICE LLC |
| GATES | RAYMOND C | OH | CV2001040727 | MOTLEY RICE LLC |
| GATRELL | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| GAULDEN | ROBERT L | LA | 26617 | MOTLEY RICE LLC |
| GAY | WILLIAM B | GA | 2005EV000008D | MOTLEY RICE LLC |
| GAY | WILLIE D | MS | ADMIN | MOTLEY RICE LLC |
| GEBHARD | CHARLES | NJ | 90-4193(AMW) | MOTLEY RICE LLC |
| GEILER | ROBERT | IL | 89-2345 | MOTLEY RICE LLC |
| GEMST | ADRIANUS | TX | 88-0687 | MOTLEY RICE LLC |
| GENEST | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| GENTRY | FEASTER J. | MS | S89-0621(B) | MOTLEY RICE LLC |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | MOTLEY RICE LLC |
| GIARDINA | MICHAEL & LILLI | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GIARRATANO | SALVATORE | WV | 98-C-105K | MOTLEY RICE LLC |
| GIBBARD | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| GIBSON | WILLIAM | TX | E-0144510 | MOTLEY RICE LLC |
| GIDLEY | BOBBY | OH | CI0199904903 | MOTLEY RICE LLC |
| GIESBRECHT | ABE | MS | S89-0626(L) | MOTLEY RICE LLC |
| GIETL | PAUL | IL | 88-2348 | MOTLEY RICE LLC |
| GILBERT | RICHARD C | GA | 01VS014093D | MOTLEY RICE LLC |
| GILES | LAWRENCE T | LA | 57,036 | MOTLEY RICE LLC |
| GILKERSON | ROBERT | WV | 02-C-29 | MOTLEY RICE LLC |
| GILL | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| GILLILAND | JOHN L | WV | 98-C-105K | MOTLEY RICE LLC |
| GILLIS | HOWARD GEORGE & | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GILMORE | WILLIAM | GA | 2004VS068125D | MOTLEY RICE LLC |
| GILSON | DAVID | MS | CI97-0105 | MOTLEY RICE LLC |
| GIORDANO | ALFONSO | TX | 88-0687 | MOTLEY RICE LLC |
| GIORDANO | EUGENE J | TX | DV98-09802 | MOTLEY RICE LLC |
| GIST | JOHN T | LA | 97-5290 | MOTLEY RICE LLC |

Appendix A - 282

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLADU | DONALD E | RI | PC20151230 | MOTLEY RICE LLC |
| GOETZE | GERHARD | TX | 88-0687 | MOTLEY RICE LLC |
| GOFF | WILLIAM E. & TE | MS | 92-5106(2) | MOTLEY RICE LLC |
| GOLDBERG | JEREMY | MS | CI-2002-002-AS | MOTLEY RICE LLC |
| GONZALES | ERNEST H | TX | 010900863AS | MOTLEY RICE LLC |
| GONZALES | FILIBERTO | TX | DV98-09802 | MOTLEY RICE LLC |
| GOOD | ARTHUR | WV | 98-C-105K | MOTLEY RICE LLC |
| GOODE | ROBERT E | OK | CJ-2002-6335 | MOTLEY RICE LLC |
| GOODMAN | EUGENE C | UT | 010900863AS | MOTLEY RICE LLC |
| GOODMAN | JAMES | MS | S89-6020(G) | MOTLEY RICE LLC |
| GOODMAN | ROY D | GA | 00VS0126780D | MOTLEY RICE LLC |
| GOODMAN | WILLIAM C | SC | ADMIN | MOTLEY RICE LLC |
| GOODMAN | WILLIAM F | WV | 98-C-105K | MOTLEY RICE LLC |
| GOODPASTER | DONNIE R | WV | 95-C-234 | MOTLEY RICE LLC |
| GOODWIN | CHARLES K | KY | ADMIN | MOTLEY RICE LLC |
| GOODWIN | KARL | NC | 89-2345 | MOTLEY RICE LLC |
| GORE | HORACE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GORINE | ROBERT V AC&S & | NJ | 91-5148 | MOTLEY RICE LLC |
| GOSSARD | EARL R | UT | 010900863 AS | MOTLEY RICE LLC |
| GOSSLER | GEORGE | GA | 2002VS042377 | MOTLEY RICE LLC |
| GOURLEY | JAMES | UT | 010900863AS | MOTLEY RICE LLC |
| GOURLEY | JERRY | GA | 2004VS067257D | MOTLEY RICE LLC |
| GRACE | EDMUND | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRACIA | MODESTO | TX | 95-43183 | MOTLEY RICE LLC |
| GRADULEWSKI | ALFRED V | TX | 88-0687 | MOTLEY RICE LLC |
| GRAHAM | DARRELL | WV | 02-C-92 | MOTLEY RICE LLC |
| GRAHAM | DARRELL W | WV | 01-C-3833 | MOTLEY RICE LLC |
| GRAHAM | DAVID | OH | 01-456968-CV | MOTLEY RICE LLC |
| GRAHAM | DAVID | MS | S89-0260(G) | MOTLEY RICE LLC |
| GRAHAM | ERNEST | WV | 95-C-3049 | MOTLEY RICE LLC |
| GRAHAM | EUGENE | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | EUGENE | GA | ADMIN | MOTLEY RICE LLC |
| GRAHAM | JAMES F | RI | PC20161712 | MOTLEY RICE LLC |
| GRAHAM | JESSIE F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | RAYMOND | ID | CIV01-0031-S-MHW | MOTLEY RICE LLC |
| GRAHAM | SAMUEL L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | WALSTER | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | WILLIAM O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRANT | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| GRAVES | RICHARD A | OH | 01CI182 | MOTLEY RICE LLC |
| GRAVES | RONALD H | UT | 010900863AS | MOTLEY RICE LLC |
| GRAY | BILLY D | LA | 57,036 | MOTLEY RICE LLC |
| GRAY | DEAN C | UT | 010900863AS | MOTLEY RICE LLC |
| GRAY | HARLEY | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRAY | LEMUEL | MI | 01-116558NP | MOTLEY RICE LLC |
| GRAY | RALPH E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| GRAY | WILLIAM | RI | PC130660 | MOTLEY RICE LLC |
| GRAY | WORTHINGTON | GA | 03VS058252 | MOTLEY RICE LLC |
| GREATHEART | EDWARD | GA | ADMIN | MOTLEY RICE LLC |
| GREEN | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| GREEN | JOHN A | TX | 88-0687 | MOTLEY RICE LLC |
| GREEN | LEONARD | WV | 95-C-134 | MOTLEY RICE LLC |
| GREEN | LLOYD S | GA | 2004VS067263D | MOTLEY RICE LLC |
| GREEN | ROBERT I | GA | 01VS014110D | MOTLEY RICE LLC |
| GREEN | TODD | WV | 98-C-105K | MOTLEY RICE LLC |
| GREENE | ANDREW D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GREENE | BOBBY | GA | 2003VS060477 | MOTLEY RICE LLC |
| GREENE | DON L | UT | 010900863AS | MOTLEY RICE LLC |
| GREENE | ELLIOTT | RI | PC02-2663 | MOTLEY RICE LLC |
| GREENE | IRA T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GREENE | JOHN K | TX | 141-186867-01 | MOTLEY RICE LLC |
| GREENLAW | ALLAN | MS | ADMIN | MOTLEY RICE LLC |
| GREENWOOD | GARRY | TX | 94-0838 | MOTLEY RICE LLC |
| GREENWOOD | JESSE C | GA | 02VS042001 | MOTLEY RICE LLC |
| GREGOIRE | JAMES W | LA | 2000-07798 | MOTLEY RICE LLC |
| GREGORA | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| GRIDER | KENNETH | IL | 90-2089 | MOTLEY RICE LLC |
| GRIEGO | JOHNNY | AZ | 211CV01907PHXLOA | MOTLEY RICE LLC |
| GRIEGO | JOHNNY | AZ | CIV-00-0677-PHX-RCB | MOTLEY RICE LLC |
| GRIFFIN | JOHN C | WV | 96-C-1583 | MOTLEY RICE LLC |
| GRIFFIN | ROMIE | WV | 04C2281_ADMIN_GP | MOTLEY RICE LLC |
| GRIFFIN | ROMIE F. | WV | 96-C-1583 | MOTLEY RICE LLC |
| GRIFFITH | VERN L | CO | ADMIN | MOTLEY RICE LLC |
| GRIGSBY | WILLIS F | GA | 2003VS054115 | MOTLEY RICE LLC |
| GRIMALDI | MARIO | RI | PC030977 | MOTLEY RICE LLC |
| GRIMM | ROBERT | OH | 2001CV01831 | MOTLEY RICE LLC |
| GROSSI | PAULO | TX | 88-0687 | MOTLEY RICE LLC |
| GRUENHEIT | OTTO & STEPHANI | MS | S89-0260(G) | MOTLEY RICE LLC |
| GUADAGNOLI | SILVANO & NELLI | NJ | 91-5140 | MOTLEY RICE LLC |
| GUAJARDO | JOE P | TX | 033386E | MOTLEY RICE LLC |
| GUERRA | SUZANNE M | RI | 00-4669 | MOTLEY RICE LLC |
| GUERRERO | FELIX | TX | 9507730 | MOTLEY RICE LLC |
| GUERRERO | JOE | TX | ADMIN | MOTLEY RICE LLC |
| GUFFEY | RONALD N | AZ | CIV-00-882-PHX-PGR | MOTLEY RICE LLC |
| GUINN | GEORGE | GA | 00VS012744D | MOTLEY RICE LLC |
| GUINN | JULIUS D | AZ | CIV00–621TUCRCC | MOTLEY RICE LLC |
| GUINTHER | WILLIAM E | WV | 98-C-266K | MOTLEY RICE LLC |
| GULLEDGE | W E | LA | 57,036 | MOTLEY RICE LLC |
| GULLEY | EARNEST | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| GUNN | ARCHIE | TX | 88-0687 | MOTLEY RICE LLC |
| GUNNELLS | EVERETT | TX | 88-0687 | MOTLEY RICE LLC |
| GUNNER | EGGEN | TX | 88-0687 | MOTLEY RICE LLC |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | MOTLEY RICE LLC |
| GUPTON | RICHARD K | GA | 2001VS014107 | MOTLEY RICE LLC |
| GURNEY | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| GUTHRIE | THOMAS | GA | 2004VS067482D | MOTLEY RICE LLC |
| HACKETT | ELIJAH SR | MS | S89-0616(G) | MOTLEY RICE LLC |
| HADLEY | DALLAS | RI | PC20171864 | MOTLEY RICE LLC |
| HADLEY | WILLIAM J | TX | DV98-9802 | MOTLEY RICE LLC |
| HAIDEMENOS | HELEN | RI | 01-4236 | MOTLEY RICE LLC |
| HALBROOK | EDDIE N | LA | 26617 | MOTLEY RICE LLC |
| HALBROOK | OTIS H | LA | 26617 | MOTLEY RICE LLC |
| HALE | MAURICE | WV | 96-C-052 | MOTLEY RICE LLC |
| HALES | DUKE C | GA | 03VS054631 | MOTLEY RICE LLC |
| HALL | ARTHUR L | WV | 95-C-134 | MOTLEY RICE LLC |
| HALL | CLIFTON | LA | 97-5292 | MOTLEY RICE LLC |
| HALL | JAMES P | OH | ADMIN | MOTLEY RICE LLC |
| HALL | JERRY W | WV | 01-C-4019 | MOTLEY RICE LLC |
| HALL | JOHN | AZ | CIV-00-0678-PCT-RGS | MOTLEY RICE LLC |
| HALL | ROBERT | NJ | 91-5148 | MOTLEY RICE LLC |
| HALL | TOM (THOMAS) | TX | 88-0687 | MOTLEY RICE LLC |
| HALL | WALTER B | OH | CI019905100 | MOTLEY RICE LLC |
| HALLEY | JACK | OH | 03CV0841 | MOTLEY RICE LLC |
| HALLIWELL | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| HALLS | WILFRED G | MS | S88-0642(B) | MOTLEY RICE LLC |
| HALLSTROM | TRISH (PATRICIA | TX | 88-0687 | MOTLEY RICE LLC |
| HALTER | NORMA A | RI | 01-5484 | MOTLEY RICE LLC |
| HAMILTON | KAY H | WV | 01-C-3999 | MOTLEY RICE LLC |
| HAMILTON | KAY H | GA | 02VS035325 | MOTLEY RICE LLC |
| HAMILTON | LEWIS N | WV | 01-C-3999 | MOTLEY RICE LLC |
| HAMILTON | RONALD | OH | 02 CV 00151 | MOTLEY RICE LLC |
| HAMITER | MARVIN A | LA | 57,036 | MOTLEY RICE LLC |
| HAMME | JAMES | OH | CC2002-0318 | MOTLEY RICE LLC |
| HAMMOND | ELLA A | VA | 98-283 | MOTLEY RICE LLC |
| HAMMOND | GERALD | IA | CL 71 | MOTLEY RICE LLC |
| HAMMOND | LYLE K. | MS | S89-0626(L) | MOTLEY RICE LLC |
| HAMPTON | HENRY T | LA | 57,036 | MOTLEY RICE LLC |
| HAMPTON | MACK | LA | 57,036 | MOTLEY RICE LLC |
| HANCOCK | CHARLES | AR | CIV01-425-3 | MOTLEY RICE LLC |
| HANCOCK | CHARLES | TX | DV98-09763-F | MOTLEY RICE LLC |
| HAND | LEONARD C | LA | 97-5290 | MOTLEY RICE LLC |
| HANDBERG | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| HANDY | RICHARD | RI | PC033710 | MOTLEY RICE LLC |
| HANKS | PARLIE F | WV | 01-C-4019 | MOTLEY RICE LLC |
| HANNIGAN | WILLIAM M | MS | S89-0633 (B) | MOTLEY RICE LLC |
| HANSEN | DON | UT | 010900863AS | MOTLEY RICE LLC |
| HANSEN | KENNETH D | UT | 010900863AS | MOTLEY RICE LLC |
| HANSEN | LEONARD & CATHY | MS | S89-0260(G) | MOTLEY RICE LLC |
| HANSKEW | ROBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| HANSON | ARDIS D | LA | 57,036 | MOTLEY RICE LLC |
| HANSON | JOHN W | LA | 57,036 | MOTLEY RICE LLC |
| HANSON | TERRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| HANZUK | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| HAPPLE | EDWARD J | NJ | 90-2827 | MOTLEY RICE LLC |
| HARBISON | RAYMOND G | WV | 98-C-105K | MOTLEY RICE LLC |
| HARBOUR | EDWARD R | WV | 98-C-105K | MOTLEY RICE LLC |
| HARBOUR | JACK | WV | 98-C-105K | MOTLEY RICE LLC |
| HARDEN | RAYMOND | OK | ADMIN | MOTLEY RICE LLC |
| HARDING | WILLIAM H | UT | 010900863 AS | MOTLEY RICE LLC |
| HARDISON | ERNEST | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDISON | JOSEPH H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDISON | LOUIS B | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDISON | LOUIS B | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDY | RODGER | UT | 010900863 AS | MOTLEY RICE LLC |
| HARDY | RODGER | UT | 120900864 | MOTLEY RICE LLC |
| HARDY | ROOSEVELT | MS | CI97-0105 | MOTLEY RICE LLC |
| HARDY | WILLIS D | NM | CV-2002-00603 | MOTLEY RICE LLC |
| HARDYMON | NANCY H | WV | 01-C-4019 | MOTLEY RICE LLC |
| HARMON | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| HARP | BOYD | IL | 88-2348 | MOTLEY RICE LLC |
| HARP | CHARLES | RI | PC20172653 | MOTLEY RICE LLC |
| HARPER | EDWIN | OH | CV2001030663 | MOTLEY RICE LLC |
| HARPER | JAMES A | WV | 01-C-4048 | MOTLEY RICE LLC |
| HARPRING | EDWARD F | OH | CV96 01 0189 | MOTLEY RICE LLC |
| HARRELL | JAMES | AZ | CIV-00-0683-PHX-RGS | MOTLEY RICE LLC |
| HARRELL | JAMES E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HARRELL | STEWART | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HARRELL | WILLIE V | LA | 97-5306 | MOTLEY RICE LLC |
| HARRELSON | JESSE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HARRIS | ALFRED S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HARRIS | BRADLEY K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HARRIS | DARRELL R | AZ | CIV94-0873-PHX-CAM | MOTLEY RICE LLC |
| HARRIS | HARRY | TX | 88-0687 | MOTLEY RICE LLC |
| HARRIS | J B | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HARRIS | JAMES L | TX | 153-176775-99 | MOTLEY RICE LLC |
| HARRIS | JOHN | MS | S89-0260(G) | MOTLEY RICE LLC |
| HARRIS | MARSHA | WV | 01-C-3977 | MOTLEY RICE LLC |
| HARRIS | RALPH | GA | 03VS051288 | MOTLEY RICE LLC |
| HARRIS | THOMAS | MS | S89-0632 (G) | MOTLEY RICE LLC |
| HARRIS | TOMMIE | GA | 00VS000397D | MOTLEY RICE LLC |
| HARRIS | WILFORD W | UT | 010900863AS | MOTLEY RICE LLC |
| HARRISON | BENNY E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARRISON | EDWARD | OH | 02CVC-04-4331 | MOTLEY RICE LLC |
| HARRISON | THADEOUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HARSH | WESLEY C | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HART | TIMOTHY A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HART | WENDELL F | WV | 98-C-105K | MOTLEY RICE LLC |
| HARTMAN | EVERETT E | OH | 01CI182 | MOTLEY RICE LLC |
| HARTMAN | JAMES E | WV | 01-C-4049 | MOTLEY RICE LLC |
| HARTMAN | RALPH | RI | 98-0116 | MOTLEY RICE LLC |
| HARVEY | LARRY | GA | 03VS0537737 | MOTLEY RICE LLC |
| HARVEY | LEWIS | GA | 2004VS068122D | MOTLEY RICE LLC |
| HASEL | ARTHUR & ELIZAB | MS | S89-0260(G) | MOTLEY RICE LLC |
| HASHIMOTO | HACHIRO | GA | 00VS012730D | MOTLEY RICE LLC |
| HASTY | DAVID C | WV | 01-C-3963 | MOTLEY RICE LLC |
| HATCH | GREG | TX | 88-0687 | MOTLEY RICE LLC |
| HATTAWAY | DAN L | LA | 26617 | MOTLEY RICE LLC |
| HATTAWAY | LYNN H | LA | 26617 | MOTLEY RICE LLC |
| HAUSERMAN | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| HAWKINS | ROBERT P | OH | CV01-04-0726 | MOTLEY RICE LLC |
| HAWKINS | WILLIAM | GA | 03VS058004 | MOTLEY RICE LLC |
| HAWKS | FOSTER W | NM | CV-2000-00114 | MOTLEY RICE LLC |
| HAWRYLUK | ROMAN | TX | 88-0687 | MOTLEY RICE LLC |
| HAY | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| HAYDEN | GRANT | WV | 98-C-105K | MOTLEY RICE LLC |
| HAYDON | MELVYN D | OH | CV2001030663 | MOTLEY RICE LLC |
| HAYE | JOHN E | LA | 97-5292 | MOTLEY RICE LLC |
| HAYES | CHESTER M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HAYES | JERRY | GA | ADMIN | MOTLEY RICE LLC |
| HAYES | MAYNARD B | WV | 98-C-105K | MOTLEY RICE LLC |
| HEALY | RICHARD | MS | S89-0632 (G) | MOTLEY RICE LLC |
| HEANEY | JOSEPH & ROBERT | RI | UNSPECIFIED | MOTLEY RICE LLC |
| HEARNE | VERLON D | LA | 57,036 | MOTLEY RICE LLC |
| HEAROLD | JESSE | LA | 97-5290 | MOTLEY RICE LLC |
| HEARSEY | HAROLD | MS | S88-0642(B) | MOTLEY RICE LLC |
| HECIMOVIC | DANE | TX | 88-0687 | MOTLEY RICE LLC |
| HECK | ANDREW W | VA | CLOO792 | MOTLEY RICE LLC |
| HEDGEBETH | WILLIAM H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HEIDEMAN | WILLIAM E. | OH | A9701748 | MOTLEY RICE LLC |
| HEIL | DONALD L | WV | 95-C-134 | MOTLEY RICE LLC |
| HELFRICK | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| HELGERUD | BERGER & FLOREN | MS | S89-0260(G) | MOTLEY RICE LLC |
| HELMERS | DANNY | MS | S89-0626(L) | MOTLEY RICE LLC |
| HELTON | WILLIAM | GA | 2004VS067261D | MOTLEY RICE LLC |
| HEMPHILL | JOE H | WY | 159-206 | MOTLEY RICE LLC |
| HENDERSON | JAMES M | RI | 01-4239 | MOTLEY RICE LLC |
| HENDERSON | JOHN | MS | S88-0642(B) | MOTLEY RICE LLC |
| HENDERSON | LOVE | LA | 57,036 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDERSON | WAYNE G | GA | 00VS006024D | MOTLEY RICE LLC |
| HENDERSON | WILLIAM | OH | 2002CV582 | MOTLEY RICE LLC |
| HENDRICKS | JESSIE | LA | 57,036 | MOTLEY RICE LLC |
| HENDRICKS | RICKEY J | WV | 98-C-105K | MOTLEY RICE LLC |
| HENDRIX | JAMES P | LA | 97-5306 | MOTLEY RICE LLC |
| HENLINE | ROGER | WV | 98-C-105K | MOTLEY RICE LLC |
| HENNESSEE | JAMES P | TX | 96-05923 | MOTLEY RICE LLC |
| HENRY | LESLIE | TX | 88-0687 | MOTLEY RICE LLC |
| HENRY | PATRICK G | WV | 98-C-266K | MOTLEY RICE LLC |
| HENSLEY | FRANKLIN D | WV | 12C1249 | MOTLEY RICE LLC |
| HENSON | CHARLES | MO | ADMIN | MOTLEY RICE LLC |
| HERBOWY | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| HEROUX | JOSEPH | RI | PC-02-0678 | MOTLEY RICE LLC |
| HERRING | MAXIE D | SC | 04CP103608 | MOTLEY RICE LLC |
| HERRINGTON | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| HESS | VIRGIL L | WV | 01-C-4019 | MOTLEY RICE LLC |
| HESTER | EWEN O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HEWITT | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| HICKS | MARGARET D | WV | 01-C-3999 | MOTLEY RICE LLC |
| HICKS | PAT | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HIDEY | SAMUEL | OH | 2001CV01831 | MOTLEY RICE LLC |
| HIGA | ALFRED | GA | 00VS012729D | MOTLEY RICE LLC |
| HIGGINS | HERBERT W | TX | DV98-09802-G | MOTLEY RICE LLC |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HILDRETH | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| HILL | AUDREY E | MS | 200448CV4 | MOTLEY RICE LLC |
| HILL | CURTIS H | WV | 01-C-3963 | MOTLEY RICE LLC |
| HILL | EDWARD L | MS | 92-5142(2) | MOTLEY RICE LLC |
| HILL | JAMES | IL | 89-1260 | MOTLEY RICE LLC |
| HILL | JAMES A | UT | 010900863AS | MOTLEY RICE LLC |
| HILL | KENNETH L | TX | DV98-09802-G | MOTLEY RICE LLC |
| HILL | LORENZA V AC&S | MS | S89-0614(L) | MOTLEY RICE LLC |
| HILTON | SAMUEL C | FL | 99-00069-CA | MOTLEY RICE LLC |
| HINES | CLEOTIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HINES | J C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HINES | WILLIE L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HINSHAW | DON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HIPPS | MARK H | WV | 01-C-3999 | MOTLEY RICE LLC |
| HIRES | CORIE O | GA | 00VS006411D | MOTLEY RICE LLC |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | MOTLEY RICE LLC |
| HOBBS | JERRY W | WV | 01-C-3963 | MOTLEY RICE LLC |
| HOBSON | HENRY | IL | 89-2042 | MOTLEY RICE LLC |
| HOBSON | KENNETH WILSON | WV | 95-C-17 | MOTLEY RICE LLC |
| HOBSON | WAYNE E | OH | ADMIN | MOTLEY RICE LLC |
| HODGES | DORIS | WV | 02-C-461 | MOTLEY RICE LLC |
| HODSON | RICHARD | RI | PC124019 | MOTLEY RICE LLC |
| HOFFMAN | RALPH E | TX | 342-192037-02 | MOTLEY RICE LLC |
| HOLLAND | CURTIS G | TX | 95-11024 | MOTLEY RICE LLC |
| HOLLAND | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLLOWAY | GORDON | RI | PC02-5596 | MOTLEY RICE LLC |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLLOWAY | JAMES E | LA | 57,036 | MOTLEY RICE LLC |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | MOTLEY RICE LLC |
| HOLMAN | LEWIS M | UT | 010900863 AS | MOTLEY RICE LLC |
| HOLMAN | ROY | IL | 90-2042 | MOTLEY RICE LLC |
| HOLMES | RANDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| HOLMES | RAY | WV | 95-C-134 | MOTLEY RICE LLC |
| HOLTON | WILLIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLZWORTH | ROBERT | RI | PC20172000 | MOTLEY RICE LLC |
| HOOK | JOHN | NJ | 93-124 | MOTLEY RICE LLC |
| HOOKS | WARREN | AR | CIV2000-173-2 | MOTLEY RICE LLC |
| HOOVER | ROBERT J | SC | 2001-CP-42-3367 | MOTLEY RICE LLC |
| HOOVER | SCOTT | WV | 16C1924 | MOTLEY RICE LLC |
| HOPE | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| HOPKINS | ROBERT | IL | 89-3158 | MOTLEY RICE LLC |
| HOPPER | WALTER | AZ | 93-0777-PHX-PGR | MOTLEY RICE LLC |
| HORN | BUEL F | LA | 26,618 | MOTLEY RICE LLC |
| HORNBLOWER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| HORSLEY | GARY G | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HORTON | ALFRED | OH | 02 CV 1994 | MOTLEY RICE LLC |
| HORTON | KENNETH | GA | 2005VS078658D | MOTLEY RICE LLC |
| HORTON | OTIS R | WV | 01-C-3846 | MOTLEY RICE LLC |
| HOSKINS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| HOUSE | ED | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOUSER | RONALD D | NJ | 90-2753(SSB) | MOTLEY RICE LLC |

Appendix A - 284

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWA | FREDERICK | UT | 010900863AS | MOTLEY RICE LLC |
| HOWA | RAY S | UT | 010900863 AS | MOTLEY RICE LLC |
| HOWARD | AUBREY | AZ | 93-0784-PHX-SMM | MOTLEY RICE LLC |
| HOWARD | D W | FL | 0001850327 | MOTLEY RICE LLC |
| HOWARD | ESTILL | WV | 98-C-266K | MOTLEY RICE LLC |
| HOWARD | JACK | WV | 95-C-234 | MOTLEY RICE LLC |
| HOWARD | RICHARD | RI | PC045067 | MOTLEY RICE LLC |
| HOWARD | ROBERT L | TX | 96-042442 | MOTLEY RICE LLC |
| HOWARD | ROBERT L | GA | 00VS006284D | MOTLEY RICE LLC |
| HOWARD | WILLIAM E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HOWE | S P | LA | 57,036 | MOTLEY RICE LLC |
| HOWELL | LLOYD | UT | 010900863AS | MOTLEY RICE LLC |
| HOWELL | ROBERT W | IL | 98L43 | MOTLEY RICE LLC |
| HOWELL | THOMAS A | LA | 57,036 | MOTLEY RICE LLC |
| HOYLE | JIMMY B | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HRYWKIW | ELMER | TX | 88-0687 | MOTLEY RICE LLC |
| HUBBARD | LARRY | GA | 2004VS067259D | MOTLEY RICE LLC |
| HUCKABY | CRAWFORD | LA | 26,618 | MOTLEY RICE LLC |
| HUDGINS | ROY W | LA | 97-5290 | MOTLEY RICE LLC |
| HUDNALL | THOMAS D | WV | 97-C-3143 | MOTLEY RICE LLC |
| HUDSON | EDGAR L | WV | 01-C-3833 | MOTLEY RICE LLC |
| HUDSON | ROBERT T | LA | 98-4344 | MOTLEY RICE LLC |
| HUFFMAN | DONALD A | WV | 01-C-3846 | MOTLEY RICE LLC |
| HUFHAM | VERNE L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HUGGETT | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| HUGHES | ERVIN | OH | 02 CL 331 | MOTLEY RICE LLC |
| HUGHES | ROBERT | OH | ADMIN | MOTLEY RICE LLC |
| HUGHES | RUDOLPH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HUGUENIN | ROBERT | RI | PC061586 | MOTLEY RICE LLC |
| HUHN | GERALD & PATRIC | MS | S89-0260(G) | MOTLEY RICE LLC |
| HULTS | WILLIAM | IL | 90-2042 | MOTLEY RICE LLC |
| HUMBLE | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| HUMPHRIES | EDWIN & VIOLET | MS | S89-0260(G) | MOTLEY RICE LLC |
| HUNSAKER | JOSEPH | IL | 89-2345 | MOTLEY RICE LLC |
| HUNT | CARROL J | WV | 01-C-3977 | MOTLEY RICE LLC |
| HUNT | WILLIAM D | CA | 2001VS014162 | MOTLEY RICE LLC |
| HUNTER | CRAIG | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| HURD | HAROLD D | WV | 01-C-3846 | MOTLEY RICE LLC |
| HUSCROFT | CHARLES W | OH | 01-CV-315 | MOTLEY RICE LLC |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HUTCHISON | ALLEN S | WV | 98-C-105K | MOTLEY RICE LLC |
| HUTCHISON | RAYMOND L | MS | S89-0633 (B) | MOTLEY RICE LLC |
| HUTTON | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| HUYGEN | FRITZ & EVA V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| HYMES | ELDRIDGE | OH | 02 CV 001551 | MOTLEY RICE LLC |
| HYSOHIRKA | WILLIAM V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| IMEL | RAYMOND A | WV | 98-C-105K | MOTLEY RICE LLC |
| IMLER | LOWELL E | WV | 98-C-105K | MOTLEY RICE LLC |
| INGE | INELL | GA | 03VS060634 | MOTLEY RICE LLC |
| INGE | WALTER | GA | 2003VS060589 | MOTLEY RICE LLC |
| INGLEHART | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| INGLIS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| INGRAM | DAVID E. & TERR | MS | S89-0633 (B) | MOTLEY RICE LLC |
| INGRAM | RAYMOND O | OK | ADMIN | MOTLEY RICE LLC |
| INSCO | JAMES L. & MACE | WV | 93-C-7890 | MOTLEY RICE LLC |
| IRISH | FREDERICK W | MS | ADMIN | MOTLEY RICE LLC |
| IRVIN | RONALD | AZ | CIV95-1546PHX-ROS | MOTLEY RICE LLC |
| IRVINE | CHARLES C | OH | 215-CIV-01 | MOTLEY RICE LLC |
| IRVINE | HARRIETTE A | GA | 03VS058002 | MOTLEY RICE LLC |
| IRWIN | WILLIAM G | MS | S89-0626(L) | MOTLEY RICE LLC |
| ISAACSON | JOHN T | UT | 010900863 AS | MOTLEY RICE LLC |
| ISBER | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| ISOM | EMMETT R | WV | 01-C-3846 | MOTLEY RICE LLC |
| ITALIANO | DOMINIC | OH | 01-CV-00853 | MOTLEY RICE LLC |
| JACKSON | BENNY | GA | 2004VS067256D | MOTLEY RICE LLC |
| JACKSON | CHARLES B | MO | 4.01CV01266SNL | MOTLEY RICE LLC |
| JACKSON | DUTCH | WV | 95-C-104 | MOTLEY RICE LLC |
| JACKSON | ELDON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JACKSON | J B | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JACKSON | JERRY T | GA | 00VS006283D | MOTLEY RICE LLC |
| JACKSON | JERRY T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JACKSON | MUNSEY P | GA | 2004VS066592D | MOTLEY RICE LLC |
| JACKSON | ROBERT E | WV | 98-C-105K | MOTLEY RICE LLC |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | MOTLEY RICE LLC |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| JACKSON | TOMMY A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | VERGIL L | AR | CV-2002-238-6 | MOTLEY RICE LLC |
| JACKSON | WILLIAM E | MS | 92-5142(2) | MOTLEY RICE LLC |
| JACOB | RALPH R | UT | 010900863 AS | MOTLEY RICE LLC |
| JACOBS | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| JACOBS | JOHN | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JACOBSON | ROGER | NV | ADMIN | MOTLEY RICE LLC |
| JACOBSON | THEODORE R | MD | 24-X-02-002610 | MOTLEY RICE LLC |
| JACQUES | GEORGE | RI | PC130137 | MOTLEY RICE LLC |
| JAGERHOFER | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| JAMES | CHARLES | OH | 02 CV 00151 | MOTLEY RICE LLC |
| JAMES | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| JAMES | EDDIE B | OH | ADMIN | MOTLEY RICE LLC |
| JAMES | GENERAL | GA | 00VS000418D | MOTLEY RICE LLC |
| JANICKI | STANLEY J A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JANSEN | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| JANZEN | HENRY & KAY V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| JARRETT | FRENCH | GA | 2004VS067245D | MOTLEY RICE LLC |
| JARVIS | DONALD | OK | ADMIN | MOTLEY RICE LLC |
| JASPERS | SIBBELE | TX | 88-0687 | MOTLEY RICE LLC |
| JEANDRON | WILLIE J | LA | 2002-09300 | MOTLEY RICE LLC |
| JEFFERS | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JEFFRAY | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| JEFFRIES | RODERICK H | TX | ADMIN | MOTLEY RICE LLC |
| JENKINS | JEREMIAH R. & H | MS | S89-0614(L) | MOTLEY RICE LLC |
| JENKINS | ROBERT L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JENNINGS | JARVIS L | LA | 57,036 | MOTLEY RICE LLC |
| JENNINGS | VIRGIL | IL | 90-2042 | MOTLEY RICE LLC |
| JENNINGS | WILLIS | UT | CI97-0105 | MOTLEY RICE LLC |
| JENSEN | DONALD C | UT | 010900863AS | MOTLEY RICE LLC |
| JETT | DENNIS D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JETT | WILLIEVENE G | WV | 10C1545 | MOTLEY RICE LLC |
| JIMENEZ | MIKE | CO | 2001CV507 | MOTLEY RICE LLC |
| JINKS | L E | LA | 97-5307 | MOTLEY RICE LLC |
| JOCZ | PETER P. | MS | S89-0616(G) | MOTLEY RICE LLC |
| JOHANNESSEN | DOUGLAS | AZ | CIV98-1557PHXRCB | MOTLEY RICE LLC |
| JOHNS | BILLIE | LA | 26617 | MOTLEY RICE LLC |
| JOHNSON | ANDREW J | MS | S88-0642(B) | MOTLEY RICE LLC |
| JOHNSON | CARL | IL | 89-2363 | MOTLEY RICE LLC |
| JOHNSON | DAVID L | WV | 98-C-105K | MOTLEY RICE LLC |
| JOHNSON | DOYLE | MI | 01-113773NP | MOTLEY RICE LLC |
| JOHNSON | DUWAYNE | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | FLOYD | LA | 97-5306 | MOTLEY RICE LLC |
| JOHNSON | HARVIE | LA | 26617 | MOTLEY RICE LLC |
| JOHNSON | JAY | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | JERE | UT | 010900863 AS | MOTLEY RICE LLC |
| JOHNSON | JESSE A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| JOHNSON | JOHN D | MS | CI97-0105 | MOTLEY RICE LLC |
| JOHNSON | JOHN O | MS | 2001-20 | MOTLEY RICE LLC |
| JOHNSON | JONES | NM | CV-2002-00686 | MOTLEY RICE LLC |
| JOHNSON | LENY | MS | S89-0626(L) | MOTLEY RICE LLC |
| JOHNSON | ORIS | GA | 2004VS073370D | MOTLEY RICE LLC |
| JOHNSON | RALPH | OH | 2001CV01831 | MOTLEY RICE LLC |
| JOHNSON | RICHARD S | WV | 01-C-3963 | MOTLEY RICE LLC |
| JOHNSON | ROBERT B | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | TROY | TX | 153-176763-99 | MOTLEY RICE LLC |
| JOHNSON | VERNELL | AR | CV-2002-03794 | MOTLEY RICE LLC |
| JOHNSON | WALTER E | GA | 2001VS014461 | MOTLEY RICE LLC |
| JOHNSTON | DEBORAH | GA | 2005VS078535D | MOTLEY RICE LLC |
| JOHNSTON | GLEN | TX | 88-0687 | MOTLEY RICE LLC |
| JOHNSTON | HARVEY | MS | S89-0626(L) | MOTLEY RICE LLC |
| JOHNSTON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | BENNY | LA | 57,036 | MOTLEY RICE LLC |
| JONES | CHARLES | OH | ADMIN | MOTLEY RICE LLC |
| JONES | CLEONZA | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JONES | CLERRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JONES | DAVID | OH | 2001CV01831 | MOTLEY RICE LLC |
| JONES | DWIGHT E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JONES | HENRY | GA | 03VS053699 | MOTLEY RICE LLC |
| JONES | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | JACK | UT | 010900863AS | MOTLEY RICE LLC |
| JONES | JAMES O | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| JONES | JAMES P | OH | CV97 01 0596 | MOTLEY RICE LLC |
| JONES | KEITH ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | LLOYD W | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JONES | MARION H | WV | 01-C-3999 | MOTLEY RICE LLC |
| JONES | RANDY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

Appendix A - 285

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | ROBERT H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| JONES | SAM | MS | 174582 | MOTLEY RICE LLC |
| JONES | WALTER T | TX | 153-176762-99 | MOTLEY RICE LLC |
| JONES | WILLIAM J | TX | 352-192144-02 | MOTLEY RICE LLC |
| JONES | WILLIAM R | WV | 01-C-3999 | MOTLEY RICE LLC |
| JONES | WILLIE J | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| JORDAN | BENNIE R | GA | 2004VS070144D | MOTLEY RICE LLC |
| JORDAN | CHARLES L | SC | 04CP102284 | MOTLEY RICE LLC |
| JORDAN | EARL P | WV | 01-C-3999 | MOTLEY RICE LLC |
| JORDAN | JULIA B | LA | 26617 | MOTLEY RICE LLC |
| JORDAN | LUTHER H | MS | S89-0625(B) | MOTLEY RICE LLC |
| JORDAN | WADE B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JOSE | JOSEPH | AZ | CIV95-1564 | MOTLEY RICE LLC |
| JOSE | JOSEPH | AZ | CV95-1564PHX/PGR | MOTLEY RICE LLC |
| JOSEPH | NORRIS, SR | MS | S89-0616(G) | MOTLEY RICE LLC |
| JOUDREY | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| JOURDAN | CARROLL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| JOURNIGAN | HAROLD | GA | 03VS057082 | MOTLEY RICE LLC |
| JUDIE | CECIL | AZ | CIV-95-1550PHX-SMM | MOTLEY RICE LLC |
| JUKES | TREVOR | TX | 88-0687 | MOTLEY RICE LLC |
| JUKOSKY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| JULSON | HALDOR J. | MS | S89-0625(B) | MOTLEY RICE LLC |
| JUROSZEK | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| JUSTICE | HERBERT R | WV | 95-C-3049 | MOTLEY RICE LLC |
| JUSTICE | HERBERT R | WV | 95-C-3138 | MOTLEY RICE LLC |
| JUSTICE | VAUGHN | GA | 00VS012675D | MOTLEY RICE LLC |
| JUSTICE | WILLIAM M | WV | 98-C-266K | MOTLEY RICE LLC |
| KAHN | MELVIN | RI | 01-4238 | MOTLEY RICE LLC |
| KAPICKI | NICK | TX | 88-0687 | MOTLEY RICE LLC |
| KAPLAN | DAVID | RI | PC20171721 | MOTLEY RICE LLC |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | MOTLEY RICE LLC |
| KARLSSON | ANDERS & ANNETT | MS | S89-0260(G) | MOTLEY RICE LLC |
| KARR | DOYLE L | OH | CV 2001 05 1002 | MOTLEY RICE LLC |
| KASTL | RICHARD | IL | 89-2345 | MOTLEY RICE LLC |
| KATALINIC | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| KATOWICZ | CHARLES | RI | 92-0334 | MOTLEY RICE LLC |
| KAVANAUGH | MICHAEL SR | MS | S89-0625(B) | MOTLEY RICE LLC |
| KAY | WILLIAM V AC&S | NJ | L-06196-92 | MOTLEY RICE LLC |
| KEARNS | JAMES R | WV | 95-C-134 | MOTLEY RICE LLC |
| KEEFE | AUSTIN | TX | 88-0687 | MOTLEY RICE LLC |
| KEENER | FREDDY L | FL | ADMIN | MOTLEY RICE LLC |
| KEHR | RAYMOND | GA | 04VS063981D | MOTLEY RICE LLC |
| KEINS | ALAN R | NJ | 92-2272 | MOTLEY RICE LLC |
| KELSEY | DONALD | GA | 2005VS078300D | MOTLEY RICE LLC |
| KEMP | JOHN L | WV | 98-C-105K | MOTLEY RICE LLC |
| KEMP | ROBERT | TX | DV98-09764-G | MOTLEY RICE LLC |
| KENCHEL | ROBERT A | GA | 2004VS072586D | MOTLEY RICE LLC |
| KENNEDY | FRED (FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| KENNEDY | LYNWOOD E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KENNEDY | PAUL | GA | 2004VS067247D | MOTLEY RICE LLC |
| KENNEDY | TIMOTHY | WV | 95-C-3049 | MOTLEY RICE LLC |
| KENNEDY | WILLIAM | AZ | CV99-66TUCACM | MOTLEY RICE LLC |
| KENNEY | EDWARD H | NJ | 93-124 | MOTLEY RICE LLC |
| KENNEY | RUFUS R | WV | 01-C-3823 | MOTLEY RICE LLC |
| KEREKES | RODNEY | WV | 98-C-105K | MOTLEY RICE LLC |
| KERR | DANIEL J | TX | 94-0838 | MOTLEY RICE LLC |
| KERR | IAN & SALLY V A | TX | 94-0838 | MOTLEY RICE LLC |
| KEY | STEVEN R | NM | CV-2000-00499 | MOTLEY RICE LLC |
| KIGHT | HOMER F | OH | 215-CIV-01 | MOTLEY RICE LLC |
| KIMBALL | JAMES M | WV | 16C1375 | MOTLEY RICE LLC |
| KIMBLE | ALDEN W | RI | 070582 | MOTLEY RICE LLC |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | MOTLEY RICE LLC |
| KINCAID | LLOYD H | WV | 98-C-2220 | MOTLEY RICE LLC |
| KINCAID | PAUL W | WV | 01-C-3833 | MOTLEY RICE LLC |
| KINE | BEN | TX | 88-0687 | MOTLEY RICE LLC |
| KING | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| KING | BOBBY | GA | 2003VS056045 | MOTLEY RICE LLC |
| KING | JOSEPH | GA | 2003VS056388 | MOTLEY RICE LLC |
| KING | JUNIOUS N | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KING | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| KING | NONNIE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| KING | THELTON G | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KING | WAYNE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | WILLIAM B | TX | 67-192086-02 | MOTLEY RICE LLC |
| KING | WILLIAM F | TX | 88-0687 | MOTLEY RICE LLC |
| KINNEY | EUGENE | FL | 0001850327 | MOTLEY RICE LLC |
| KIRBY | VIRGIL L | TX | 153-162073-95 | MOTLEY RICE LLC |
| KIRKBY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| KIRKWOOD | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| KIRTON | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| KISS | CHARLES J | RI | PC20164849 | MOTLEY RICE LLC |
| KISSINGER | WILLARD | AZ | 93-0775-PHX-SMM | MOTLEY RICE LLC |
| KITTELSON | KERMIT | MS | S89-0625(B) | MOTLEY RICE LLC |
| KITTRELL | ORVILLE W. | MS | S89-0625(B) | MOTLEY RICE LLC |
| KLANCAR | LUDWIG | MS | S89-0626(L) | MOTLEY RICE LLC |
| KLARKE | GORDON | MS | S89-0626(L) | MOTLEY RICE LLC |
| KLEIN | WILLIAM H | NM | CV-2000-00110 | MOTLEY RICE LLC |
| KLEINMAN | FORD E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| KLINEBRIEL | GEORGE | MI | 01-119472 NP | MOTLEY RICE LLC |
| KLINGENSMITH | WALTER M | WV | 98-C-105K | MOTLEY RICE LLC |
| KLOPSTEG | KARL & HEDI V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| KLOSSEK | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| KNEPPER | WAYNE | OH | 2001CV01831 | MOTLEY RICE LLC |
| KNIBBS | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| KNIGHT | LARRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| KNIGHT | LOSSE F | TX | E-153171 | MOTLEY RICE LLC |
| KNIGHT | WILLIAM W | LA | ADMIN | MOTLEY RICE LLC |
| KNOWLES | MERLE H | MS | ADMIN | MOTLEY RICE LLC |
| KOCEJA | SYLVESTER | UT | 010900863 AS | MOTLEY RICE LLC |
| KOCH | ROCHUS | TX | 88-0687 | MOTLEY RICE LLC |
| KOCHERHANS | KENNETH | UT | 010900863AS | MOTLEY RICE LLC |
| KOCHEVAR | JOHN A | CO | ADMIN | MOTLEY RICE LLC |
| KOESO | ELIAS | TX | 88-0687 | MOTLEY RICE LLC |
| KOHLER | JAMES | MS | S89-0625(B) | MOTLEY RICE LLC |
| KOLAN | JOHN | UT | 010900863AS | MOTLEY RICE LLC |
| KOOLBERG | LEMBIT | TX | 88-0687 | MOTLEY RICE LLC |
| KORMENDY | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| KORTE | HENRY C | NJ | 93-3172 | MOTLEY RICE LLC |
| KORUSCHAK | JOHN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| KORY | PETER | AZ | CIV95-1545PHXEHC | MOTLEY RICE LLC |
| KOSEFF | ROGER D | WV | 98-C-105K | MOTLEY RICE LLC |
| KOSOLOFSKI | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| KOTTA | LOUIS G | NV | ADMIN | MOTLEY RICE LLC |
| KOTYK | WALTER | TX | 88-0687 | MOTLEY RICE LLC |
| KOVAR | MARY | TX | 88-0687 | MOTLEY RICE LLC |
| KOWALCZYK | ANTHONY | NJ | L-3705-01AS | MOTLEY RICE LLC |
| KOWALENKO | ALEX | NJ | 92-2272 | MOTLEY RICE LLC |
| KOWALENKO | ALEX | NJ | L-06200-92 | MOTLEY RICE LLC |
| KRATU | YAKOV | TX | 88-0687 | MOTLEY RICE LLC |
| KRAWEC | STEPHEN S. | TX | 88-0687 | MOTLEY RICE LLC |
| KRINKIE | SAMUEL | MI | 01-115969NP | MOTLEY RICE LLC |
| KROEKER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| KRUSE | ROBERT | AZ | CIV95-1543PHXRGS | MOTLEY RICE LLC |
| KUEHNER | RAYMOND | NJ | 91-1807(JWB) | MOTLEY RICE LLC |
| KUHN | RUDOLPH | TX | 88-0687 | MOTLEY RICE LLC |
| KUKLINSKI | FRANK | MI | 01-119470 | MOTLEY RICE LLC |
| KUMAR | VIJAY & VERSHA | NJ | L-06198 92 | MOTLEY RICE LLC |
| KUNKEL | OSCAR | TX | 88-0687 | MOTLEY RICE LLC |
| KURTZEMAN | LUKE | AZ | CV99-0036PHXRGS | MOTLEY RICE LLC |
| LAB | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| LACY | JOE D | AR | CIV01-425-3 | MOTLEY RICE LLC |
| LACY | JOE D | TX | DV98-09763-F | MOTLEY RICE LLC |
| LAFEBRE | TED J | NM | CV-2000-02314 | MOTLEY RICE LLC |
| LAFFEY | JOHN | IL | 90-2042 | MOTLEY RICE LLC |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | MOTLEY RICE LLC |
| LAGARDE | PAUL | LA | 27833 | MOTLEY RICE LLC |
| LAGNE | LUCIEN L. V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| LAIN | JULIUS R | SC | 94 CP 10 4520 | MOTLEY RICE LLC |
| LAIRD | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| LALIBERTE | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| LAMBERT | ALFRED | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| LAMBERT | CLAUDE | RI | PC142408 | MOTLEY RICE LLC |
| LAMBERT | HAROLD E | WV | 01-C-3823 | MOTLEY RICE LLC |
| LAMBERT | LAWRENCE D | RI | PC20150246 | MOTLEY RICE LLC |
| LAMBERT | MARCEL | TX | 88-0687 | MOTLEY RICE LLC |
| LAMBERT | RANDY | OH | 01PI-850 | MOTLEY RICE LLC |
| LAMBERT | THOMAS | WV | 98-C-105K | MOTLEY RICE LLC |
| LAMBEY | CLINTON A | WV | 96-C-253 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMSON | DONALD W | GA | 2001VS024787 | MOTLEY RICE LLC |
| LANDON | JOHNNY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LANE | HARLEY E | NM | CIV-011104JP | MOTLEY RICE LLC |
| LANE | RICHARD B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LANG | ALTON & LEE ANN | TX | E-0144510 | MOTLEY RICE LLC |
| LANG | HEDLEY | TX | 88-0687 | MOTLEY RICE LLC |
| LANGHANS | OTTO | MS | S89-6020(G) | MOTLEY RICE LLC |
| LANGLEY | KINTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LANGSTON | WILDER J | SC | 03CP105232 | MOTLEY RICE LLC |
| LANHAM | FRANK | IL | 90-2042 | MOTLEY RICE LLC |
| LANHAM | NOELAN R | WV | 17C633 | MOTLEY RICE LLC |
| LANNING | JAMES E | SC | 99-CP-06-182 | MOTLEY RICE LLC |
| LAPORTA | GUESEPPE | TX | 88-0687 | MOTLEY RICE LLC |
| LARAMEE | RENE | RI | 01-1772 | MOTLEY RICE LLC |
| LARES | ROSWELL L | WV | 95-C-234 | MOTLEY RICE LLC |
| LARGO | FRED | MI | 01-120206-NP | MOTLEY RICE LLC |
| LARKIN | CONLEY L | WV | 98-C-266K | MOTLEY RICE LLC |
| LARKINS | JAMES C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LARKINS | VICTOR M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LAROCQUE | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | HANS | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | MORGENS | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | PETE & SHIRLEY | MS | S89-0260(G) | MOTLEY RICE LLC |
| LASALLE | WILLIAM | RI | 93-7067 | MOTLEY RICE LLC |
| LASURE | KENNETH W | WV | 95-C-134 | MOTLEY RICE LLC |
| LATHAN | JOSEPH & LUCILL | TX | E-0144510 | MOTLEY RICE LLC |
| LATREILLE | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| LAUGHERTY | RAY | GA | 00VS012675D | MOTLEY RICE LLC |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LAURENDINE | CLARENCE E | LA | C 445839 | MOTLEY RICE LLC |
| LAVESQUE | ADRIEN | TX | 88-0687 | MOTLEY RICE LLC |
| LAW | WILLIAM F | NY | 1905652012 | MOTLEY RICE LLC |
| LAWHORN | LEO M | WV | 16C1764 | MOTLEY RICE LLC |
| LAWLESS | CHARLES R | WV | 98-C-109K | MOTLEY RICE LLC |
| LAWRENCE | RICHARD | LA | 97-5290 | MOTLEY RICE LLC |
| LAWSON | LLOYD | GA | 2004VS067244D | MOTLEY RICE LLC |
| LAWTON | ROBERT | RI | 01-4237 | MOTLEY RICE LLC |
| LAYMAN | RICHARD | OH | 237447 | MOTLEY RICE LLC |
| LAYSSARD | LEO | LA | 57,036 | MOTLEY RICE LLC |
| LAZAR | JOHN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| LEACH | CHARLES | OH | 01PI-850 | MOTLEY RICE LLC |
| LEAHY | HOWARD | IL | 89-4110 | MOTLEY RICE LLC |
| LEAHY | HOWARD | IL | 90-2147 | MOTLEY RICE LLC |
| LEALAND | DONALD & ENNA V | TX | 94-0838 | MOTLEY RICE LLC |
| LEAMONS | PAUL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LEATHERBERY | CARL D | TX | DV98-09802 | MOTLEY RICE LLC |
| LEAVITT | EDWARD A | MS | ADMIN | MOTLEY RICE LLC |
| LEAVITT | NED | NV | ADMIN | MOTLEY RICE LLC |
| LEBLANC | IDEST J. & PEGG | MS | 91-5187(2) | MOTLEY RICE LLC |
| LEBLANC | RENE | TX | 88-0687 | MOTLEY RICE LLC |
| LEBLANC | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| LEBRASCUER | EARL | TX | 88-0687 | MOTLEY RICE LLC |
| LEDBETTER | MARVIN | GA | 03VS056392 | MOTLEY RICE LLC |
| LEE | CHARLES H | WV | 01-C-3833 | MOTLEY RICE LLC |
| LEE | DAVID J | LA | 57,036 | MOTLEY RICE LLC |
| LEE | LELAND | TX | 88-0687 | MOTLEY RICE LLC |
| LEE | PHILLIP | TX | 88-0687 | MOTLEY RICE LLC |
| LEE | ROBERT | MS | S89-0626(L) | MOTLEY RICE LLC |
| LEE | RUSSELL T | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LEE | VERNON | MS | S89-0626(L) | MOTLEY RICE LLC |
| LEE | WALTER R | WV | 01-C-3999 | MOTLEY RICE LLC |
| LEECH | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| LEEDOM | HAROLD | OH | 01CI182 | MOTLEY RICE LLC |
| LEESON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| LEFEBVRE | MARCEL JOSEPH & | MS | S89-0260(G) | MOTLEY RICE LLC |
| LEGG | BOBBY | WV | 95-C-3049 | MOTLEY RICE LLC |
| LEGG | DAVID | CO | ADMIN | MOTLEY RICE LLC |
| LEGG | DAVID | AZ | CV98-1569PHXRGS | MOTLEY RICE LLC |
| LEGG | RUSSELL | WV | 95-C-3049 | MOTLEY RICE LLC |
| LEGUERRIER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| LEHMAN | DAVID M | GA | 01VS014073D | MOTLEY RICE LLC |
| LELAND | KENNETH A | MS | ADMIN | MOTLEY RICE LLC |
| LEMASTER | EVERETT L | WV | 97-C-2296 | MOTLEY RICE LLC |
| LEMASTER | WINFIELD | WV | 15C1114 | MOTLEY RICE LLC |
| LEMMON | CLARENCE | UT | 010900863AS | MOTLEY RICE LLC |
| LENARD | MILTON H | LA | 97-5290 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LENT | HERBERT W. | MS | S89-0621(B) | MOTLEY RICE LLC |
| LENTZ | ROBERT E | OH | CV96 01 0207 | MOTLEY RICE LLC |
| LEONARD | BERTRAM | NY | 10766703 | MOTLEY RICE LLC |
| LEVY | EARL | GA | 03CVSO52183 | MOTLEY RICE LLC |
| LEWELLYN | MORRIS | UT | 010900863AS | MOTLEY RICE LLC |
| LEWIS | ALBERT E | WV | 98-C-105K | MOTLEY RICE LLC |
| LEWIS | ALLIE E | MS | S89-0625(B) | MOTLEY RICE LLC |
| LEWIS | BILL D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LEWIS | BILLY N | LA | 57,036 | MOTLEY RICE LLC |
| LEWIS | CLAUDIUS M | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LEWIS | FORAKER B | WV | 95-C-134 | MOTLEY RICE LLC |
| LEWIS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| LEWIS | RULON R | UT | 010900863AS | MOTLEY RICE LLC |
| LEWIS | THOMAS J | MS | S89-0625(B) | MOTLEY RICE LLC |
| LEWIS | TOM | LA | 57,036 | MOTLEY RICE LLC |
| LEWTER | WILLIAM E | LA | 26617 | MOTLEY RICE LLC |
| LEYSHON | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| LIBBY | GUY | RI | 060058 | MOTLEY RICE LLC |
| LIEB | JOHN | MI | 01-118452NP | MOTLEY RICE LLC |
| LIGHTFOOT | THOMAS P | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| LILES | EARL K | LA | 26617 | MOTLEY RICE LLC |
| LILES | TRACY M | LA | 26617 | MOTLEY RICE LLC |
| LINDBERG | NEIL | MS | S89-0626(L) | MOTLEY RICE LLC |
| LINDQUIST | LEWELLYN J. | MS | S89-0625(B) | MOTLEY RICE LLC |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| LINDSEY | STEVEN | AZ | CIV93243-TUCJMR | MOTLEY RICE LLC |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | MOTLEY RICE LLC |
| LINKOUS | EMMETT M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LINSCOMB | JAMES G. V PITT | TX | 1:86MC-456 | MOTLEY RICE LLC |
| LIPPS | JOSEPH | OH | CV2001030663 | MOTLEY RICE LLC |
| LISKOVICK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| LITTLE | JERRY G | OH | CV20071250 | MOTLEY RICE LLC |
| LITTLE | JERRY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LITTLE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | MOTLEY RICE LLC |
| LIVELY | DANNY E | WV | 95-C-134 | MOTLEY RICE LLC |
| LIVELY | WILLIAM | GA | 00VS012675D | MOTLEY RICE LLC |
| LLEWELLYN | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| LLOYD | CARL E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LLOYD | JOSEPH O | OH | CV2001030663 | MOTLEY RICE LLC |
| LOBUE | NANCY V AP GREE | NJ | 89-627(JWB) | MOTLEY RICE LLC |
| LOCKE | CHRIS | TX | 88-0687 | MOTLEY RICE LLC |
| LOMBARDI | RAYMOND R | RI | PC132984 | MOTLEY RICE LLC |
| LOMBARDO | JOSEPH C | WV | 98-C-105K | MOTLEY RICE LLC |
| LONG | ALFRED | GA | 00VS012332D | MOTLEY RICE LLC |
| LONG | CHARLES A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LONG | JEWELL H | GA | 05EV000051J | MOTLEY RICE LLC |
| LONG | JOSEPH | MS | S89-0295(G) | MOTLEY RICE LLC |
| LONG | ROGER | WV | 98-C-105K | MOTLEY RICE LLC |
| LONG | SHIRLEY M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LONG | WALTER J | WV | 01-C-3846 | MOTLEY RICE LLC |
| LOPEZ | EDWARD | AZ | CV 98-459 TUC JMR | MOTLEY RICE LLC |
| LOPEZ | JOHN | AZ | 94-0874-PHX-RCB | MOTLEY RICE LLC |
| LORD | WALTON | MS | S89-0626(L) | MOTLEY RICE LLC |
| LOREE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| LOUDERBACK | MARY | GA | 2004VS067483D | MOTLEY RICE LLC |
| LOUDERMILK | FRED R | GA | 2004VS075845D | MOTLEY RICE LLC |
| LOVE | HAROLSON I | GA | 2004VS069721D | MOTLEY RICE LLC |
| LOVELAND | HAROLD W. JR. | MS | S89-0625(B) | MOTLEY RICE LLC |
| LOVING | LYLE M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LOVNES | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| LOWE | LLOYD A | MS | 92-5106(2) | MOTLEY RICE LLC |
| LOWE | RICHARD | MS | ADMIN | MOTLEY RICE LLC |
| LOWERISON | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| LOWERY | ROBERT D | LA | 97-5306 | MOTLEY RICE LLC |
| LOWERY | WILLIE C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LOZINSKI | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| LUCAS | EUGENE | WV | 98-C-105K | MOTLEY RICE LLC |
| LUCAS | JOE W | IN | 49D02-9601-MI-01-514 | MOTLEY RICE LLC |
| LUCCETTI | LUCCI | TX | 88-0687 | MOTLEY RICE LLC |
| LUCCHETTI | ORESTE | TX | 88-0687 | MOTLEY RICE LLC |
| LUCERO | JOSE L | CO | ADMIN | MOTLEY RICE LLC |
| LUCERO | WILLIE L | NM | CV-2000-00498 | MOTLEY RICE LLC |
| LUCION | BEATRICE B | WV | 01-C-3846 | MOTLEY RICE LLC |
| LUCK | WILLIAM E | WV | 02-C-20 | MOTLEY RICE LLC |

Appendix A - 287

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUEDEKER | EDGAR | TX | DV98-9769 | MOTLEY RICE LLC |
| LUND | GILMOUR | TX | 88-0687 | MOTLEY RICE LLC |
| LUND | MAURICE | RI | PC081340 | MOTLEY RICE LLC |
| LUNG | WALLACE A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| LUSBY | RACHEL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LUTZER | REINHARD | NY | 10766703 | MOTLEY RICE LLC |
| LYNCH | LOUIS E | GA | 2005VS078659D | MOTLEY RICE LLC |
| LYNCH | ROBERT | LA | 97-5306 | MOTLEY RICE LLC |
| LYNN | JAMES E | NC | 2:00-C-81-BO(2) | MOTLEY RICE LLC |
| LYNN | ROBERT F | TX | 95-11339 | MOTLEY RICE LLC |
| LYONS | CLARENCE O | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LYONS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| LYONS | JAMES J | TX | 88-0687 | MOTLEY RICE LLC |
| LYONS | JOSEPH S | MS | 91-5187(2) | MOTLEY RICE LLC |
| MAAS | GEORGE R. & PAT | NJ | UNKNOWN | MOTLEY RICE LLC |
| MACDONNELL | EARL | TX | 88-0687 | MOTLEY RICE LLC |
| MACINNIS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| MACIUK | NICHOLAS | RI | PC02165969 | MOTLEY RICE LLC |
| MACKIE | THOMAS EDGAR & | MS | S89-0260(G) | MOTLEY RICE LLC |
| MACKINNON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MACLEOD | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MACLEOD | RODERICK | TX | 88-0687 | MOTLEY RICE LLC |
| MACNEIL | KEVIN B | RI | PC02-4217 | MOTLEY RICE LLC |
| MADDAFORD | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| MADDOX | CHARLES | GA | 04VS067271D | MOTLEY RICE LLC |
| MADDOX | JACK | IL | 89-3158 | MOTLEY RICE LLC |
| MADRANO | MIKE | NM | ADMIN | MOTLEY RICE LLC |
| MADRAY | DARRYL R | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MAEZ | RAYMOND A | CO | ADMIN | MOTLEY RICE LLC |
| MAGUIRE | HUGH F | NJ | L-5152-98 | MOTLEY RICE LLC |
| MAHAN | OTIS M | WV | 01-C-3977 | MOTLEY RICE LLC |
| MAHELONA | STERLING | WV | 00VS012730D | MOTLEY RICE LLC |
| MAHOOD | STANLEY | TX | 88-0687 | MOTLEY RICE LLC |
| MAIO | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| MAIORANO | TONI L | OH | 01-457721-CV | MOTLEY RICE LLC |
| MAITLAND | WILLIAM B | MS | S89-0260(G) | MOTLEY RICE LLC |
| MAKOWKA | WALTER | TX | 88-0687 | MOTLEY RICE LLC |
| MALINCHAK | THEODORE | GA | 01VS013207D | MOTLEY RICE LLC |
| MALINCHAK | THEODORE | TX | DV98-009791-F | MOTLEY RICE LLC |
| MALMSTEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MALONE | BERNARD A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MALONE | DAVID H | OH | 01CI182 | MOTLEY RICE LLC |
| MALTAIS | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| MANDLA | MATTIE | TX | 88-0687 | MOTLEY RICE LLC |
| MANHEY | WILBER E. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MANLY | JERRY S | LA | 97-5290 | MOTLEY RICE LLC |
| MANN | JAMES D | WV | 98-C-105K | MOTLEY RICE LLC |
| MANN | JERRY D | WV | 98-C-105K | MOTLEY RICE LLC |
| MANN | PHYLLIS | WV | 01-C-3977 | MOTLEY RICE LLC |
| MANNING | DAREL L | GA | 2000VS012987 | MOTLEY RICE LLC |
| MANNING | PHILLIP E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MANNING | RALPH | AR | CIV99-179-3 | MOTLEY RICE LLC |
| MANOLEY | ROY E | WV | 01-C-3833 | MOTLEY RICE LLC |
| MAQUIRE | PHILIP M. | MS | S89-0621(B) | MOTLEY RICE LLC |
| MARA | MICHAEL J | RI | PC045327 | MOTLEY RICE LLC |
| MARCELLA | MICKEY D | WV | 01-C-3963 | MOTLEY RICE LLC |
| MARCHANT | HARVEY EDWARD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MAREK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| MARINELLI | JOHN A | WV | 98-C-105K | MOTLEY RICE LLC |
| MARINO | JOSEPH A | IA | ADMIN | MOTLEY RICE LLC |
| MARKEL | HAROLD L | UT | 010900863 AS | MOTLEY RICE LLC |
| MARKHAM | JAMES | LA | 57,036 | MOTLEY RICE LLC |
| MARKS | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MARLAR | LEON A. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MARLIN | BERNARD E | TX | DV98-09755-D | MOTLEY RICE LLC |
| MARLOW | BOBBY L | GA | 00VS009936D | MOTLEY RICE LLC |
| MARPLE | FRANKLIN D | WV | 17C979 | MOTLEY RICE LLC |
| MARR | DOUGLAS M. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MARR | JOHN | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MARSH | HARVEY E | WA | 01206334-5 | MOTLEY RICE LLC |
| MARSH | RALPH H | IL | 01L02191 | MOTLEY RICE LLC |
| MARSHALL | ROBERT B | TX | 95-10260 | MOTLEY RICE LLC |
| MARSHALL | STEPHEN | UT | 010900863AS | MOTLEY RICE LLC |
| MARSHALL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MARTIN | GLENN W | RI | PC115921 | MOTLEY RICE LLC |
| MARTIN | JAMES | GA | 04VS067272D | MOTLEY RICE LLC |
| MARTIN | LESLIE & THELMA | MS | S89-0260(G) | MOTLEY RICE LLC |
| MARTIN | MICHAEL | IL | 89-2042 | MOTLEY RICE LLC |
| MARTIN | REMUS | MI | 01-116068NP | MOTLEY RICE LLC |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-383 | MOTLEY RICE LLC |
| MARTINEZ | BENNIE P | CO | ADMIN | MOTLEY RICE LLC |
| MARTINEZ | JOE R | TX | DV98-09802-G | MOTLEY RICE LLC |
| MARTINEZ | JOSE P | NM | CIV-02-1370 LH DJS | MOTLEY RICE LLC |
| MARTINEZ | JUAN L | CO | ADMIN | MOTLEY RICE LLC |
| MARTINEZ | REYNALDO | NM | 01-1-115918 | MOTLEY RICE LLC |
| MARVIN | ROBERT E | RI | PC20152767 | MOTLEY RICE LLC |
| MASCARENAS | PAUL J | NM | CV-2000-00109 | MOTLEY RICE LLC |
| MASHAW | SAMMY | LA | 97-5292 | MOTLEY RICE LLC |
| MASON | JAMES | TX | E-0144510 | MOTLEY RICE LLC |
| MASON | JAMES A | WV | 01-C-3963 | MOTLEY RICE LLC |
| MASON | JAMES L | GA | I-951180-G | MOTLEY RICE LLC |
| MASON | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| MASON | RONALD | SC | ADMIN | MOTLEY RICE LLC |
| MASON | WILLIAM M | MS | S89-0625(B) | MOTLEY RICE LLC |
| MASTON | WILLIAM CHARLES | MO | 91-0288-C-2 | MOTLEY RICE LLC |
| MASTRONARDI | RANDOLPH | RI | PC20160679 | MOTLEY RICE LLC |
| MATECHUK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| MATESICK | MILAN | WV | 97-C-22M | MOTLEY RICE LLC |
| MATHERNE | FILBERT B | LA | 2001-09915 | MOTLEY RICE LLC |
| MATHIS | JAMES B. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MATHIS | THURMAN E | GA | 00VS012760D | MOTLEY RICE LLC |
| MATTIE | WALTER O | MS | S89-0625(B) | MOTLEY RICE LLC |
| MATTO | GEORGE | TX | DV98-09759-C | MOTLEY RICE LLC |
| MATUTE | FAUSTO R | NJ | L-5845-02AS | MOTLEY RICE LLC |
| MATWIE | MAXIM V EAGLE P | MS | S89-0626(L) | MOTLEY RICE LLC |
| MAULDEN | DANIEL | GA | 00VS012743D | MOTLEY RICE LLC |
| MAUTI | ALFONSO | TX | 88-0687 | MOTLEY RICE LLC |
| MAXWELL | CHARLES | IL | 88-2348 | MOTLEY RICE LLC |
| MAXWELL | GENE | NC | 1:99CV149 | MOTLEY RICE LLC |
| MAXWELL | MARVIN | IL | 89-2042 | MOTLEY RICE LLC |
| MAY | JAMES K | WV | 98-C-266K | MOTLEY RICE LLC |
| MAYBERRY | JAMES | MI | 01-116567NP | MOTLEY RICE LLC |
| MAYO | GEORGE D | GA | 01VS013205 | MOTLEY RICE LLC |
| MAYS | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MAZZOLI | ANTHONY | RI | PC20171780 | MOTLEY RICE LLC |
| MCADIE | LORNE & ALLENE | MS | S89-0260(G) | MOTLEY RICE LLC |
| MCALEES | JAMES | NY | 10766703 | MOTLEY RICE LLC |
| MCALPINE | BOBBY J | WV | 98-C-105K | MOTLEY RICE LLC |
| MCARTHUR | LARRY | TX | DV98-09764-G | MOTLEY RICE LLC |
| MCATEER | ARLIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCATEER | BOBBY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCAULTY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MCAVOY | VINCENT | TX | 88-0687 | MOTLEY RICE LLC |
| MCBAY | RANDY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCALL | BENJAMIN F | RI | PC131064 | MOTLEY RICE LLC |
| MCCANN | DOYCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCARTHY | JAMES | RI | PC111470 | MOTLEY RICE LLC |
| MCCARTNEY | STEVEN | TX | 88-0687 | MOTLEY RICE LLC |
| MCCARTY | CECIL | GA | 00VS012675D | MOTLEY RICE LLC |
| MCCLANAHAN | JIMMY | GA | 03VS057203 | MOTLEY RICE LLC |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCLELLAND | JOSEPH W | WV | 98-C-105K | MOTLEY RICE LLC |
| MCCOLLUM | BUFORD | RI | PC20172490 | MOTLEY RICE LLC |
| MCCONNELL | JOHN W | UT | 010900863AS | MOTLEY RICE LLC |
| MCCORMICK | HOWARD | RI | PC20174017 | MOTLEY RICE LLC |
| MCCOY | DARRYL | GA | 2003VS056600 | MOTLEY RICE LLC |
| MCCOY | OLIVER V. | MS | S89-0621(B) | MOTLEY RICE LLC |
| MCCOY | RAY | WV | 17C163 | MOTLEY RICE LLC |
| MCCREA | SAMUEL | TX | 88-0687 | MOTLEY RICE LLC |
| MCCROSKY | ORVIS G. | WV | 96-C-1583 | MOTLEY RICE LLC |
| MCDANIEL | ELMER G | IL | 99L421 | MOTLEY RICE LLC |
| MCDANIELS | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| MCDERMID | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | MOTLEY RICE LLC |
| MCDERMOTT | JACOB B | TX | DV98-09763-F | MOTLEY RICE LLC |
| MCDONALD | ARCHIE ANGUS | TX | 88-0687 | MOTLEY RICE LLC |
| MCDONALD | GEORGE G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MCDONALD | JOHN T | WV | 98-C-105K | MOTLEY RICE LLC |
| MCDONALD | MALCOLM | TX | 88-0687 | MOTLEY RICE LLC |
| MCDUFFIE | BRADFORD | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCEACHARN | DANIEL A | LA | 97-5290 | MOTLEY RICE LLC |
| MCELROY | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |

Appendix A - 288

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCELVEEN | THOMAS R | SC | 12CP101316 | MOTLEY RICE LLC |
| MCFANE | MICHAEL H. SR | MS | S89-0623(W) | MOTLEY RICE LLC |
| MCGARITY | JAMES O | GA | 01VS014093D | MOTLEY RICE LLC |
| MCGARLAND | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| MCGEE | JOHNNIE A | LA | 57,036 | MOTLEY RICE LLC |
| MCGHEE | WILLIAM | GA | 00VS012744D | MOTLEY RICE LLC |
| MCGILL | CLAUDE | MS | S89-0622(L) | MOTLEY RICE LLC |
| MCGILLIVRAY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MCGOON | DONALD R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MCGRAW | DANIEL E | LA | 97-5290 | MOTLEY RICE LLC |
| MCGREGOR | CHESLEY T | VA | CL98-7405 | MOTLEY RICE LLC |
| MCGREGOR | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCGREW | NOBLE H | LA | 97-5306 | MOTLEY RICE LLC |
| MCHONE | BILLY R | WV | 01-C-3823 | MOTLEY RICE LLC |
| MCINTYRE | MARVIN | MS | 163858 | MOTLEY RICE LLC |
| MCJUNKIN | DAN A | SC | 92-CP-06-064 | MOTLEY RICE LLC |
| MCKAY | EDWARD F | TX | 88-0687 | MOTLEY RICE LLC |
| MCKEE | CHARLES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MCKEITHAN | PAUL L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCKELLAR | JOSEPH | UT | 010900863 AS | MOTLEY RICE LLC |
| MCKENDRICK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCKENZIE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| MCKENZIE | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MCKINNON | JOHN | UT | 010900863AS | MOTLEY RICE LLC |
| MCKNIGHT | BILLY J | LA | 97-5290 | MOTLEY RICE LLC |
| MCLENDON | BOYD | FL | 0001850327 | MOTLEY RICE LLC |
| MCMANUS | LAVON | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| MCMASTERS | LYLE | WV | 98-C-105K | MOTLEY RICE LLC |
| MCMILLIN | DONALD | IL | 89-4110 | MOTLEY RICE LLC |
| MCMILLIN | DONALD | IL | 90-2147 | MOTLEY RICE LLC |
| MCNAIR | GENERAL J | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MCNALLY | CLAYTON L. SR. | TX | 9615492 | MOTLEY RICE LLC |
| MCNAMARA | WILLIAM F | WV | 98-C-105K | MOTLEY RICE LLC |
| MCNEIL | COLEMAN J | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCNELLEY | TALMADGE P. | MS | S89-0622(L) | MOTLEY RICE LLC |
| MCNEW | JAME | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MCPHERSON | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MCRAE | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| MCWHIRTER | JAMES | TX | 95-10708 | MOTLEY RICE LLC |
| MCWILLIAMS | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| MEADE | DONALD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MEADE | JAMES R | NJ | L-10418-00AS | MOTLEY RICE LLC |
| MEADOWS | LONNIE L | WV | 01-C-3999 | MOTLEY RICE LLC |
| MEADOWS | RAYMOND | WV | 98-C-105K | MOTLEY RICE LLC |
| MEDLIN | RONALD A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MEEHAM | GARY | TX | 88-0687 | MOTLEY RICE LLC |
| MEEKER | LLOYD B | WV | 98-C-105K | MOTLEY RICE LLC |
| MEGGS | ROBERT W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MEISMER | KAY F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MELDER | JOHN A | LA | 26617 | MOTLEY RICE LLC |
| MELE | PATRICK | WV | 98-C-105K | MOTLEY RICE LLC |
| MELNYK | DAN (DANIEL) | TX | 88-0687 | MOTLEY RICE LLC |
| MELONE | LOUIS A | NJ | L-11850-98 | MOTLEY RICE LLC |
| MELTON | ROBERT K | OH | CV96 01 0190 | MOTLEY RICE LLC |
| MERCER | BOBBY G | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MEROLA | RUDOLPH | RI | PC20164714 | MOTLEY RICE LLC |
| MERRICK | WILLIAM F | UT | 010900863AS | MOTLEY RICE LLC |
| MERRITT | MARY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MESSER | RUSSELL L | WV | 10C520 | MOTLEY RICE LLC |
| MEULLER | GEORGE G | GA | 00CS005541D | MOTLEY RICE LLC |
| MEYERE | JOE | UT | 010900863 AS | MOTLEY RICE LLC |
| MEYERS | CLAY V | GA | 2000VS009432 | MOTLEY RICE LLC |
| MEYERS | RUFUS W | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MICELI | CHARLES | AZ | CIV-00-2290-PHX-MS | MOTLEY RICE LLC |
| MICHAEL | CONNIE | GA | 2003VS055823 | MOTLEY RICE LLC |
| MICHELE | THOMAS J | RI | PC144189 | MOTLEY RICE LLC |
| MIDGETTE | EDWARD L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MIHALFY | MARK W | MI | 01-118283NP | MOTLEY RICE LLC |
| MIHM | DANIEL | AZ | CIV95-1549PHX-PGR | MOTLEY RICE LLC |
| MIK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MIKA | JOHN | OH | 02CV2432 | MOTLEY RICE LLC |
| MILANKOVICS | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| MILENOWSKI | EDWARD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MILLARD | JAMES A | WV | 01-C-3833 | MOTLEY RICE LLC |
| MILLER | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | GEORGE E | KY | ADMIN | MOTLEY RICE LLC |
| MILLER | GEORGE W | SC | 94-CP-10-4769 | MOTLEY RICE LLC |
| MILLER | HUBERT | WV | 02-C-28 | MOTLEY RICE LLC |
| MILLER | JAMES P | MS | S89-0633 (B) | MOTLEY RICE LLC |
| MILLER | JESSIE J | UT | 010900863AS | MOTLEY RICE LLC |
| MILLER | KENNETH L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MILLER | LEON | RI | PC20154527 | MOTLEY RICE LLC |
| MILLER | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| MILLER | LLOYD B | WV | 98-C-105K | MOTLEY RICE LLC |
| MILLER | MICHAEL | MI | 01-118414NP | MOTLEY RICE LLC |
| MILLER | ONNIE D. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MILLER | ORAL W. & BEATR W | WV | ADMIN | MOTLEY RICE LLC |
| MILLER | ORVILLE | IL | 89-2364 | MOTLEY RICE LLC |
| MILLER | RONALD | UT | 010900863 AS | MOTLEY RICE LLC |
| MILLER | RUDY | TX | 88-0687 | MOTLEY RICE LLC |
| MILLER | VIAN & CECEILYN | NJ | 91-5148 | MOTLEY RICE LLC |
| MILLER | W C | LA | 57,036 | MOTLEY RICE LLC |
| MILSTEAD | DONALD R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MIMS | TOMMIE L. V ALL | MS | 92-5142(2) | MOTLEY RICE LLC |
| MINCHEW | LUCILLE & NEWMA | MS | S91-0257 (P) | MOTLEY RICE LLC |
| MINOSKY | WALTER & ALLIE | MS | S89-0260(G) | MOTLEY RICE LLC |
| MINSHEW | GERALD R | FL | 0001850327 | MOTLEY RICE LLC |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | MOTLEY RICE LLC |
| MINTZ | CHARLES R | FL | 0001850327 | MOTLEY RICE LLC |
| MINTZ | MURRAY R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MINZENBERGER | GILBERT | RI | PC 02-0163 | MOTLEY RICE LLC |
| MIOSKA | ENGLEBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MISHOE | GEORGE | FL | 2006CA001785 | MOTLEY RICE LLC |
| MISSAL | CHARLES | MS | S89-0625(B) | MOTLEY RICE LLC |
| MITCHELL | ADRON D | LA | 57,036 | MOTLEY RICE LLC |
| MITCHELL | ADRON D | LA | ADMIN | MOTLEY RICE LLC |
| MITCHELL | FRANK W | WV | 98-C-105K | MOTLEY RICE LLC |
| MITCHELL | HARLON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MITCHELL | LARRY L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MITCHELL | WILLIAM H | GA | CV041620BR | MOTLEY RICE LLC |
| MITCHUM | WILLIAM F | GA | 2003VS059130 | MOTLEY RICE LLC |
| MIZAK | JOHN | MI | 01-114151NP | MOTLEY RICE LLC |
| MOLELLO | ARTHUR | TX | DV98-09802 | MOTLEY RICE LLC |
| MOLINARI | MARIO | TX | 88-0687 | MOTLEY RICE LLC |
| MONTANO | LUIS | NJ | L-7960-99AS | MOTLEY RICE LLC |
| MONTELONGO | ALBERT | CO | ADMIN | MOTLEY RICE LLC |
| MONTGOMERY | JAMES R | WV | 95-C-234 | MOTLEY RICE LLC |
| MONTGOMERY | MENIFEE | OH | 01CI182 | MOTLEY RICE LLC |
| MONTGOMERY | RICHARD W | OH | CV2001040731 | MOTLEY RICE LLC |
| MONTGOMERY | CHARLES C | RI | PC20151603 | MOTLEY RICE LLC |
| MOONEY | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | BARBARA H | GA | 03VS058005 | MOTLEY RICE LLC |
| MOORE | BENNY R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MOORE | CREED E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MOORE | FRED T | SC | 00-CP-10-2360 | MOTLEY RICE LLC |
| MOORE | HUEY L | LA | 97-5290 | MOTLEY RICE LLC |
| MOORE | LESTER J | LA | 26617 | MOTLEY RICE LLC |
| MOORE | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | RONALD K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MOORE | RUDOLPH W | WV | 12C548 | MOTLEY RICE LLC |
| MOORE | THOMAS G | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MOORE | WILLIAM C | LA | 57,036 | MOTLEY RICE LLC |
| MOREAU | DONALD | OH | 2001CV01831 | MOTLEY RICE LLC |
| MORGAN | FLOYD | OH | CI019904913 | MOTLEY RICE LLC |
| MORGAN | FRANCIS M | WV | 98-C-105K | MOTLEY RICE LLC |
| MORGAN | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MORGAN | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| MORIN | LESLIE | WV | 98-C-266K | MOTLEY RICE LLC |
| MORRIS | CHARLES J | WV | 98-C-105K | MOTLEY RICE LLC |
| MORRIS | HERMAN D | WV | 01-C-3999 | MOTLEY RICE LLC |
| MORRIS | JAMES C | TX | 88-0687 | MOTLEY RICE LLC |
| MORRIS | JOHN G | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORRIS | ROBERT | OH | 02 CV 00151 | MOTLEY RICE LLC |
| MORRIS | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MORRISETTE | RICHARD | RI | 93-2173 | MOTLEY RICE LLC |
| MORRISEY | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MORRISON | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| MORRISON | GERALD | IL | 89-4110 | MOTLEY RICE LLC |
| MORRISON | GERALD | IL | 90-2147 | MOTLEY RICE LLC |
| MORRISON | HARRY A. V EAGL | MS | S89-0626(L) | MOTLEY RICE LLC |

Appendix A - 289

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORROW | EARL E. | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORSE | LYMAN F | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORSE | MELBERN | LA | 57,036 | MOTLEY RICE LLC |
| MORTENSEN | SVEND | TX | 88-0687 | MOTLEY RICE LLC |
| MORTON | JAMES | GA | 03VS049869 | MOTLEY RICE LLC |
| MORTON | REGINALD F | TX | 88-0687 | MOTLEY RICE LLC |
| MORTSCH | JOHAN | TX | 88-0687 | MOTLEY RICE LLC |
| MOSER | JOHN | GA | 2004VS067267D | MOTLEY RICE LLC |
| MOSLEY | JOHN B | WV | 95-C-134 | MOTLEY RICE LLC |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| MOSPANCHUK | ANTHONY | TX | 88-0687 | MOTLEY RICE LLC |
| MOSS | JERRY R | TX | 95-11339 | MOTLEY RICE LLC |
| MOURE | JOSE | TX | 88-0687 | MOTLEY RICE LLC |
| MOYER | RICK M | WV | 98-C-266K | MOTLEY RICE LLC |
| MUHIC | JOHN H | CO | ADMIN | MOTLEY RICE LLC |
| MUHLBRADT | RICHARD P | ND | A4-92-227 | MOTLEY RICE LLC |
| MULDREW | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| MULLEN | HENRY | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MULLINAX | OBIE D | CO | ADMIN | MOTLEY RICE LLC |
| MULLINS | EDWARD D | OH | CV2001040731 | MOTLEY RICE LLC |
| MUNCY | SAM | WV | 95-C-134 | MOTLEY RICE LLC |
| MUNDELL | MELVIN | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MUNDY | DANA L | WV | 95-C-234 | MOTLEY RICE LLC |
| MUNDY | MURRATTE | TX | 88-0687 | MOTLEY RICE LLC |
| MUNN | CHARLES | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| MUNOZ | RUDOLPH | GA | 00VS012732D | MOTLEY RICE LLC |
| MUNRO | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MURDAUGH | REUBEN R | SC | ADMIN | MOTLEY RICE LLC |
| MURPHY | GARY R | LA | 97-5306 | MOTLEY RICE LLC |
| MURPHY | JERRY | TX | 94-0838 | MOTLEY RICE LLC |
| MURPHY | KELLY J | OH | CV2001040731 | MOTLEY RICE LLC |
| MURPHY | BILLY W | SC | 04CP103323 | MOTLEY RICE LLC |
| MURRAY | GILBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MURRAY | HAROLD C | WV | 98-C-105K | MOTLEY RICE LLC |
| MURRAY | JAMES A | MS | S89-0626(L) | MOTLEY RICE LLC |
| MURRAY | JAMES E | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| MURRAY | JAMES L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MURRAY | JOHN | OH | 02-CV-101 | MOTLEY RICE LLC |
| MURRAY | LORNE | TX | 88-0687 | MOTLEY RICE LLC |
| MURRAY | WALLACE | TX | 88-0687 | MOTLEY RICE LLC |
| MUSOLINO | NICK | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MUTO | THOMAS J | RI | 00-4824 | MOTLEY RICE LLC |
| MYERS | CARLTON | LA | 97-5290 | MOTLEY RICE LLC |
| MYERS | HAROLD | AZ | CIV95-1547PHX-RCB | MOTLEY RICE LLC |
| MYERS | HERBERT | WV | 98-C-105K | MOTLEY RICE LLC |
| MYERS | KENNETH H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MYERS | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| MYRES | DANIEL L | WV | 95-C-3049 | MOTLEY RICE LLC |
| MYRES | DANIEL L | WV | 95-C-3058 | MOTLEY RICE LLC |
| MYRICK | WALTER | AZ | 95-1544 | MOTLEY RICE LLC |
| NAISMITH | DAVID | RI | PC20174384 | MOTLEY RICE LLC |
| NALE | ROY B | LA | 97-5292 | MOTLEY RICE LLC |
| NANCE | JAMES E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NAST | RUSSELL | AZ | CIV95-1541PHX-EHC | MOTLEY RICE LLC |
| NATALI | MARCO | MS | S89-0622(L) | MOTLEY RICE LLC |
| NATALUK | JOHN J | NJ | L179604 | MOTLEY RICE LLC |
| NATYSHEN | ROY | TX | 88-0687 | MOTLEY RICE LLC |
| NEAL | ROBERT G | ID | CVPI-98-00059A | MOTLEY RICE LLC |
| NECZYPOR | STEPHEN & ROSE | MS | S89-0624(G) | MOTLEY RICE LLC |
| NEDECKY | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| NEELEY | RUSSELL | GA | 03VS056873 | MOTLEY RICE LLC |
| NELLESS | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| NELSON | ALFRED R | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | GARY | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | JOE T | MO | ADMIN | MOTLEY RICE LLC |
| NELSON | RALPH W | UT | 010900863 AS | MOTLEY RICE LLC |
| NELSON | RAY W | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | ROLAND | TX | 88-0687 | MOTLEY RICE LLC |
| NELSON | WILLIAM | IL | 89-2363 | MOTLEY RICE LLC |
| NESTOR | WILLIS C | WV | 98-C-105K | MOTLEY RICE LLC |
| NETTLES | PERRY | LA | 57,036 | MOTLEY RICE LLC |
| NEVILLE | UTHER | LA | 131942 | MOTLEY RICE LLC |
| NEW | DAVID | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| NEWBERRY | CHARLES | TX | 9801300 | MOTLEY RICE LLC |
| NEWELL | CHARLES R | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| NEWELL | JAMES M | GA | 00VS000389D | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWMAN | EDGAR | AZ | CIV00--173TUC-WDB | MOTLEY RICE LLC |
| NEWMAN | JOHN W | GA | 00VS0126760D | MOTLEY RICE LLC |
| NEWSOM | B E | LA | 57,036 | MOTLEY RICE LLC |
| NEWSOM | JAMES T | AR | CV2002-64-1 | MOTLEY RICE LLC |
| NEWSOME | MARY S | WV | 01-C-3846 | MOTLEY RICE LLC |
| NEWSOME | ROMEY W | WV | 01-C-4047 | MOTLEY RICE LLC |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| NICHOLS | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| NICHOLS | JAMES E | IN | ADMIN | MOTLEY RICE LLC |
| NICHOLS | TIMOTHY | WV | 02-C-92 | MOTLEY RICE LLC |
| NICHOLS | VANGUS W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NICHOLS | WARREN | AZ | CIV95-1542PCT-RCB | MOTLEY RICE LLC |
| NICHOLS | WILLIAM C | OH | 215-CIV-01 | MOTLEY RICE LLC |
| NICHOLS | WILLIE J | FL | ADMIN | MOTLEY RICE LLC |
| NICKELL | DEE | MS | S89-0622(L) | MOTLEY RICE LLC |
| NIDAY | RICHARD | GA | 2004VS073371D | MOTLEY RICE LLC |
| NIELSEN | ERLA | NY | ADMIN | MOTLEY RICE LLC |
| NIELSEN | ORLA | TX | 88-0687 | MOTLEY RICE LLC |
| NIELSON | GLENN | UT | 010900863 AS | MOTLEY RICE LLC |
| NIEMI | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| NILSON | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| NIX | HAROLD D | GA | 03VS060476 | MOTLEY RICE LLC |
| NOAH | HORACE R | FL | 0001850327 | MOTLEY RICE LLC |
| NOBLE | LYLE | TX | 88-0687 | MOTLEY RICE LLC |
| NOE | CHARLIE W | WV | 95-C-30 | MOTLEY RICE LLC |
| NOLDA | ROLAND F | RI | 01-2995 | MOTLEY RICE LLC |
| NOLIUS | VICTOR & RAYMON | MS | S89-0260(G) | MOTLEY RICE LLC |
| NOLTE | LARRY | AR | CIV2000-32 | MOTLEY RICE LLC |
| NORBITS | FRED | IL | 90-2042 | MOTLEY RICE LLC |
| NORMAN | LOUIS E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| NORMAN | WILLIE & ALMA V | MS | 91-5187(2) | MOTLEY RICE LLC |
| NORMENT | JERRY T | LA | 57,036 | MOTLEY RICE LLC |
| NORRIS | MARTEN E | RI | PC20160664 | MOTLEY RICE LLC |
| NORRIS | WILLARD I | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NORTH | JAMES A | GA | 00VS0126760D | MOTLEY RICE LLC |
| NORTON | DAVID | GA | 2004VS067266D | MOTLEY RICE LLC |
| NORTON | JESSE A | LA | 57,036 | MOTLEY RICE LLC |
| NORTON | JOE | TX | B-0144508 | MOTLEY RICE LLC |
| NORTON | WILLIS A | FL | 0001850327 | MOTLEY RICE LLC |
| NOSER | JIMMIE | RI | PC20170323 | MOTLEY RICE LLC |
| NOSEWORTHY | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| NOTTINGHAM | LAWRENCE | OH | 02CV02062 | MOTLEY RICE LLC |
| NOTTINGHAM | WILLIAM D | WV | 01-C-4047 | MOTLEY RICE LLC |
| NUCERA | OLYMPIO | NJ | 91-5148 | MOTLEY RICE LLC |
| NUCIFORA | FREDERICK | RI | PC20162856 | MOTLEY RICE LLC |
| NULL | ROBERT L | WV | 13C243 | MOTLEY RICE LLC |
| NUNEZ | ANDREW S | TX | DV98-09760-B | MOTLEY RICE LLC |
| NUNNALLY | BOBBY G | FL | 0001850327 | MOTLEY RICE LLC |
| NYGREN | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| NYMAN | VALTAR V MINNES | MS | S88-0642(B) | MOTLEY RICE LLC |
| O'BRIEN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| O'HARA | WILLIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| O'MALLEY | JOHN T | RI | PC105160 | MOTLEY RICE LLC |
| O'NEAL | TERRY | GA | 03VS052175 | MOTLEY RICE LLC |
| O'NEILL | EDWARD GEORGE | WV | 97-C-898 | MOTLEY RICE LLC |
| O'SULLIVAN | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| OAKES | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| OATES | SIMON E | WV | 01-C-3823 | MOTLEY RICE LLC |
| OBOYSKI | RAYMOND A. | NJ | 91-15239(GEB) | MOTLEY RICE LLC |
| OBREGON | GUADALUPE | IN | 49D02-9601-MI-01-440 | MOTLEY RICE LLC |
| ODOM | MOZELL | LA | 57,036 | MOTLEY RICE LLC |
| OFDENKAMP | WILLIAM | MS | S89-0632 (G) | MOTLEY RICE LLC |
| OFFER | ROY V EAGLE PIC | MS | S89-0626(L) | MOTLEY RICE LLC |
| OGLE | CHARLES E | LA | 57,036 | MOTLEY RICE LLC |
| OGLESBY | WILLIAM A | GA | 01VS014098D | MOTLEY RICE LLC |
| OKARMUS | WILLIAM | AZ | CIV95-1563 | MOTLEY RICE LLC |
| OLDHAM | THOMAS | IL | 89-2364 | MOTLEY RICE LLC |
| OLGUIN | JOSE E | CO | ADMIN | MOTLEY RICE LLC |
| OLSEN | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| OLSON | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| OLYNYK | PERCY | TX | 88-0687 | MOTLEY RICE LLC |
| OPENSHAW | TIETJEN R | UT | 010900863AS | MOTLEY RICE LLC |
| OPSITNIK | WILLIAM | OH | 2005CV01865 | MOTLEY RICE LLC |
| ORE | ROBERT C | WV | 16C1667 | MOTLEY RICE LLC |
| ORSINELLI | LOUIS D | RI | 99-3746 | MOTLEY RICE LLC |
| ORTIZ | LUIS M | MS | S89-0622(L) | MOTLEY RICE LLC |

Appendix A - 290

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | MOTLEY RICE LLC |
| ORTIZ | RICHARD | NM | CV-2002-00671 | MOTLEY RICE LLC |
| ORTIZ | RICHARD | RI | PC20174327 | MOTLEY RICE LLC |
| ORYALL | CLIFFORD D | UT | 010900863 AS | MOTLEY RICE LLC |
| OSBORN | GEORGE | OH | CV04518732 | MOTLEY RICE LLC |
| OSBORNE | CURTIS | GA | 2004VS061235 | MOTLEY RICE LLC |
| OSBORNE | JAMES R | WV | 97-C-2300 | MOTLEY RICE LLC |
| OSSELTON | CHRISTOPHER | TX | 88-0687 | MOTLEY RICE LLC |
| OSTROM | FRED & LENA V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| OSWALT | DONAVAN | MS | S89-0622(L) | MOTLEY RICE LLC |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | MOTLEY RICE LLC |
| OVERLIN | JOHN | MS | S89-0622(L) | MOTLEY RICE LLC |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| OWEN | CARL D | LA | 57,036 | MOTLEY RICE LLC |
| OWENS | BISHOP W | SC | 95-CP-10-1655 | MOTLEY RICE LLC |
| OWENS | GERALD L | WV | 01-C-3823 | MOTLEY RICE LLC |
| OWENS | JOHN D | WV | 01-C-3823 | MOTLEY RICE LLC |
| OXLEY | FRANK | TX | 94-0838 | MOTLEY RICE LLC |
| PACE | GILLIS E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PACE | JON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PACE | ROBERT | UT | 010900863AS | MOTLEY RICE LLC |
| PADGETT | OSWALD H | NC | 3:99CV22-T | MOTLEY RICE LLC |
| PADGETT | WILLIAM | GA | 03VS059472 | MOTLEY RICE LLC |
| PADILLA | ELISEO V | TX | DV98-09760-B | MOTLEY RICE LLC |
| PAIGE | WALLACE | OH | 02 CV 00151 | MOTLEY RICE LLC |
| PAIS | ROBERT | AZ | CIV-00-0676-PHX-EHC | MOTLEY RICE LLC |
| PALAZZO | VINCENT | RI | PC131208 | MOTLEY RICE LLC |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | MOTLEY RICE LLC |
| PALMER | HARRY J | MS | S89-0622(L) | MOTLEY RICE LLC |
| PALMER | MICHAEL | OH | 2001CV01831 | MOTLEY RICE LLC |
| PALMER | PERRY | TX | 88-0687 | MOTLEY RICE LLC |
| PANARO | JOSEPH R | NJ | L-8975-99MT | MOTLEY RICE LLC |
| PANNEL | HAYES | WV | 98-C-105K | MOTLEY RICE LLC |
| PANZETTA | GARY & MARIA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| PAPPAMIHIEL | LOUIS C. | TX | 95-10263 | MOTLEY RICE LLC |
| PAQUETTE | JOE | TX | 88-0687 | MOTLEY RICE LLC |
| PARDUE | DEWEY R | LA | 26617 | MOTLEY RICE LLC |
| PARHAM | LEON | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PARISHER | BILLY J | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| PARKER | ARTHUR & GLADYS | NC | 94-0838 | MOTLEY RICE LLC |
| PARKER | EUGENE D | WV | 01-C-3823 | MOTLEY RICE LLC |
| PARKER | GLORIA G. | WV | 96-C-163 | MOTLEY RICE LLC |
| PARKER | JAMES | OH | CI0199905059 | MOTLEY RICE LLC |
| PARKER | JAMES K | UT | 010900863 AS | MOTLEY RICE LLC |
| PARKER | LEWIS | UT | 010900863AS | MOTLEY RICE LLC |
| PARKER | MIALES G | LA | 97-5292 | MOTLEY RICE LLC |
| PARKER | MICHAEL L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| PARKER | SAMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PARKER | SHIRLEY | UT | 010900863 AS | MOTLEY RICE LLC |
| PARKER | WARREN A | UT | 010900863AS | MOTLEY RICE LLC |
| PARKER | WILLIS L | NC | 3:99CV22-T | MOTLEY RICE LLC |
| PARKINSON | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PARKINSON | GARTH & LUANNE | MS | S89-0260(G) | MOTLEY RICE LLC |
| PARKS | ALEX | TX | 88-0687 | MOTLEY RICE LLC |
| PARKS | CHARLES L | IN | 49D02-9601-MI-01-385 | MOTLEY RICE LLC |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PARRILLO | RICHARD | RI | PC136560 | MOTLEY RICE LLC |
| PARROTT | ALLAN | TX | 88-0687 | MOTLEY RICE LLC |
| PARRY | ARTHUR | MS | S89-0260(G) | MOTLEY RICE LLC |
| PARSON | JAMES | GA | 03VS049378 | MOTLEY RICE LLC |
| PARSON | JEWEL | WV | 02-C-27 | MOTLEY RICE LLC |
| PARTAIN | WILLIIE I. | MS | S89-0622(L) | MOTLEY RICE LLC |
| PASE | ROSS E | WV | 98-C-105K | MOTLEY RICE LLC |
| PASI | ALFRED & JEAN V | NJ | 91-5148 | MOTLEY RICE LLC |
| PASULA | EDWARD & VIOLET | MS | S89-0626(L) | MOTLEY RICE LLC |
| PATE | EUGENE | IL | 01L00435 | MOTLEY RICE LLC |
| PATILLO | THERMON L | NC | 2:00-CV-80-BO(2) | MOTLEY RICE LLC |
| PATRICK | JAMES W | MO | ADMIN | MOTLEY RICE LLC |
| PATTERSON | ANDREW | NC | 88-0687 | MOTLEY RICE LLC |
| PATTON | ERKSIN | RI | PC20173872 | MOTLEY RICE LLC |
| PATTON | MACON | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PAUL | CHARLES | GA | 2003VS051286 | MOTLEY RICE LLC |
| PAULEY | MELVIN | OH | ADMIN | MOTLEY RICE LLC |
| PAULIN | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PAVELKA | CHARLES W | TX | DV98-9769 | MOTLEY RICE LLC |
| PAVESIO | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAYNE | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PAYNE | JERRY T | GA | 2003VS049989 | MOTLEY RICE LLC |
| PAYNE | KENNETH A. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| PEACE | IAN | TX | 88-0687 | MOTLEY RICE LLC |
| PEAKE | GEORGE | IL | 89-1260 | MOTLEY RICE LLC |
| PEARCE | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| PEARSON | BARRY D | GA | 99VS0151603C | MOTLEY RICE LLC |
| PEARSON | SVEN & DOROTHY | RI | 94-1251 | MOTLEY RICE LLC |
| PEATTIE | MARION | TX | 88-0687 | MOTLEY RICE LLC |
| PEDERSON | FRIEDA & THOMAS | MS | S89-0626(L) | MOTLEY RICE LLC |
| PEDERSON | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| PEDLICO | THOMAS J. | MS | S89-0622(L) | MOTLEY RICE LLC |
| PELLETIER | RONALD F | MS | ADMIN | MOTLEY RICE LLC |
| PENCE | MARK | WV | 95-C-3059 | MOTLEY RICE LLC |
| PENNESI | MUNZIO | TX | 88-0687 | MOTLEY RICE LLC |
| PENNINGTON | EUNICE T. T | MS | CI97-0105 | MOTLEY RICE LLC |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PENNY | GERALD J | OH | CI0199904928 | MOTLEY RICE LLC |
| PENOUILH | SHIRLEY M | LA | 00-02174 | MOTLEY RICE LLC |
| PEPPING | FRANK | IL | 89-4110 | MOTLEY RICE LLC |
| PEPPING | FRANK | IL | 90-2147 | MOTLEY RICE LLC |
| PEREZ | RUDY G | UT | 010900863AS | MOTLEY RICE LLC |
| PERKINS | LEROY | GA | 04VS066731D | MOTLEY RICE LLC |
| PERNAVEAU | ADLAR E | RI | PC01-1696 | MOTLEY RICE LLC |
| PERRY | CHARLES | TX | E-153171 | MOTLEY RICE LLC |
| PERRY | PAUL E | OH | 01PI-850 | MOTLEY RICE LLC |
| PERRY | PETER & JOCELYN | MS | S89-0260(G) | MOTLEY RICE LLC |
| PERRYMAN | BILL | OK | CJ09899 | MOTLEY RICE LLC |
| PERSON | BENJAMIN T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PETERS | CARL | GA | 2003VS060588 | MOTLEY RICE LLC |
| PETERSEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| PETERSON | FRANCES V AC&S | TX | E-0144510 | MOTLEY RICE LLC |
| PETERSON | GARY L | WV | 10C1546 | MOTLEY RICE LLC |
| PETERSON | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| PETERSON | LAWRENCE M | FL | CL998724AD | MOTLEY RICE LLC |
| PETROLLINI | NICHOLAS | TX | 88-0687 | MOTLEY RICE LLC |
| PETROS | GEORGE | OH | 01-CV-00853 | MOTLEY RICE LLC |
| PETTIPAS | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| PETTIT | SHANNON B | WV | 17C384 | MOTLEY RICE LLC |
| PETTY | JAMES | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PHELPS | CHARLES L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | LINDA | GA | 2004VS068123D | MOTLEY RICE LLC |
| PHELPS | NATHAN D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | THOMAS R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | ZEPHIE | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHILLIPPS | ANDRE E | TX | 017-188763-01 | MOTLEY RICE LLC |
| PHILLIPS | JEROME W | NJ | L-5150-98 | MOTLEY RICE LLC |
| PHILLIPS | JIMMY D | WV | 12C89 | MOTLEY RICE LLC |
| PHILLIPS | JOHN W | MS | S89-0622(L) | MOTLEY RICE LLC |
| PHILLIPS | LLOYD E | VA | CLOO682 | MOTLEY RICE LLC |
| PHILLIPS | LURLINE E | LA | 97-5290 | MOTLEY RICE LLC |
| PHILLIPS | MELVIN B | UT | 020901082 | MOTLEY RICE LLC |
| PHILLIPS | OWEN | MS | S89-0622(L) | MOTLEY RICE LLC |
| PHILLIPS | PAUL D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| PHILLIPS | WILLIAM N | LA | 57,036 | MOTLEY RICE LLC |
| PHIPPEN | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| PIAZZA | CESARE | TX | 88-0687 | MOTLEY RICE LLC |
| PICKWICK | PRINCETON V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| PIECZEWSKI | ROMAN | TX | 88-0687 | MOTLEY RICE LLC |
| PIERCE | DILLARD P | WV | 95-C-215M | MOTLEY RICE LLC |
| PIERCE | OLGA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| PIETRZYK | BENEDICT | RI | PC140353 | MOTLEY RICE LLC |
| PIKE | WAYNE M | MS | ADMIN | MOTLEY RICE LLC |
| PILZ | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| PINNOCK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| PIRKLE | RONALD | GA | 2004VS067252D | MOTLEY RICE LLC |
| PISMENNY | DANIEL | TX | 88-0687 | MOTLEY RICE LLC |
| PLACHINSKI | ALOIS | MS | S89-0622(L) | MOTLEY RICE LLC |
| PLACHINSKI | ALOIS | MS | S89-0632 (G) | MOTLEY RICE LLC |
| PLAG | TONY | TX | 88-0687 | MOTLEY RICE LLC |
| PLATT | GEORGE V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| PLESHER | HERB | TX | 88-0687 | MOTLEY RICE LLC |
| PODEDWORNY | JOSEPH | RI | PC 02-5521 | MOTLEY RICE LLC |
| POE | THOMAS W | LA | 97-5290 | MOTLEY RICE LLC |
| POFF | MICHAEL W | WV | 01-C-3878 | MOTLEY RICE LLC |
| POISSO | MYRTIS C | LA | 26617 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLAK | PETER | OH | 02 CV 00151 | MOTLEY RICE LLC |
| POLICASTRO | JOSEPH | WV | 98-C-105K | MOTLEY RICE LLC |
| POLK | RALPH | MS | ADMIN | MOTLEY RICE LLC |
| POLLARD | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| PON | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| PONDER | PRENTICE E | LA | 27833 | MOTLEY RICE LLC |
| PONTUTI | WILLIAM | OH | 02CV1188 | MOTLEY RICE LLC |
| POOL | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| POOLOS | WILLIAM N | OH | 21S-CIV-01 | MOTLEY RICE LLC |
| POPE | DONALD | WV | 98-C-105K | MOTLEY RICE LLC |
| POPE | JOHN B | LA | 57,036 | MOTLEY RICE LLC |
| POPE | KENNETH | MI | 01-116315NP | MOTLEY RICE LLC |
| POPE | ROBERT | GA | 135305 | MOTLEY RICE LLC |
| POPLEN | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| POPOFF | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| PORTER | RALPH W | UT | 010900863AS | MOTLEY RICE LLC |
| POSEY | JOHN W | LA | 97-5290 | MOTLEY RICE LLC |
| POTINA | JAMES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| POTTER | CARL D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| POTTER | WILLIAM R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| POTTINGER | WILLIAM HENRY & | MS | S89-0260(G) | MOTLEY RICE LLC |
| POTTS | CHARLES D | TX | 153-162074-95 | MOTLEY RICE LLC |
| POULSEN | TERRY | UT | 010900863AS | MOTLEY RICE LLC |
| POWELL | HAROLD E | SC | ADMIN | MOTLEY RICE LLC |
| POWELL | LAWRENCE R | WV | 01-C-4047 | MOTLEY RICE LLC |
| POWELL | WILLIAM M | LA | 57,036 | MOTLEY RICE LLC |
| POWERS | CHARLES | MS | S89-0260(G) | MOTLEY RICE LLC |
| POWERS | ELMER G | LA | 57,036 | MOTLEY RICE LLC |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | MOTLEY RICE LLC |
| POXTON | THOMAS & LA MAR | MS | S89-0260(G) | MOTLEY RICE LLC |
| POZHZIK | VICTOR | TX | 88-0687 | MOTLEY RICE LLC |
| PRANCE | THOMAS L | GA | 2005VS078324D | MOTLEY RICE LLC |
| PRATER | WALTER R | WV | 98-C-266K | MOTLEY RICE LLC |
| PRATT | ALEX | GA | 00VS012730D | MOTLEY RICE LLC |
| PRENTICE | WESLEY & ELLA M | MS | S89-0260(G) | MOTLEY RICE LLC |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | MOTLEY RICE LLC |
| PREWETT | GAGE W | OK | CJ-2002-309-01 | MOTLEY RICE LLC |
| PRICE | TERRY W | MO | ADMIN | MOTLEY RICE LLC |
| PRIEDE | JEORGE L. & NOR | MS | S89-0614(L) | MOTLEY RICE LLC |
| PRIEST | DAVID L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PRIEST | JULIAN H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PRINCE | DANIEL | GA | 2004VS067264D | MOTLEY RICE LLC |
| PRINCE | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PROKOPCHUK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| PROVENCHER | ROLAND J | GA | 2005VS078323D | MOTLEY RICE LLC |
| PRUITT | HENRY E | MS | S89-0622(L) | MOTLEY RICE LLC |
| PRUITT | LONZEL | OH | 02 CV 00151 | MOTLEY RICE LLC |
| PUGH | JUNIOR | TX | E-0144510 | MOTLEY RICE LLC |
| PUGH | MARTHA E | GA | 03VS058001 | MOTLEY RICE LLC |
| PULSIPHER | RAYMOND | UT | 010900863 AS | MOTLEY RICE LLC |
| PUNKO | DENNIS | MD | 24-X-02-001865 | MOTLEY RICE LLC |
| PUPA | DOMENIC | RI | PC20165077 | MOTLEY RICE LLC |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PURSLEY | DONALD R | GA | 04VS067260D | MOTLEY RICE LLC |
| PURVIS | ANDREW E. | TX | 95-107710 | MOTLEY RICE LLC |
| PURVIS | DON R | GA | 2005VS078292D | MOTLEY RICE LLC |
| PURYEAR | SHERILL P | LA | 27833 | MOTLEY RICE LLC |
| QUICKFALL | FRANK | TX | CI97-0105 | MOTLEY RICE LLC |
| QUINN | RAYMOND J | IL | 96-L-0111 | MOTLEY RICE LLC |
| QUIROZ | RAMON O | TX | DV98-09760-B | MOTLEY RICE LLC |
| QUISENBERRY | PORTER D. | MS | S89-0622(L) | MOTLEY RICE LLC |
| RABAGO | ROBERT S | TX | DV98-9760 | MOTLEY RICE LLC |
| RABON | JAMES L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RABON | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RABY | ANDRE | TX | 88-0687 | MOTLEY RICE LLC |
| RACANSKY | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| RACKLEY | LEWIS H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RAFURE | ALLAN | TX | 88-0687 | MOTLEY RICE LLC |
| RAGGS | JOSEPH | MS | CI97-0105 | MOTLEY RICE LLC |
| RAINSFORD | EDWARD & VERA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| RAMEY | WILFRED | TX | 88-0687 | MOTLEY RICE LLC |
| RAMSAY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| RAMSEY | JOSEPH L | WV | 97-C-2774 | MOTLEY RICE LLC |
| RANDALL | ANNIE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| RANDALL | HERMAN | LA | 27833 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAPUANO | ARMAND V. | MS | S89-0622(L) | MOTLEY RICE LLC |
| RASBERRY | JAMES H. | AL | 161621 | MOTLEY RICE LLC |
| RASMUSSEN | MANASSEH | UT | 010900863AS | MOTLEY RICE LLC |
| RASMUSSEN | MIRIAM | MS | S88-0642(B) | MOTLEY RICE LLC |
| RATLIFF | JERRY L | WV | 95-C-134 | MOTLEY RICE LLC |
| RATLIFF | JOHN A | OH | CV2001071478 | MOTLEY RICE LLC |
| RAUCH | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| RAUER | HANS | TX | 88-0687 | MOTLEY RICE LLC |
| RAVILS | JOSEPH G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| RAY | GRAHAM A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RAY | RENFORD D | MS | 110090CI | MOTLEY RICE LLC |
| RAYBON | AUBREY V AC&S & | TX | E-0144510 | MOTLEY RICE LLC |
| READ | ARTHUR W | RI | PC 02-6332 | MOTLEY RICE LLC |
| READ | JERRY L | LA | 97-5290 | MOTLEY RICE LLC |
| READING | TREVOR | TX | 88-0687 | MOTLEY RICE LLC |
| REAGAN | BENNETT | GA | 00VS012744D | MOTLEY RICE LLC |
| REALE | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| REAVES | WILLIAM W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RECOBS | FRED M | OH | 01CI267 | MOTLEY RICE LLC |
| REDDING | FRANK | SC | 96-CP-23-339 | MOTLEY RICE LLC |
| REECE | DALE G | TX | 153-185854-00 | MOTLEY RICE LLC |
| REED | CHARLES L | WV | 01-C-3833 | MOTLEY RICE LLC |
| REED | KENNETH A | OH | 99-394360-CV | MOTLEY RICE LLC |
| REED | ROBERT P | WV | 17C799 | MOTLEY RICE LLC |
| REED | THOMAS W | MS | S89-0621(B) | MOTLEY RICE LLC |
| REESE | MICHAEL A | WV | 01-C-4093 | MOTLEY RICE LLC |
| REEVE | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| REEVES | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| REEVES | DON | UT | 010900863AS | MOTLEY RICE LLC |
| REEVES | EARNEST | LA | 97-5290 | MOTLEY RICE LLC |
| REEVES | JANNIE E | TX | 236-185385-00 | MOTLEY RICE LLC |
| REEVES | JOHNNY | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| REHMEL | TERRENCE E | WV | 15C1889 | MOTLEY RICE LLC |
| REICH | PAUL | MS | S89-6020(G) | MOTLEY RICE LLC |
| REID | ARTHUR | GA | 03VS060470 | MOTLEY RICE LLC |
| REID | HELEN | TX | 88-0687 | MOTLEY RICE LLC |
| REID | WILLIAM G. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| REIMNEITZ | ANDREW JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| REINTHALER | JOSEPH | OH | 01CV00214 | MOTLEY RICE LLC |
| REMPE | RICHARD | IL | 89-4110 | MOTLEY RICE LLC |
| REMPE | RICHARD | IL | 90-2147 | MOTLEY RICE LLC |
| RENAUD | ALAN | TX | 88-0687 | MOTLEY RICE LLC |
| RENAULT | JOSEPH | MS | S89-0621(B) | MOTLEY RICE LLC |
| RENNER | ROBERT C | OH | 21S-CIV-01 | MOTLEY RICE LLC |
| REPPOND | BOBBY I | LA | 44-0594 | MOTLEY RICE LLC |
| RESPESS | CALVIN | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| REYNOLDS | EARL | GA | 03VS055083 | MOTLEY RICE LLC |
| REYNOLDS | HUGH & JOANNE V | NJ | 91-5148 | MOTLEY RICE LLC |
| REYNOLDS | MARCIA L | FL | 2004CA001805 | MOTLEY RICE LLC |
| REYNOLDS | PAUL | RI | PC20160421 | MOTLEY RICE LLC |
| REYNOLDS | REGINALD | TX | 88-0687 | MOTLEY RICE LLC |
| RHEA | JESSE A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RHINEHART | DENNIS T | TX | 95-11339 | MOTLEY RICE LLC |
| RHOADS | MARVIN | OH | CV2001061280 | MOTLEY RICE LLC |
| RHODEN | DARWIN B | OH | 21S-CIV-01 | MOTLEY RICE LLC |
| RHODES | GLENN FRANKLIN | WV | 92-C-1788 | MOTLEY RICE LLC |
| RHOME | JAMES R | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RIALS | BILLY W | NV | ADMIN | MOTLEY RICE LLC |
| RICCA | RICHARD | IL | 93 L 604 | MOTLEY RICE LLC |
| RICCI | BESSIE M | GA | STCV1301268 | MOTLEY RICE LLC |
| RICCI | EUGENE K | RI | 99-471 | MOTLEY RICE LLC |
| RICE | JULES A | MS | S89-0621(B) | MOTLEY RICE LLC |
| RICE | MELVIN P | WV | 01-C-4067 | MOTLEY RICE LLC |
| RICE | PAUL E | WV | 95-C-134 | MOTLEY RICE LLC |
| RICHARD | LOUIS | SC | ADMIN | MOTLEY RICE LLC |
| RICHARDSON | EAROL | TX | 88-0687 | MOTLEY RICE LLC |
| RICHARDSON | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| RICHARDSON | JAMES W | WV | 98-C-105K | MOTLEY RICE LLC |
| RICHARDSON | JIMMIE L | NY | 108137/01 | MOTLEY RICE LLC |
| RICHMOND | GLENN | GA | 2004VS071308D | MOTLEY RICE LLC |
| RICHMOND | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| RICHTER | DAVID E | OH | CV2001030663 | MOTLEY RICE LLC |
| RIDDICK | JERRY D | WV | 01-C-4047 | MOTLEY RICE LLC |
| RIDENHOUR | DONALD R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RIDEOUT | CARL B | WV | 01-C-4047 | MOTLEY RICE LLC |
| RIGGINS | JACKSON B | WV | 01-C-3878 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGGS | THOMAS L | GA | 2003A2794-2 | MOTLEY RICE LLC |
| RIGONI | GINO | TX | 88-0687 | MOTLEY RICE LLC |
| RILEY | HASKELL G | LA | 57,036 | MOTLEY RICE LLC |
| RIMMER | RONALD A | TX | 95-11339 | MOTLEY RICE LLC |
| RINEHART | LARRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| RING | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| RINGROSE | ALAN L | WV | 17C35 | MOTLEY RICE LLC |
| RITCHIE | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| RIZZUTI | KEVIN R | RI | PC20153595 | MOTLEY RICE LLC |
| ROAN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| ROARK | LAMAR | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ROATEN | CHARLES S | WV | 98-C-105K | MOTLEY RICE LLC |
| ROBBINS | JACK T | TX | DV98-09763-F | MOTLEY RICE LLC |
| ROBBINS | THEODORE A | FL | 90-12406 | MOTLEY RICE LLC |
| ROBERSON | CECIL | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ROBERSON | JACK J | NV | ADMIN | MOTLEY RICE LLC |
| ROBERSON | RICHARD | GA | 04VS067255D | MOTLEY RICE LLC |
| ROBERTS | ALVIE D | MS | 3:98CV105WS | MOTLEY RICE LLC |
| ROBERTS | ELDON | UT | 010900863 AS | MOTLEY RICE LLC |
| ROBERTS | HERSCHEL D | MS | S89-0621(B) | MOTLEY RICE LLC |
| ROBERTS | PERRY | MS | 110108CI | MOTLEY RICE LLC |
| ROBERTS | RALPH R | GA | 09CV7761 | MOTLEY RICE LLC |
| ROBERTSON | DENNIS | OK | CJ-2002-135 | MOTLEY RICE LLC |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| ROBERTSON | WILLIAM G | WV | 98-C-105K | MOTLEY RICE LLC |
| ROBILLARD | GERRY | TX | 88-0687 | MOTLEY RICE LLC |
| ROBINETTE | DELORESE | KY | 97-CI-00825 | MOTLEY RICE LLC |
| ROBINSON | CLARENCE | TX | 048-186887-01 | MOTLEY RICE LLC |
| ROBINSON | DOUGLAS | UT | 010900863 AS | MOTLEY RICE LLC |
| ROBINSON | HARRY B | WV | 95-C-134 | MOTLEY RICE LLC |
| ROBINSON | JOHN A | WV | 01-C-3878 | MOTLEY RICE LLC |
| ROBINSON | THEODORE | TX | 98-00578 | MOTLEY RICE LLC |
| ROBISON | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| ROBLES | ROQUE R | TX | CIV98-9760-MK | MOTLEY RICE LLC |
| ROBTOY | GRAYDON O | RI | PC20155469 | MOTLEY RICE LLC |
| ROCH | GUY | TX | 88-0687 | MOTLEY RICE LLC |
| ROCK | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| ROCKOVICH | JAMES STEPHEN | OH | CV96 01 0202 | MOTLEY RICE LLC |
| RODRIGUE | CHARLES | MS | S89-0370(L) | MOTLEY RICE LLC |
| RODRIGUE | RITA | MS | S88-0642(B) | MOTLEY RICE LLC |
| RODRIGUEZ | PILAR C | CO | ADMIN | MOTLEY RICE LLC |
| ROGERS | CLINTON M | RI | PC073698 | MOTLEY RICE LLC |
| ROGERS | GEORGE | GA | 2004VS067228D | MOTLEY RICE LLC |
| ROGERS | KENNETH W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ROGERS | LONNIE C | LA | 57,036 | MOTLEY RICE LLC |
| ROGERS | RITCHIE | IL | 89-1260 | MOTLEY RICE LLC |
| ROGERS | ROBERT L | AR | CV2002-64-1 | MOTLEY RICE LLC |
| ROGERS | TERRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| ROGERS | WILLIE E | AZ | CIV95-1540PHXSMM | MOTLEY RICE LLC |
| ROGERSON | CHARLES C | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ROIK | ELIE | TX | 88-0687 | MOTLEY RICE LLC |
| ROLAND | ALFONZO | GA | 2001VS014174 | MOTLEY RICE LLC |
| ROLLISON | WILLIAM G | LA | 97-5307 | MOTLEY RICE LLC |
| ROMANIUK | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| ROOK | WILLIAM | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| ROPPA | BRUNO | TX | 88-0687 | MOTLEY RICE LLC |
| ROSEBORO | JOHNNY L | TX | 95-11339 | MOTLEY RICE LLC |
| ROSS | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| ROSS | ELWOOD | OH | A3602934 | MOTLEY RICE LLC |
| ROSS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| ROSS | NICK L | OH | 2001CV01831 | MOTLEY RICE LLC |
| ROSS | ROY A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ROSSI | ROCCO | AZ | 93-0776-PHX-PGR | MOTLEY RICE LLC |
| ROTHERMEL | GEORGE S. V AC& | MS | S89-0624(G) | MOTLEY RICE LLC |
| ROTHWELL | PATRICK E. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ROUNTREE | RONALD W | SC | 09CP107552 | MOTLEY RICE LLC |
| ROWE | CLAUDE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| ROWE | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| ROWE | JAY L | MT | CDV01615 | MOTLEY RICE LLC |
| ROWELL | EDWARD | GA | 133121 | MOTLEY RICE LLC |
| ROWETT | SIDNEY W | CO | ADMIN | MOTLEY RICE LLC |
| ROWLAND | SCOTT | TX | 88-0687 | MOTLEY RICE LLC |
| ROWLEY | HERBERT | MS | S89-0632 (G) | MOTLEY RICE LLC |
| ROY | WILLIAM H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RUARK | JOHN C | MS | S89-0621(B) | MOTLEY RICE LLC |
| RUBIO | JULIAN V. | TX | 95-11331 | MOTLEY RICE LLC |
| RUDD | THOMAS C. | MS | S89-0621(B) | MOTLEY RICE LLC |
| RUDY | MIRO | TX | 88-0687 | MOTLEY RICE LLC |
| RUFFINS | ROSEVELT | MS | S89-0621(B) | MOTLEY RICE LLC |
| RUNION | LEE | GA | 2003VS053698 | MOTLEY RICE LLC |
| RUSCOE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| RUSSELL | REGINALD | AL | 174637 | MOTLEY RICE LLC |
| RUTT | RICHARD | AZ | CV87-36844 | MOTLEY RICE LLC |
| RUZZANO | JOHN | RI | PC20150708 | MOTLEY RICE LLC |
| RYAN | ROBERT L | IL | 99L417 | MOTLEY RICE LLC |
| RYKERS | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| RYMES | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| SABO | JOHN J | WV | 98-C-105K | MOTLEY RICE LLC |
| SABO | JULIUS | MI | 01-115954NP | MOTLEY RICE LLC |
| SACKMAN | LEONARD | IL | 89-2042 | MOTLEY RICE LLC |
| SAGE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| SAHLMAN | WILLI | TX | 88-0687 | MOTLEY RICE LLC |
| SAIZ | AURELIO A | NM | CV-2002-00659 | MOTLEY RICE LLC |
| SALAS | ENASO G | TX | DV98-09802-G | MOTLEY RICE LLC |
| SALKOWSKI | JOSEPH | MS | S89-0370(L) | MOTLEY RICE LLC |
| SALO | AARON | TX | 88-0687 | MOTLEY RICE LLC |
| SALTZER | JOSEPH A | WV | 01-C-4067 | MOTLEY RICE LLC |
| SALVADOR | JIMMIE | MS | S89-0625(B) | MOTLEY RICE LLC |
| SAMARDAK | ANTHONY | RI | 032886 | MOTLEY RICE LLC |
| SAMIC | RUDOLPH | MS | S89-0621(B) | MOTLEY RICE LLC |
| SAMPLES | JAMES P | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SAMSON | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| SANCHEZ | DIAMOND | GA | 00VS012730D | MOTLEY RICE LLC |
| SANCHEZ | JOE | CA | ADMIN | MOTLEY RICE LLC |
| SANCHEZ | PHILLIP G | CO | ADMIN | MOTLEY RICE LLC |
| SANDERS | DONALD | RI | PC20173922 | MOTLEY RICE LLC |
| SANDY | RONALD L | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| SANFORD | JONATHAN | RI | PC122713 | MOTLEY RICE LLC |
| SANSONE | PETER P | OH | CV2001030663 | MOTLEY RICE LLC |
| SANTAROSSA | ALFEO | TX | 88-0687 | MOTLEY RICE LLC |
| SARAN | WALTER | NM | CV-2000-00107 | MOTLEY RICE LLC |
| SARGANIS | JAMES | RI | 99-3317 | MOTLEY RICE LLC |
| SASSER | NORMAN | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SAUR | ARTHUR FRANK & | MS | S89-0260(G) | MOTLEY RICE LLC |
| SAVILLE | LEROY D | WV | 98-C-105K | MOTLEY RICE LLC |
| SAWYER | ROGER M | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SCAGGS | LEONARD | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHADER | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SCHAIBLEY | RICHARD | IL | 89-1260 | MOTLEY RICE LLC |
| SCHAPANSKY | JACOB | MS | S89-6020(G) | MOTLEY RICE LLC |
| SCHAPANSKY | JOHN | MS | S89-6020(G) | MOTLEY RICE LLC |
| SCHARF | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SCHICKEROWSKY | CONRAD | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIEWE | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIFFELERS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIRO | FRANK P | LA | 37967 | MOTLEY RICE LLC |
| SCHISLER | RALPH E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHLEMMER | MARVIN F | TX | DV98-9769 | MOTLEY RICE LLC |
| SCHMIDT | PHILLIP W | OH | CV2001030663 | MOTLEY RICE LLC |
| SCHMIDTKE | ROLAND | TX | 88-0687 | MOTLEY RICE LLC |
| SCHMITZ | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SCHNEIDER | JAMES R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHNEIDER | REINHOLD | TX | 88-0687 | MOTLEY RICE LLC |
| SCHOLFIELD | FREDERIC R | RI | PC20150709 | MOTLEY RICE LLC |
| SCHOOLEN | RONALD | IL | 89-4110 | MOTLEY RICE LLC |
| SCHOOLEN | RONALD | IL | 90-2147 | MOTLEY RICE LLC |
| SCHOPAC | GEORGE | RI | PC20150771 | MOTLEY RICE LLC |
| SCHROEDER | JAMES W | GA | 2007EV002466D | MOTLEY RICE LLC |
| SCHUBERT | HARMAN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHUESSLER | ELWOOD M | WV | ADMIN | MOTLEY RICE LLC |
| SCHUETZE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| SCHULTHEISS | RAYMOND | RI | PC145196 | MOTLEY RICE LLC |
| SCHULZE | WOLFGANG | TX | 88-0687 | MOTLEY RICE LLC |
| SCHUMAN | ROBERT W | NJ | L180304 | MOTLEY RICE LLC |
| SCHWARTZ | JOHN | RI | PC114828 | MOTLEY RICE LLC |
| SCHYMAN | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| SCONYERS | AMY | IA | LACV04272713 | MOTLEY RICE LLC |
| SCOTT | EDWARD L | TX | DV98-9769 | MOTLEY RICE LLC |
| SCOTT | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| SCOTT | JANNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SCOTT | JERRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

Appendix A - 293

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SCOTT | ODESSA | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| SCOTT | WILLIAM D | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| SCREEN | THOMAS A | TX | 1:86MC-456 | MOTLEY RICE LLC |
| SCROGGINS | JOSEPH | TX | 89-2345 | MOTLEY RICE LLC |
| SCZERBINSKI | JANE | RI | PC20173490 | MOTLEY RICE LLC |
| SEABAUGH | PAUL R | MO | 404CV01401AGF | MOTLEY RICE LLC |
| SEAGRAVES | CALVIN R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SEALOCK | CHARLOTTE | GA | 02VS029633 | MOTLEY RICE LLC |
| SEARS | RONALD T | RI | PC20163404 | MOTLEY RICE LLC |
| SEE | GARY & SHARON V | MS | S89-0260(G) | MOTLEY RICE LLC |
| SEIBEL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SELLERS | JAMES C | RI | PC123992 | MOTLEY RICE LLC |
| SELPH | ROBERT | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SELPH | ROBERT | TX | DV98-09763-F | MOTLEY RICE LLC |
| SERRECCHIO | MICHAEL | OH | 02 CV 02433 | MOTLEY RICE LLC |
| SETTIMIO | JOSEPH A | WV | 95-C-234 | MOTLEY RICE LLC |
| SEVERIN | WALTER H. | MS | S89-0621(B) | MOTLEY RICE LLC |
| SEXTON | GARRY M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SEYMOUR | EMORY | GA | ADMIN | MOTLEY RICE LLC |
| SEYMOUR | NARVIN J. & NEL | MS | 91-5330(1) | MOTLEY RICE LLC |
| SEYMOUR | PAUL J | OH | 01CI182 | MOTLEY RICE LLC |
| SHACKELFORD | BILLY | LA | 57,036 | MOTLEY RICE LLC |
| SHAFER | DONALD | IL | 89-2363 | MOTLEY RICE LLC |
| SHAFFER | HENRY | OH | 02 CV 00151 | MOTLEY RICE LLC |
| SHAFFER | JOHN D | WV | 98-C-105K | MOTLEY RICE LLC |
| SHAFFER | RAY E | WV | 98-C-266K | MOTLEY RICE LLC |
| SHAFFER | SHELBY J | WV | 17C807 | MOTLEY RICE LLC |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SHAMBLIN | DARRELL | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHAMBLIN | DARRELL | WV | 95-C-3062 | MOTLEY RICE LLC |
| SHAMBLIN | RICHARD | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHAMBLIN | RICHARD | WV | 95-C-3061 | MOTLEY RICE LLC |
| SHAMBLIN | RODNEY | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHANK | ALBINIE | TX | 88-0687 | MOTLEY RICE LLC |
| SHANKLE | ELLIS P | LA | 26,618 | MOTLEY RICE LLC |
| SHANKS | CHARLES E | RI | PC 01-3414 | MOTLEY RICE LLC |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | MOTLEY RICE LLC |
| SHARY | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| SHAVER | MARIETTA | GA | 2003VS060472 | MOTLEY RICE LLC |
| SHAW | CHARLES H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SHAW | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| SHAW | HUGH | MS | S89-0618(L) | MOTLEY RICE LLC |
| SHAW | LESLIE M | LA | 57,036 | MOTLEY RICE LLC |
| SHAW | LOUIS | MS | 91-5187(2) | MOTLEY RICE LLC |
| SHEA | JAMES J | RI | PC134689 | MOTLEY RICE LLC |
| SHEA | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| SHECKELLS | CLIFFORD | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SHELL | NOBLE | GA | 2004VS0733372D | MOTLEY RICE LLC |
| SHEPHERD | ARTHUR R | UT | 010900863AS | MOTLEY RICE LLC |
| SHEPHERD | CHRIS | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SHEPHERD | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SHEPHERD | JOSEPH K | OH | CV2001040734 | MOTLEY RICE LLC |
| SHEPHERD | LOUIS A | WV | 98-C-105K | MOTLEY RICE LLC |
| SHEPHERD | VERNON | UT | 010900863 AS | MOTLEY RICE LLC |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SHERIDAN | CLIFTON | TX | DV98-09763-F | MOTLEY RICE LLC |
| SHERRY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SHIDELER | NORMAN E | MS | S89-0260(G) | MOTLEY RICE LLC |
| SHINNEBARGER | DELBERT | MS | S89-0621(B) | MOTLEY RICE LLC |
| SHLAKOFF | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | MOTLEY RICE LLC |
| SHOEMAKER | ROY L | WV | 98-C-105K | MOTLEY RICE LLC |
| SHOFF | JOHN | IL | 89-1227 | MOTLEY RICE LLC |
| SHORT | GEORGE | AZ | CIV95-436 | MOTLEY RICE LLC |
| SHORT | RUTH C | GA | 2004VS074823D | MOTLEY RICE LLC |
| SHORTER | GUY | RI | PC20150873 | MOTLEY RICE LLC |
| SHORTHOUSE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| SHOULTZ | LARRY & CLAUDIA | TX | E-0144510 | MOTLEY RICE LLC |
| SHOWS | WILLIAM D | LA | 26,618 | MOTLEY RICE LLC |
| SHRUHAN | RICHARD | RI | PC131207 | MOTLEY RICE LLC |
| SHUFF | GARRY L | WV | 98-C-105K | MOTLEY RICE LLC |
| SHUNAMO | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| SIBLEY | ALTON L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| SIEGA | GUILIO & ANNE V | NJ | 91-5140 | MOTLEY RICE LLC |
| SIGNAIGO | CHARLES | IL | 90-2042 | MOTLEY RICE LLC |
| SILVA | JULIO A | GA | 01VS013207D | MOTLEY RICE LLC |
| SIMISON | FRANCIS B | GA | 2003A2794-2 | MOTLEY RICE LLC |
| SIMON | JOHN | RI | PC145195 | MOTLEY RICE LLC |
| SIMON | STEVE | WV | 02-C-24 | MOTLEY RICE LLC |
| SIMPSON | DURWOOD | LA | 97-5290 | MOTLEY RICE LLC |
| SIMPSON | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| SIMPSON | RANDOLPH L | GA | 2004VS063105D | MOTLEY RICE LLC |
| SIMPSON | WILLIAM A | GA | 00VS012738D | MOTLEY RICE LLC |
| SIMS | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| SIMS | JAMES O | GA | 2005VS078325D | MOTLEY RICE LLC |
| SIMS | JOHN L | FL | ADMIN | MOTLEY RICE LLC |
| SIMS | LOYD J. | MS | S89-0621(B) | MOTLEY RICE LLC |
| SIMS | SAMUEL | GA | 04VS067205D | MOTLEY RICE LLC |
| SINNER | WALTER W | WY | 034561 | MOTLEY RICE LLC |
| SINNOTT | JOHN | RI | 034561 | MOTLEY RICE LLC |
| SISSON | TROY | GA | 2004VS067253D | MOTLEY RICE LLC |
| SKAGGS | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SKELLY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SKINNER | EDDIE M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SKINNER | LAMAR | GA | 2001VS014105 | MOTLEY RICE LLC |
| SKOGLAND | ANDREW | TX | 88-0687 | MOTLEY RICE LLC |
| SKOGLUND | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| SLACK | WEYMAN O | LA | 57,036 | MOTLEY RICE LLC |
| SLAID | IRON PAUL | MS | S89-0621(B) | MOTLEY RICE LLC |
| SLAVIK | GEORGE | MS | S89-0621(B) | MOTLEY RICE LLC |
| SLEDGE | MAYFORD L. | MS | CI97-0105 | MOTLEY RICE LLC |
| SLICK | JAMES E | UT | 010900863AS | MOTLEY RICE LLC |
| SLIFER | FRANKLIN | IL | 90-2226 | MOTLEY RICE LLC |
| SLIWONIK | CHRISTOPHER | SC | 2012CP2303438 | MOTLEY RICE LLC |
| SLOBODIAN | ELMER & MYRTLE | MS | S89-0260(G) | MOTLEY RICE LLC |
| SLOBODZIAN | STEVE | MS | S89-6020(G) | MOTLEY RICE LLC |
| SLUDER | O B | WV | 98-C-105K | MOTLEY RICE LLC |
| SMILEY | FERREL | GA | ADMIN | MOTLEY RICE LLC |
| SMITH | ALBERT | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SMITH | CARL B | WV | 98-C-105K | MOTLEY RICE LLC |
| SMITH | CHARLES | MS | S89-0260(G) | MOTLEY RICE LLC |
| SMITH | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | GLEN C | TX | DV98-09764-G | MOTLEY RICE LLC |
| SMITH | GUY R | WA | 01206358-2 | MOTLEY RICE LLC |
| SMITH | HAROLD | TX | 94-0838 | MOTLEY RICE LLC |
| SMITH | HARRY P | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | HENRY L | WV | 04C311 | MOTLEY RICE LLC |
| SMITH | HERCELL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SMITH | JAMES E | OH | CI0199905020 | MOTLEY RICE LLC |
| SMITH | JAMES G | RI | PC20162345 | MOTLEY RICE LLC |
| SMITH | JESSIE C | LA | 97-5290 | MOTLEY RICE LLC |
| SMITH | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | JOHN | IL | 90-2089 | MOTLEY RICE LLC |
| SMITH | JOHN D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SMITH | JOHN W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | KEITH H | SC | 95-CP-10-1430 | MOTLEY RICE LLC |
| SMITH | LESLIE H | MS | S89-0621(B) | MOTLEY RICE LLC |
| SMITH | LOUIS A | WV | 98-C-105K | MOTLEY RICE LLC |
| SMITH | MIKE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SMITH | PHILHIOL M | LA | 2001-9 | MOTLEY RICE LLC |
| SMITH | PHILIP E | GA | 00VS006025D | MOTLEY RICE LLC |
| SMITH | RANDALL | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| SMITH | RICHARD J | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | ROBERT J | AZ | 93-0788-PHX-SMM | MOTLEY RICE LLC |
| SMITH | ROBERT J | AZ | CIV-93-0788-PHX-CAM | MOTLEY RICE LLC |
| SMITH | SYLVESTER | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SMITH | THOMAS M | OH | CV2001030663 | MOTLEY RICE LLC |
| SMITH | WALLACE | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | WILLIAM | IL | 88-2348 | MOTLEY RICE LLC |
| SMITH | WILLIAM | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SMITH | WILLIAM O | LA | 26617 | MOTLEY RICE LLC |
| SMOAK | KENNETH | SC | 95-CP-10-699 | MOTLEY RICE LLC |
| SNEAD | BARNEY L | TX | 95-11323 | MOTLEY RICE LLC |
| SNEAD | WILLIAM | IL | 89-1227 | MOTLEY RICE LLC |
| SNEED | BOBBIE J | LA | 26617 | MOTLEY RICE LLC |
| SNEED | JIMMIE K | LA | 26617 | MOTLEY RICE LLC |
| SNOWDY | MAYNARD | TX | 88-0687 | MOTLEY RICE LLC |
| SOARES-HIRST | ANDREA M | RI | PC132101 | MOTLEY RICE LLC |
| SOLES | KENNETH T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |

Appendix A - 294

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | GEORGE | IL | 89-2345 | MOTLEY RICE LLC |
| SOLTIS | RAYMOND | IL | 89-1227 | MOTLEY RICE LLC |
| SONIER | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| SORENSON | BOYD | UT | 010900863 AS | MOTLEY RICE LLC |
| SOWDERS | EARNEST | WV | 98-C-105K | MOTLEY RICE LLC |
| SPALDING | EDWARD | MO | 4:01C:V01266SNL | MOTLEY RICE LLC |
| SPANGLER | CHARLES R | LA | 26617 | MOTLEY RICE LLC |
| SPARKS | ERNEST P | WV | 14C705 | MOTLEY RICE LLC |
| SPEARS | MERLE | LA | 27833 | MOTLEY RICE LLC |
| SPENCE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| SPENCE | ROY L | LA | 57,036 | MOTLEY RICE LLC |
| SPENCER | LYMAN L | UT | 010900863AS | MOTLEY RICE LLC |
| SPERLING | RICHARD | NJ | 90-3424(AET) | MOTLEY RICE LLC |
| SPIKER | ROBERT | OH | 2000-04-1597 | MOTLEY RICE LLC |
| SPIVEY | FLOYD J | TX | 95-06562 | MOTLEY RICE LLC |
| SPIVEY | LARRY J | GA | 01VS014071D | MOTLEY RICE LLC |
| SPRAGG | MARION J | WV | 98-C-105K | MOTLEY RICE LLC |
| SPRING | VALENTINE | TX | 88-0687 | MOTLEY RICE LLC |
| SPROAT | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| SPROUSE | EDWARD L. | MS | CI97-0105 | MOTLEY RICE LLC |
| SPRUILL | JACK T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ST. AMANT | EDWARD W | NJ | 01-2997 | MOTLEY RICE LLC |
| STAAB | VIRGIL | GA | 01VS013207D | MOTLEY RICE LLC |
| STAGNER | ARNOLD B. | MS | S89-0625(B) | MOTLEY RICE LLC |
| STALLINGS | JAMES E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| STALLS | BOBBY G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| STAMBAUGH | JAMES E | KY | 89-134 | MOTLEY RICE LLC |
| STANDIFER | JAMES | GA | 03VS047973 | MOTLEY RICE LLC |
| STANDIFER | LEE R | LA | 2001-8794 | MOTLEY RICE LLC |
| STANHOPE | LLOYD E | WV | 98-C-105K | MOTLEY RICE LLC |
| STANKOVIC | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| STANLEY | FRANKEY W | GA | 00VS010284D | MOTLEY RICE LLC |
| STANLEY | ROBERT L | OH | 01C\I182 | MOTLEY RICE LLC |
| STANWAY | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| STAPLETON | JOHN | OH | 01PI-850 | MOTLEY RICE LLC |
| STAPLETON | PHILLIP | OH | 01PI-850 | MOTLEY RICE LLC |
| STARKEY | JAMES H | WV | 14C1942 | MOTLEY RICE LLC |
| STATEN | FREDDIE P | LA | 27833 | MOTLEY RICE LLC |
| STATES | CHARLES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| STAUBLE | GEORGE J | NJ | L-001806-03 | MOTLEY RICE LLC |
| STAUFFER | HARRY | OH | CV20060770 | MOTLEY RICE LLC |
| STEBBINS | DANIEL R | OH | ADMIN | MOTLEY RICE LLC |
| STEED | CHARLES E | MO | 4:00CV00215ERW | MOTLEY RICE LLC |
| STEENHUISEN | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| STEIN | DONALD | IL | 90-2042 | MOTLEY RICE LLC |
| STENSON | AVERY | TX | 88-0687 | MOTLEY RICE LLC |
| STEPHENS | JAMES B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| STEPHENSON | HARRY | MS | S89-0626(L) | MOTLEY RICE LLC |
| STEPHENSON | JOHN | MS | S89-0627(W) | MOTLEY RICE LLC |
| STEPHENSON | VERNON | RI | 064590 | MOTLEY RICE LLC |
| STEPHENSON | VERNON | WY | 32158 | MOTLEY RICE LLC |
| STERN | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| STEVENS | CARSON B | WV | 01-C-3833 | MOTLEY RICE LLC |
| STEVENS | JAMES E | OH | 04PI371 | MOTLEY RICE LLC |
| STEVENS | PAUL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| STEVENSON | ROY V AMCHEM PR | TX | 94-0838 | MOTLEY RICE LLC |
| STEWARD | CLEVELAND | WV | 01-C-4047 | MOTLEY RICE LLC |
| STEWARD | HOWARD C | MO | 03201396 | MOTLEY RICE LLC |
| STEWARD | WILLIE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| STEWART | CHARLES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| STEWART | CHESTER R | RI | 2001-2696 | MOTLEY RICE LLC |
| STEWART | DELMAR | LA | 27833 | MOTLEY RICE LLC |
| STEWART | HARPER C | AZ | CIV'002023PHXROS | MOTLEY RICE LLC |
| STEWART | JAMES H | LA | 57,036 | MOTLEY RICE LLC |
| STEWART | RICHARD R | MS | S89-0626(L) | MOTLEY RICE LLC |
| STEWART | ROBERT | UT | 010900863 AS | MOTLEY RICE LLC |
| STEWART | ROGER | GA | 2003VS056046 | MOTLEY RICE LLC |
| STINERT | JOSEPH V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| STINSON | BOBBY G | MS | 174646 | MOTLEY RICE LLC |
| STOBY | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| STOCK | HENRY & BETTY V | MS | S89-0626(L) | MOTLEY RICE LLC |
| STOKES | DAVID | WV | 01-C-4093 | MOTLEY RICE LLC |
| STOKES | GAIL M | GA | 03VS058114 | MOTLEY RICE LLC |
| STONE | LEONARD | GA | 03CVS050727 | MOTLEY RICE LLC |
| STORER | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| STOTESBURY | EDWARD L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOUT | GARY | CO | ADMIN | MOTLEY RICE LLC |
| STOUTENBERG | LORNE | TX | 88-0687 | MOTLEY RICE LLC |
| STRAIT | ALBERT B. | MS | S89-0618(L) | MOTLEY RICE LLC |
| STRANGE | WILLIAM C | LA | 57,036 | MOTLEY RICE LLC |
| STRATTON | CHARLES | GA | 03VS058113 | MOTLEY RICE LLC |
| STRATTON | SAMUEL E. LORET | MS | S89-0624(G) | MOTLEY RICE LLC |
| STRAVATO | ROBERT A | RI | PC133480 | MOTLEY RICE LLC |
| STRAWN | HAROLD R | WV | 98-C-105K | MOTLEY RICE LLC |
| STREBAKOWSKI | SIGMUND | TX | 88-0687 | MOTLEY RICE LLC |
| STRICKLAND | JOE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| STRICKLEN | PAUL | WV | 95-C-3049 | MOTLEY RICE LLC |
| STRICKLEN | PAUL | WV | 95-C-3063 | MOTLEY RICE LLC |
| STRINGER | BILLY D | CO | ADMIN | MOTLEY RICE LLC |
| STRUBEL | RUDY R | CO | ADMIN | MOTLEY RICE LLC |
| STRUS | MICHAEL | TX | 94-0838 | MOTLEY RICE LLC |
| STUMP | WEBSTER A. | WV | 97-C-898 | MOTLEY RICE LLC |
| STUONO | JOHN | NJ | 90-824-JPG | MOTLEY RICE LLC |
| SUEDERICK | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| SULLINS | JAMES T | RI | PC20163934 | MOTLEY RICE LLC |
| SULLIVAN | GARY L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| SULLIVAN | LEWIS H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SULLIVAN | RALLIE LEE SR. | TX | 95-06563 | MOTLEY RICE LLC |
| SULLIVAN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SUMMITT | BILLY R | GA | 00VS012738D | MOTLEY RICE LLC |
| SUNDBERG | LAWRENCE | MS | S89-0260(G) | MOTLEY RICE LLC |
| SUTPHIN | WILLIAM | OH | 2001CV01831 | MOTLEY RICE LLC |
| SUTTER | MICHAEL D | OH | A0801891 | MOTLEY RICE LLC |
| SUTTON | KATIE L. L | MS | CI97-0105 | MOTLEY RICE LLC |
| SWAIN | WILLIAM W | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SWANN | TRUMAN | WV | ADMIN | MOTLEY RICE LLC |
| SWANSON | ARNOLD V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| SWEARINGEN | ORVILLE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SWEEZY | WILLIAM H. | MS | S89-0618(L) | MOTLEY RICE LLC |
| SWENA | WILLIAM | NV | ADMIN | MOTLEY RICE LLC |
| SWIGER | BERNARD WAYNE V | WV | 92-C-1789 | MOTLEY RICE LLC |
| SWYRIPA | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| SZANTAI | FRANK V EAGLE P | MS | S89-0626(L) | MOTLEY RICE LLC |
| SZOGI | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| TACKETT | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| TAMANAHA | MASATO | GA | 01VS01491\9D | MOTLEY RICE LLC |
| TAMBER | JOHN T. | MS | S89-0621(B) | MOTLEY RICE LLC |
| TAMBLING | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| TANAKA | CURTIS | GA | ADMIN | MOTLEY RICE LLC |
| TANGNEY | EDWIN | IL | 90-2334 | MOTLEY RICE LLC |
| TANNER | EVERETT | LA | 97-5290 | MOTLEY RICE LLC |
| TARPLEY | DAVID | GA | 2004VS067227D | MOTLEY RICE LLC |
| TATARYN | NICHOLAS | MS | S89-6020(G) | MOTLEY RICE LLC |
| TATE | BOBBY | NC | 3:99CV22-T | MOTLEY RICE LLC |
| TATSUTANI | THOMAS | GA | 00VS012739D | MOTLEY RICE LLC |
| TAUBER | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | DAN | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TAYLOR | DARRELL B | WV | 95-C-3049 | MOTLEY RICE LLC |
| TAYLOR | DARRELL B. | WV | 95-C-3139 | MOTLEY RICE LLC |
| TAYLOR | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | EDWIN E | UT | 010900863AS | MOTLEY RICE LLC |
| TAYLOR | FRANKLIN | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | JACK B | UT | 010900863AS | MOTLEY RICE LLC |
| TAYLOR | JAMES | GA | 2004VS071993D | MOTLEY RICE LLC |
| TAYLOR | JAMES H | GA | 00VS006283D | MOTLEY RICE LLC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | LINZY C | MS | S89-0633 (B) | MOTLEY RICE LLC |
| TAYLOR | RAY | WV | 02-C-14 | MOTLEY RICE LLC |
| TAYLOR | RAYMOND L | TX | DV98-09764-G | MOTLEY RICE LLC |
| TAYLOR | RONNIE G | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| TAYLOR | RUBY J | FL | 0001850327 | MOTLEY RICE LLC |
| TAYLOR | TERRY G | WV | 98-C-105K | MOTLEY RICE LLC |
| TAYLOR | TROY | OH | CV2001040735 | MOTLEY RICE LLC |
| TAYLOR | WILBURN C | TX | DV98-9769 | MOTLEY RICE LLC |
| TAYLOR | WILLIAM B | UT | 010900863 AS | MOTLEY RICE LLC |
| TAYLOR | WILLIE A | AL | 174660 | MOTLEY RICE LLC |
| TEAGUE | ALTON D | LA | 57,036 | MOTLEY RICE LLC |
| TEAGUE | KENNETH E | SC | 05CP101683 | MOTLEY RICE LLC |
| TEETERS | JOHN | WV | 98-C-266K | MOTLEY RICE LLC |
| TEPE | LAWRENCE J | OH | CV2001030663 | MOTLEY RICE LLC |
| TERADA | SEIJI | GA | 00VS012739D | MOTLEY RICE LLC |
| TERRELL | BILLY L | OK | ADMIN | MOTLEY RICE LLC |

Appendix A - 295

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TERRILL | CHARLES | IA | CLA70 | MOTLEY RICE LLC |
| TERRY | JAMES E | AR | CV-2002-0379-4 | MOTLEY RICE LLC |
| TESCHNER | HAROLD | IL | 88-2348 | MOTLEY RICE LLC |
| THIELEN | WILLIAM | GA | 01VS013207D | MOTLEY RICE LLC |
| THIERHEIMER | TERRANCE V PITT | OH | 1:86MC-456 | MOTLEY RICE LLC |
| THOMAS | ALBERT | OH | 01-CV-00853 | MOTLEY RICE LLC |
| THOMAS | AMES | MS | S89-0618(L) | MOTLEY RICE LLC |
| THOMAS | AMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| THOMAS | AMOS J | TX | 67-192079-02 | MOTLEY RICE LLC |
| THOMAS | EDDIE J | MO | ADMIN | MOTLEY RICE LLC |
| THOMAS | ELIGA J | AL | 174663 | MOTLEY RICE LLC |
| THOMAS | EUGENE D | LA | 26617 | MOTLEY RICE LLC |
| THOMAS | FRANK | MS | S89-0618(L) | MOTLEY RICE LLC |
| THOMAS | FRANK D | WV | 98-C-105K | MOTLEY RICE LLC |
| THOMAS | HOWARD D | WV | 95-C-181 | MOTLEY RICE LLC |
| THOMAS | JACK L | WV | 98-C-105K | MOTLEY RICE LLC |
| THOMAS | JAMES L | MS | CI97-0105 | MOTLEY RICE LLC |
| THOMAS | JERRY W | LA | 26617 | MOTLEY RICE LLC |
| THOMAS | JOSEPH | GA | 04VS067899D | MOTLEY RICE LLC |
| THOMAS | LARRY D | WV | 01-C-4067 | MOTLEY RICE LLC |
| THOMAS | LEWIS | TX | 88-0687 | MOTLEY RICE LLC |
| THOMAS | LONICE E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| THOMAS | SIDNEY B | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| THOMAS | THELDO | LA | 97-5290 | MOTLEY RICE LLC |
| THOMASON | DAVID | GA | ADMIN | MOTLEY RICE LLC |
| THOMASON | DENVIL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| THOMLINSON | MERLYN | UT | 010900863AS | MOTLEY RICE LLC |
| THOMPSON | BARBARA S | WV | 01-C-3878 | MOTLEY RICE LLC |
| THOMPSON | GEORGE G | LA | 00000060446 | MOTLEY RICE LLC |
| THOMPSON | JAMES | GA | 04VS067226D | MOTLEY RICE LLC |
| THOMPSON | JOHNNIE L | LA | 57,036 | MOTLEY RICE LLC |
| THOMPSON | JOSEPH A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| THOMPSON | MATTHEW | NJ | 91-5140 | MOTLEY RICE LLC |
| THOMPSON | R M | WV | 01-C-4093 | MOTLEY RICE LLC |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | MOTLEY RICE LLC |
| THOMPSON | SCOTT E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| THOMPSON | TERRELL | LA | 57,036 | MOTLEY RICE LLC |
| THOMPSON | V K | LA | 97-5306 | MOTLEY RICE LLC |
| THOMPSON | WILLIAM R | MD | 6198 | MOTLEY RICE LLC |
| THORNAL | CORNELIUS | SC | 139541 | MOTLEY RICE LLC |
| THORNTON | EARL | GA | 04VS065924D | MOTLEY RICE LLC |
| THORNTON | JACKIE | GA | 04VS068124D | MOTLEY RICE LLC |
| THORNTON | JAMES W | WV | 16C398 | MOTLEY RICE LLC |
| THORNTON | KENNETH D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| THURGAR | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| TIILI | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | MOTLEY RICE LLC |
| TIMMONS | WADE H | LA | 57,036 | MOTLEY RICE LLC |
| TINDALL | GARY L | WV | 16C1118 | MOTLEY RICE LLC |
| TIPTON | STANLEY C | OH | CV2001040735 | MOTLEY RICE LLC |
| TITMAS | GEORGE | MS | S89-0614(L) | MOTLEY RICE LLC |
| TIZZOLINO | FRANK J | NJ | L-007826-02 | MOTLEY RICE LLC |
| TKACHUK | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| TODD | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TOLLIVER | HERBERT R | TX | 153-176814-99 | MOTLEY RICE LLC |
| TOMLINSON | BILL E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| TOMPKINS | BOBBY L | SC | 91-CP-10-5419 | MOTLEY RICE LLC |
| TOMS | JOHNNY R | LA | 57,036 | MOTLEY RICE LLC |
| TOMS | MELVIN D | LA | 57,036 | MOTLEY RICE LLC |
| TOONE | GEORGE | UT | 010900863 AS | MOTLEY RICE LLC |
| TOOTLE | FRANCIS L | WV | 98-C-105K | MOTLEY RICE LLC |
| TOPPIN | DURWOOD B | WV | 01-C-4067 | MOTLEY RICE LLC |
| TORREJON | JOSEPH | AZ | CV 95-479 | MOTLEY RICE LLC |
| TORTONESI | JOSEPH | MI | 01-115994 | MOTLEY RICE LLC |
| TOUREENE | WILLIAM | MS | S89-0618(L) | MOTLEY RICE LLC |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TOWNSEND | ARTHUR R | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| TOWNSEND | GARRY | TX | 88-0687 | MOTLEY RICE LLC |
| TOWNZEN | KENNETH | GA | 2004VS067250D | MOTLEY RICE LLC |
| TRACY | AMOS P | MS | ADMIN | MOTLEY RICE LLC |
| TRAFFORD | ELMER | TX | 88-0687 | MOTLEY RICE LLC |
| TRAUTMAN | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| TREADWAY | SHIRLEY E | WV | 17C920 | MOTLEY RICE LLC |
| TREMAYNE | BRENDA G | LA | 60433 | MOTLEY RICE LLC |
| TREVINO | RICHARD F | TX | 95-43911 | MOTLEY RICE LLC |
| TRIPLET | LAWRENCE D | LA | 57,036 | MOTLEY RICE LLC |
| TRIPP | JIMMIE D | LA | 57,036 | MOTLEY RICE LLC |
| TRIPP | SAMUEL W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| TROTTER | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| TROY | SAMUEL | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| TRUDEAU | ROBERT J | RI | PC 02-5333 | MOTLEY RICE LLC |
| TRUDEL | LOUIS | TX | 88-0687 | MOTLEY RICE LLC |
| TRUESDALE | WILLIS | NJ | 91-5148 | MOTLEY RICE LLC |
| TRUJILLO | JOE A | CO | ADMIN | MOTLEY RICE LLC |
| TRUPIANO | SAM | MI | 0-116099 | MOTLEY RICE LLC |
| TRYBURSKI | LESLIE | NY | 10766703 | MOTLEY RICE LLC |
| TSUDA | GEORGE | GA | 00VS012730D | MOTLEY RICE LLC |
| TUCKER | CHARLES | LA | 27833 | MOTLEY RICE LLC |
| TUCKER | CHARLIE L | OH | CV2001040735 | MOTLEY RICE LLC |
| TUCKER | EDDIE | NC | 3:99CV22-T | MOTLEY RICE LLC |
| TUCKER | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| TUCKER | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| TUCKER | ROBERT | MS | S89-0260(G) | MOTLEY RICE LLC |
| TUCKETT | JAMES A | UT | 010900863 AS | MOTLEY RICE LLC |
| TULLY | ROBERT M | SC | ADMIN | MOTLEY RICE LLC |
| TURCOTTE | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| TURNER | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| TURNER | HENRY | MS | S92-0313(L) | MOTLEY RICE LLC |
| TURNER | HENRY R | FL | 0001850327 | MOTLEY RICE LLC |
| TURNER | JACKIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TURNER | JAMES C | LA | 91847 | MOTLEY RICE LLC |
| TURNER | NEAL F | GA | 05EV000058D | MOTLEY RICE LLC |
| TURNER | RICHARD | AZ | CIV98-0948PHXROS | MOTLEY RICE LLC |
| TURPIN | CLARENCE | UT | 010900863AS | MOTLEY RICE LLC |
| TUSVELD | ROBERT | NJ | 91-5148 | MOTLEY RICE LLC |
| TYLER | RAYMOND L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| TYLER | WILLARD A | LA | 57,036 | MOTLEY RICE LLC |
| TYNDALL | RONALD W | TX | 153-162075-95 | MOTLEY RICE LLC |
| TYNES | JAMES ELMER | TX | 95-07518 | MOTLEY RICE LLC |
| TYREE | MARION D | WV | 01-C-4067 | MOTLEY RICE LLC |
| TYREE | MARSHALL L | WV | 01-C-4067 | MOTLEY RICE LLC |
| TYSKOW | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| UCHIMURA | NEAL | GA | 00VS012730D | MOTLEY RICE LLC |
| UMBARGER | LEWIS M | WV | 01-C-3878 | MOTLEY RICE LLC |
| UNRUH | GENEVA I | GA | 01VS014170D | MOTLEY RICE LLC |
| UNUTOA | WILLIAM | GA | 00VS012730D | MOTLEY RICE LLC |
| UREN | FRANKLIN J | GA | 2004VS068523D | MOTLEY RICE LLC |
| VALDEZ | BEN G | CO | ADMIN | MOTLEY RICE LLC |
| VALENTINE | ROBERT E | OH | 01C\182 | MOTLEY RICE LLC |
| VALENZA | LEONARD V | NJ | L6702-94AS | MOTLEY RICE LLC |
| VALLERY | AMOS | LA | 97-5290 | MOTLEY RICE LLC |
| VALLETTA | MARY J | RI | PC041072 | MOTLEY RICE LLC |
| VALVO | RICHARD | WV | 98-C-105K | MOTLEY RICE LLC |
| VAN DYNE | KENNETH | WV | 98-C-105K | MOTLEY RICE LLC |
| VAN FOSSEN | ANN | IA | LACV129487 | MOTLEY RICE LLC |
| VANDEL | JULES | MS | S89-6020(G) | MOTLEY RICE LLC |
| VANDERLEER | JOHANNES | MS | S89-0626(L) | MOTLEY RICE LLC |
| VANDERWAL | JOHN | OH | 104CV20003 | MOTLEY RICE LLC |
| VANDEUSEN | LAWRENCE | NJ | L-8796-02AS | MOTLEY RICE LLC |
| VANERKA | JOSEPH A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| VANTREIGHT | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| VARGO | JOHN C | WV | 01-C-4047 | MOTLEY RICE LLC |
| VARNEY | FRED & BETTY V | MS | S89-0260(G) | MOTLEY RICE LLC |
| VARNEY | FRED V AMCHEM P | TX | 88-0687 | MOTLEY RICE LLC |
| VASSILIOS | LUCY | NJ | 91-1605(JCL) | MOTLEY RICE LLC |
| VAUGHN | BOOKER | WV | 98-C-105K | MOTLEY RICE LLC |
| VAUGHN | DENIAL | IL | 88-2348 | MOTLEY RICE LLC |
| VENABLE | IRA T | TX | 153-187163-01 | MOTLEY RICE LLC |
| VENABLE | IRA T | TX | DV98-9769 | MOTLEY RICE LLC |
| VENNE | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| VENTERS | ERNEST A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| VERCHER | JOHN C | LA | 57,036 | MOTLEY RICE LLC |
| VERNON | JESSE J | GA | 00VS000426D | MOTLEY RICE LLC |
| VERTICCHIO | ELIO | TX | 88-0687 | MOTLEY RICE LLC |
| VICKERS | JOSEPH | RI | PC20172598 | MOTLEY RICE LLC |
| VIDAL | CYRILLE | TX | 88-0687 | MOTLEY RICE LLC |
| VIBBS | ROGER F | RI | 01-1883 | MOTLEY RICE LLC |
| VIERK | RICHARD H | MI | 01-120212 | MOTLEY RICE LLC |
| VIGLIOTTI | DAVID | RI | PC20172727 | MOTLEY RICE LLC |
| VILLENEUVE | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| VINCENT | FLOYD | GA | 2004VS067224D | MOTLEY RICE LLC |

Appendix A - 296

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINSON | RAYMOND | OH | 01PI-850 | MOTLEY RICE LLC |
| VISCANA | EDWARD | NJ | 93-124 | MOTLEY RICE LLC |
| VOGEL | JACK | MS | S89-0632 (G) | MOTLEY RICE LLC |
| VOLKMAN | BRUCE S | GA | 00VS005537D | MOTLEY RICE LLC |
| VOLLMER | LAWRENCE D | LA | 57,036 | MOTLEY RICE LLC |
| VOORHEES | ROGER | AZ | CIV-00-0642-PCT-EHC | MOTLEY RICE LLC |
| VOSBURG | MARION | AZ | CIV-00-1326-PHX-LOA | MOTLEY RICE LLC |
| VOSE | BOB | AZ | CIV93244-TUCJMR | MOTLEY RICE LLC |
| VOSNOS | STEVE J | UT | 010908007 | MOTLEY RICE LLC |
| VOUT | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WADDINGHAM | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| WADE | GEORGE T | WV | 01-C-4047 | MOTLEY RICE LLC |
| WADE | GEORGE T | RI | PC20140777 | MOTLEY RICE LLC |
| WADE | JOHNNIE | LA | 97-5292 | MOTLEY RICE LLC |
| WAGGONER | L E | LA | 57,036 | MOTLEY RICE LLC |
| WAGGONER | MILTON J | OH | CV2001040736 | MOTLEY RICE LLC |
| WAGONER | C P | LA | 97-5290 | MOTLEY RICE LLC |
| WAITES | GILBERT | MS | CI-2002-006-AS | MOTLEY RICE LLC |
| WALDEN | HERBERT W | WV | 01-C-4067 | MOTLEY RICE LLC |
| WALK | ERWIN | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | ARLO A | TX | DV98-09766-D | MOTLEY RICE LLC |
| WALKER | DARRELL & LILLI | MS | S89-0260(G) | MOTLEY RICE LLC |
| WALKER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | JOHNNY L | LA | 97-5309 | MOTLEY RICE LLC |
| WALKER | JOSEPH M | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WALKER | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | RAY L | WV | 98-C-266K | MOTLEY RICE LLC |
| WALKER | ROBERT H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WALKER | SADIE & JIMMIE | MS | 91-5187(2) | MOTLEY RICE LLC |
| WALKUP | KENNY | OH | 2001CV01831 | MOTLEY RICE LLC |
| WALLACE | JAMES D | LA | 57,036 | MOTLEY RICE LLC |
| WALLACE | JOHN | LA | 57,036 | MOTLEY RICE LLC |
| WALLACE | JOHN | WV | 98-C-105K | MOTLEY RICE LLC |
| WALLACE | MARVIN | LA | 57,036 | MOTLEY RICE LLC |
| WALLER | ALBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WALLER | BOBBY | WV | 95-C-134 | MOTLEY RICE LLC |
| WALLS | BENJAMIN T | GA | 01VS014106D | MOTLEY RICE LLC |
| WALSH | ED (EDWARD) | TX | 88-0687 | MOTLEY RICE LLC |
| WALSH | HENRY & RAMONA | NJ | 91-5148 | MOTLEY RICE LLC |
| WALSWORTH | PATRICIA | LA | 26617 | MOTLEY RICE LLC |
| WALSWORTH | SHELBY E | LA | 26617 | MOTLEY RICE LLC |
| WALTERS | ARTHUR | IL | 89-3158 | MOTLEY RICE LLC |
| WALTERS | EDDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| WALTERS | JAMES | OH | 02 CV 00151 | MOTLEY RICE LLC |
| WALTERS | JOSEPH | IL | 89-3158 | MOTLEY RICE LLC |
| WALTERS | LENUE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WALTMAN | WORTHAM | GA | 03VS055527 | MOTLEY RICE LLC |
| WARD | FRANCIS G | AR | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WARD | NELDA E | TN | 15C1331 | MOTLEY RICE LLC |
| WARE | RAYMOND A | FL | 99-00064-CA | MOTLEY RICE LLC |
| WARLOCK | STEPHEN L. | MS | S89-0623(W) | MOTLEY RICE LLC |
| WARNER | JOSEPH D | LA | 97-5290 | MOTLEY RICE LLC |
| WARREN | BARRY W | GA | 01VS014089D | MOTLEY RICE LLC |
| WASHBURN | LESLIE | IL | 88-2348 | MOTLEY RICE LLC |
| WATERS | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WATKINS | JAMES E | LA | 57,036 | MOTLEY RICE LLC |
| WATSON | ARCHIE C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WATSON | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| WATSON | MELVIN R | WV | 98-C-105K | MOTLEY RICE LLC |
| WATSON | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WATSON | STANLEY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WATSON | TIMOTHY A | WV | 01-C-4093 | MOTLEY RICE LLC |
| WATT | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WATTERSON | ODUS M. | MS | S89-0622(L) | MOTLEY RICE LLC |
| WATTS | REGINALD & MARG | MS | S89-0260(G) | MOTLEY RICE LLC |
| WATTS | THOMAS E | AL | ADMIN | MOTLEY RICE LLC |
| WATTS | WALTER | FL | 0001850327 | MOTLEY RICE LLC |
| WATTS | WILLIE L | MS | 91-5187(2) | MOTLEY RICE LLC |
| WEBB | ALLEN S | UT | 050904584 | MOTLEY RICE LLC |
| WEBB | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| WEBB | JAMES A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WEBB | NORMAN | NY | 10766703 | MOTLEY RICE LLC |
| WEBB | THOMAS M | TX | 88-0687 | MOTLEY RICE LLC |
| WEBB | WAYNE T | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WEBER | CLAUDE | MS | S89-0260(G) | MOTLEY RICE LLC |
| WEBER | EDWARD | OH | 02 CV 00151 | MOTLEY RICE LLC |
| WEBER | FREDA | MS | S88-0642(B) | MOTLEY RICE LLC |
| WEBSTER | JOSEPH E | MS | S89-0624(G) | MOTLEY RICE LLC |
| WEEKS | JAMES L | UT | 010908004 | MOTLEY RICE LLC |
| WEEKS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WEILER | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| WEINER | ABRAHAM & GEMMA | NJ | L 9197 94 | MOTLEY RICE LLC |
| WEISENBERGER | NEIL & PATRICIA | MS | S89-0260(G) | MOTLEY RICE LLC |
| WELCH | HARRY | OH | 00PL249 | MOTLEY RICE LLC |
| WELCH | WILLIAM | WV | 97-C-898 | MOTLEY RICE LLC |
| WELLMAN | DELANEY P | WV | 16C1018 | MOTLEY RICE LLC |
| WELLS | DELMER | OH | CV2001040736 | MOTLEY RICE LLC |
| WELLS | EDWARD E | OH | CV2001040736 | MOTLEY RICE LLC |
| WELLS | JAMES F | MS | S89-0626(L) | MOTLEY RICE LLC |
| WENTWORTH | CHARLES J | GA | 04VS068422D | MOTLEY RICE LLC |
| WESLEY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WESTFALL | JOHN A | MS | S89-0614(L) | MOTLEY RICE LLC |
| WESTMAN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WEYLAND | ROSS | UT | 010908003 | MOTLEY RICE LLC |
| WHATLEY | DAVID E. JR. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WHEELER | GARFIELD | WV | 95-C-3049 | MOTLEY RICE LLC |
| WHEELER | GARFIELD | WV | 95-C-3064 | MOTLEY RICE LLC |
| WHISENANT | WILLIAM H. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WHITAKER | DOUGLAS J | GA | 11SV0128 | MOTLEY RICE LLC |
| WHITAKER | STEVEN P | MO | ADMIN | MOTLEY RICE LLC |
| WHITE | HOUSTON D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WHITE | JAY H | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| WHITE | JESSE J | WV | 98-C-105K | MOTLEY RICE LLC |
| WHITE | LARRY | AR | CIV01-425-3 | MOTLEY RICE LLC |
| WHITE | LAWRENCE | LA | 97-5290 | MOTLEY RICE LLC |
| WHITE | MICHAEL D | OH | CV2001040736 | MOTLEY RICE LLC |
| WHITE | OLEN J | WV | 10C2061 | MOTLEY RICE LLC |
| WHITE | PHILLIP C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WHITE | RAYMOND D | GA | 2008EV004558D | MOTLEY RICE LLC |
| WHITE | ROBERT H | WV | 98-C-105K | MOTLEY RICE LLC |
| WHITE | ROBERT L | MS | 91-5187(2) | MOTLEY RICE LLC |
| WHITE | SAVANNAH | MS | S89-0632 (G) | MOTLEY RICE LLC |
| WHITE | VERNON | TX | 88-0687 | MOTLEY RICE LLC |
| WHITE | WILLIAM E | MS | ADMIN | MOTLEY RICE LLC |
| WHITEHEAD | HOMER | OH | 01PI-850 | MOTLEY RICE LLC |
| WHITLEY | HOWARD H | LA | 57,036 | MOTLEY RICE LLC |
| WHITLOCK | ALLEN J | LA | 97-5290 | MOTLEY RICE LLC |
| WHITLOCK | DELLAS M | TX | 153-176077-98 | MOTLEY RICE LLC |
| WHITLOW | HENRY D | OH | 02CV1189 | MOTLEY RICE LLC |
| WHITMAN | ALBERT B | LA | 26617 | MOTLEY RICE LLC |
| WHITNEY | GARTH M | UT | 010900863 AS | MOTLEY RICE LLC |
| WHITT | DONALD | AZ | CV00-195PHXVAM | MOTLEY RICE LLC |
| WHITTINGTON | JAMES E | LA | 97-5306 | MOTLEY RICE LLC |
| WHITTLES | JESSIE | TX | 88-0687 | MOTLEY RICE LLC |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | MOTLEY RICE LLC |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | MOTLEY RICE LLC |
| WIELBRUDA | LEON | OH | 01-CV-00853 | MOTLEY RICE LLC |
| WILBERG | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WILBURN | CHARLES | WV | 98-C-266K | MOTLEY RICE LLC |
| WILDER | ELWOOD S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| WILEY | HARLEY | WV | ADMIN | MOTLEY RICE LLC |
| WILKES | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WILLADSEN | ARNOLD V AMATEX | NJ | 91-1402(AJL) | MOTLEY RICE LLC |
| WILLEMSEN | GERARD | TX | 88-0687 | MOTLEY RICE LLC |
| WILLIAMS | BENJAMIN | MI | 01-118274NP | MOTLEY RICE LLC |
| WILLIAMS | BOBBY R | GA | 01VS014112D | MOTLEY RICE LLC |
| WILLIAMS | CHARLES E | TX | 95-43877 | MOTLEY RICE LLC |
| WILLIAMS | CLEO M | TX | 153-188341-01 | MOTLEY RICE LLC |
| WILLIAMS | DAVID | LA | 02-8322 | MOTLEY RICE LLC |
| WILLIAMS | DAVID | LA | 2002-16985 | MOTLEY RICE LLC |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WILLIAMS | FREDERICK C | RI | PC-02-0586 | MOTLEY RICE LLC |
| WILLIAMS | GLENN E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WILLIAMS | GROVER G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WILLIAMS | HAZEL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| WILLIAMS | HOWARD O | MS | CI970077AS | MOTLEY RICE LLC |
| WILLIAMS | JAMES | TX | E-0144510 | MOTLEY RICE LLC |
| WILLIAMS | JAMES C | LA | 445835 | MOTLEY RICE LLC |
| WILLIAMS | JESSIE | MS | CI97-0105 | MOTLEY RICE LLC |
| WILLIAMS | JOHN H | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WILLIAMS | JOHN H | TX | DV98-09802-G | MOTLEY RICE LLC |
| WILLIAMS | JOHN R | LA | 26617 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JOHN W | OH | CV2001071478 | MOTLEY RICE LLC |
| WILLIAMS | LEO E | MD | 24X02000960 | MOTLEY RICE LLC |
| WILLIAMS | LEON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIAMS | LISTON M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIAMS | NOAH R | WV | 98-C-105K | MOTLEY RICE LLC |
| WILLIAMS | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| WILLIAMS | PHILIP B. & TRU | MS | S89-0626(L) | MOTLEY RICE LLC |
| WILLIAMS | RICHARD J | UT | 010907460 | MOTLEY RICE LLC |
| WILLIAMS | ROBBY | GA | ADMIN | MOTLEY RICE LLC |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | MOTLEY RICE LLC |
| WILLIAMS | ROBERT L | GA | 2004VS076084D | MOTLEY RICE LLC |
| WILLIAMS | THOMAS L | GA | 01VS014106D | MOTLEY RICE LLC |
| WILLIAMS | TOM | TX | E-0144298 | MOTLEY RICE LLC |
| WILLIAMSON | JOE W | MS | S89-0618(L) | MOTLEY RICE LLC |
| WILLIAMSON | MANLEY D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIS | LENNIS M | WV | 02-C-213 | MOTLEY RICE LLC |
| WILLIS | RAYMOND | WV | 98-C-105K | MOTLEY RICE LLC |
| WILSON | BOOKER T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILSON | JAMES | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| WILSON | JAMES | MS | S89-0260(G) | MOTLEY RICE LLC |
| WILSON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WILSON | PETER V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| WILSON | ROY M | GA | 00VS009501-D | MOTLEY RICE LLC |
| WILSON | WANDA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| WINGFIELD | BARRY | TX | 88-0687 | MOTLEY RICE LLC |
| WINTLE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| WISE | LAVELLE | LA | 57,036 | MOTLEY RICE LLC |
| WISHART | EDWARD & JOYCE | MS | S89-0260(G) | MOTLEY RICE LLC |
| WISNESKI | EDWARD | SC | ADMIN | MOTLEY RICE LLC |
| WITHERELL | WILLIAM V AC&S | RI | 94-2573 | MOTLEY RICE LLC |
| WITHROW | HORACE E. | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WITOWKY | ANTHONY | NJ | 91-5148 | MOTLEY RICE LLC |
| WITT | JOANN | GA | 04VS061614 | MOTLEY RICE LLC |
| WOJCIK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| WOLFE | ADEL R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WOLFE | PAUL E | VA | 15C765 | MOTLEY RICE LLC |
| WOLFORD | ROBERT G | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WOLLENBERG | DWAYNE | TX | 88-0687 | MOTLEY RICE LLC |
| WOMACK | JOANN | LA | 26617 | MOTLEY RICE LLC |
| WONESH | DANIEL A | NJ | L-8797-02AS | MOTLEY RICE LLC |
| WOOD | CLARENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WOOD | GARY | TX | D-0149265 | MOTLEY RICE LLC |
| WOOD | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| WOOD | JAMES | RI | PC20160684 | MOTLEY RICE LLC |
| WOOD | JOHN E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WOOD | RAYMOND H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| WOOD | ROBERT | RI | PC20171317 | MOTLEY RICE LLC |
| WOOD | RONALD E | WV | 01-C-4067 | MOTLEY RICE LLC |
| WOOD | WALTER | LA | 26617 | MOTLEY RICE LLC |
| WOOD | WALTER E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WOOD | WAYNE E | UT | 010900863 AS | MOTLEY RICE LLC |
| WOODALL | DENNIS L | WV | 01-C-4093 | MOTLEY RICE LLC |
| WOODALL | GLORIA F | GA | 03VS058127 | MOTLEY RICE LLC |
| WOODCOCK | CHARLES O | LA | 97-5290 | MOTLEY RICE LLC |
| WOODS | JAMES | MS | S89-0623(W) | MOTLEY RICE LLC |
| WOODS | THOMAS R | RI | PC20153326 | MOTLEY RICE LLC |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | MOTLEY RICE LLC |
| WOOLARD | THOMAS L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WORD | LEONARD | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| WORD | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WORKS | CLINTON W | LA | 57,036 | MOTLEY RICE LLC |
| WORLEY | DONALD L | OK | ADMIN | MOTLEY RICE LLC |
| WORLEY | DONALD L | TX | DV98-09756-M | MOTLEY RICE LLC |
| WORLEY | WILLIAM A | WV | 01-C-4067 | MOTLEY RICE LLC |
| WORRELL | RICHARD D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WORTHAM | ERNEST MARTIN S | MS | S89-0618(L) | MOTLEY RICE LLC |
| WORTHING | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| WRIGHT | ALETHIA | NJ | 91-5148 | MOTLEY RICE LLC |
| WRIGHT | CHARLES P | TX | 98-02968 | MOTLEY RICE LLC |
| WRIGHT | DENNIS W | WV | 01-C-4093 | MOTLEY RICE LLC |
| WRIGHT | EDDIE | GA | 04VS067225D | MOTLEY RICE LLC |
| WRIGHT | GEORGE C | WV | 98-C-105K | MOTLEY RICE LLC |
| WRIGHT | HARVEY M. | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WRIGHT | RICHARD E. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WULF | JOHN & LINDA V | TX | 94-0838 | MOTLEY RICE LLC |
| WYNN | STANTON J. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| WYRICK | JAMES V | WV | 01-C-3878 | MOTLEY RICE LLC |
| YAMASHITA | GEORGE | GA | 00VS012739D | MOTLEY RICE LLC |
| YANNITTI | DONALD | OH | 01-CV-00853 | MOTLEY RICE LLC |
| YARBER | NORMAN K | GA | 04VS067223D | MOTLEY RICE LLC |
| YARBOROUGH | CARL F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| YARBROUGH | AUBREY | AZ | 93-0779-PHX-RCB | MOTLEY RICE LLC |
| YATES | GENEVA B | WV | 01-C-3878 | MOTLEY RICE LLC |
| YATES | MARVIN P | WV | 01-C-3878 | MOTLEY RICE LLC |
| YETMAN | REX | TX | 88-0687 | MOTLEY RICE LLC |
| YOPP | ABBOTT D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| YOUNG | CHARLES | TX | DV98-09759-C | MOTLEY RICE LLC |
| YOUNG | GORDON H | TX | 017-191779-02 | MOTLEY RICE LLC |
| YOUNG | HORACE W. | MS | S89-0618(L) | MOTLEY RICE LLC |
| YOUNG | R M | LA | 97-5306 | MOTLEY RICE LLC |
| YOUNG | ROY W | WV | 98-C-105K | MOTLEY RICE LLC |
| YOUNG | THOMAS | MS | S89-6020(G) | MOTLEY RICE LLC |
| ZADIMERSKY | RUSSELL | TX | 88-0687 | MOTLEY RICE LLC |
| ZAHLER | GLEN M | UT | 010908001 | MOTLEY RICE LLC |
| ZALASKY | NICK (NICHOLAS) | TX | 88-0687 | MOTLEY RICE LLC |
| ZALINKO | CRISPIN | TX | 88-0687 | MOTLEY RICE LLC |
| ZAPF | BRYAN E | NC | 506CV00431BO | MOTLEY RICE LLC |
| ZARELLA | NICK D | WV | 98-C-105K | MOTLEY RICE LLC |
| ZATOR | EUGENE | TX | 88-0687 | MOTLEY RICE LLC |
| ZIMMERMAN | W F | LA | 57,036 | MOTLEY RICE LLC |
| ZINANNI | CYRUS | IL | 90-2042 | MOTLEY RICE LLC |
| ZIZZA | RALPH | RI | PC20162989 | MOTLEY RICE LLC |
| ZOUL | ROBERT J | OH | 01-457809-CV | MOTLEY RICE LLC |
| COE | DAVID G | WA | 012063396 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| DRINKARD | DENNIS | WA | 01206340-0 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| MARSH | HARVEY E | WA | 01206334-5 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| SMITH | GUY R | WA | 01206358-2 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| DUPLAT | GASTON M | CA | C94--00622 | MULLIN, RONALD K |
| FETHERLING | WILLIAM | TX | 2002-514-26 | MUNDY & SINGLEY LLP |
| MCDOULETT | ROBERT L | OK | CJ20126723_ADMIN_GP | MUNDY & SINGLEY LLP |
| BARTOS | JOE J | PA | 16CV1606 | MUNLEY LAW |
| ZUPPARDO | DIANE | LA | 654750 | MURPHY LAW OFFICE |
| HARRISON | CLYDE | LA | 200219910 | MURRAY LAW FIRM |
| MARCHAND | DENNIS | LA | 02-2092 | MURRAY LAW FIRM |
| MARCHAND | JOAN | LA | 02-2092 | MURRAY LAW FIRM |
| RICHARD | LOLLICE | LA | 622178 | MURRAY LAW FIRM |
| RODRIGUEZ | MILDRED C | LA | 97-19293 | MURRAY LAW FIRM |
| VARNADO | RAS | LA | 200219906 | MURRAY LAW FIRM |
| GRAMSE | EDWARD E | MN | UNKNOWN | MURRIN LAW FIRM |
| METZGER | GLENN | WA | 122083096SEA | MYERS & COMPANY, P L L C |
| PINE | FRANCES C | WA | 142071710SEA | MYERS & COMPANY, P L L C |
| BACHMEYER | LONNIE G | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| BUKALA | WALTER | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| MORRISON | DAVID R | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| SINGLEY | VALLA D | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| SMIDT | BARRY L | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| ADKINS | AARON W | DE | N13C11222ASB | NAPOLI SHKOLNIK PLLC |
| AHERN | JOSEPH | NJ | MIDL366714 | NAPOLI SHKOLNIK PLLC |
| ALEXANDER | GRACIE C | CA | BC616625 | NAPOLI SHKOLNIK PLLC |
| ALIOTTA | LOUIS J | NY | 1904802013 | NAPOLI SHKOLNIK PLLC |
| ALLEN | JERRY L | DE | N13C01221ASB | NAPOLI SHKOLNIK PLLC |
| ALLEN | LARRY B | DE | N13C12306ASB | NAPOLI SHKOLNIK PLLC |
| ALLIGOOD | ANNA M | DE | N14C01200ASB | NAPOLI SHKOLNIK PLLC |
| ANCHONDO | GUADALUPE | MO | 1622CC11548 | NAPOLI SHKOLNIK PLLC |
| ANCHONDO | GUADALUPE | DE | N17C03160ASB | NAPOLI SHKOLNIK PLLC |
| ANDERSON | EDDIE L | DE | N13C10168ASB | NAPOLI SHKOLNIK PLLC |
| ANDERSON | JOHN H | DE | N13C07234ASB | NAPOLI SHKOLNIK PLLC |
| ARDIS | JAMES W | DE | N13C10020ASB | NAPOLI SHKOLNIK PLLC |
| ARNOLD | PAUL | NY | 1902112015 | NAPOLI SHKOLNIK PLLC |
| ARNOLD | RUSSELL E | DE | N13C09283ASB | NAPOLI SHKOLNIK PLLC |
| BABCOCK | BARRY G | DE | N13C06104ASB | NAPOLI SHKOLNIK PLLC |
| BAGWELL | DAVID A | DE | N14C06023ASB | NAPOLI SHKOLNIK PLLC |
| BALLARD | GARY L | DE | N13C07388ASB | NAPOLI SHKOLNIK PLLC |
| BARNES | STANLEY E | DE | N16C06248_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| BARRESI | FRANK | NY | 1902452012 | NAPOLI SHKOLNIK PLLC |
| BARRICK | GEORGE L | PA | 140603677 | NAPOLI SHKOLNIK PLLC |
| BARTH | MARGARET C | NY | 1904962013 | NAPOLI SHKOLNIK PLLC |
| BARTLETT | MILLICENT G | DE | N14C02257ASB | NAPOLI SHKOLNIK PLLC |
| BATSON | JOHN B | DE | N13C04200ASB | NAPOLI SHKOLNIK PLLC |
| BEAM | JAMES L | DE | N14C06110ASB | NAPOLI SHKOLNIK PLLC |
| BELLO | JOHN J | DE | N14C01289ASB | NAPOLI SHKOLNIK PLLC |

Appendix A - 298

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENATO | LARRY | DE | N17C03117ASB | NAPOLI SHKOLNIK PLLC |
| BERKOWITZ | PATRICIA A | NY | 1900072013 | NAPOLI SHKOLNIK PLLC |
| BERO | DAVID G | DE | N13C11127ASB | NAPOLI SHKOLNIK PLLC |
| BERRY | FREDERICK | DE | N17C08102ASB | NAPOLI SHKOLNIK PLLC |
| BIDDLE | JOHN K | NJ | MIDL004987134S | NAPOLI SHKOLNIK PLLC |
| BISHOP | LONNIE E | DE | N14C04113ASB | NAPOLI SHKOLNIK PLLC |
| BIVINS | JAMES B | DE | N13C05117ASB | NAPOLI SHKOLNIK PLLC |
| BLACK | CAROLYN J | DE | N13C11186ASB | NAPOLI SHKOLNIK PLLC |
| BLAKE | BARBARA | DE | N12C07079ASB | NAPOLI SHKOLNIK PLLC |
| BLANCARTE-GARCIA | JOSE | IL | 2017L001170 | NAPOLI SHKOLNIK PLLC |
| BLANDINA | VINCENT | NY | 1904772013 | NAPOLI SHKOLNIK PLLC |
| BLUM | CHARLES | NY | 1904762013 | NAPOLI SHKOLNIK PLLC |
| BODDEN | RONALD | NY | 1904612013 | NAPOLI SHKOLNIK PLLC |
| BOHANNON | JAMES R | DE | N14C01079ASB | NAPOLI SHKOLNIK PLLC |
| BORDEN | ELIZABETH | DE | N13C07118ASB | NAPOLI SHKOLNIK PLLC |
| BOWEN | JAMES G | DE | N13C03078ASB | NAPOLI SHKOLNIK PLLC |
| BOYD | TERRY J | DE | N13C05267ASB | NAPOLI SHKOLNIK PLLC |
| BOZEMAN | FRANK P | DE | N14C06016ASB | NAPOLI SHKOLNIK PLLC |
| BRAMMER | TERRY A | DE | N13C05347ASB | NAPOLI SHKOLNIK PLLC |
| BRANT | ROBERT L | NJ | MIDL00389114AS | NAPOLI SHKOLNIK PLLC |
| BREEN | JOHN F | NY | 1902432014 | NAPOLI SHKOLNIK PLLC |
| BRELAND | DONALD B | DE | N13C11031ASB | NAPOLI SHKOLNIK PLLC |
| BREWSTER | JAMES R | DE | N13C10117ASB | NAPOLI SHKOLNIK PLLC |
| BRIDGES | CARLTON | DE | N17C01343ASB | NAPOLI SHKOLNIK PLLC |
| BRIGHAM | MATTHEW | MO | 1622CC11030 | NAPOLI SHKOLNIK PLLC |
| BRITT | JERRY L | DE | N14C02139ASB | NAPOLI SHKOLNIK PLLC |
| BRITT | JOHN D | DE | N13C07063ASB | NAPOLI SHKOLNIK PLLC |
| BROCK | ROBERT L | DE | N13C08190ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | JAMES | DE | N13C08332ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | JOHN E | DE | N13C05058ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | RAYMOND | DE | N13C10232ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | WALTER J | NY | 8038612014 | NAPOLI SHKOLNIK PLLC |
| BRYAN | FRANCIS R | DE | N13C08096ASB | NAPOLI SHKOLNIK PLLC |
| BUCKLEY | CHARLES R | DE | N13C09164ASB | NAPOLI SHKOLNIK PLLC |
| BUFKIN | NANCY C | DE | N14C02102ASB | NAPOLI SHKOLNIK PLLC |
| BUNDY | DANIEL | PA | 160800237 | NAPOLI SHKOLNIK PLLC |
| BURKE | PATRICK J | NY | 8038702013 | NAPOLI SHKOLNIK PLLC |
| BURKS | KENNETH | DE | N13C11264ASB | NAPOLI SHKOLNIK PLLC |
| BURNWORTH | LARRY E | DE | N13C07079ASB | NAPOLI SHKOLNIK PLLC |
| BURRUS | GARY D | DE | N14C05123ASB | NAPOLI SHKOLNIK PLLC |
| BURTOFT | CLIFFORD G | DE | N14C01114ASB | NAPOLI SHKOLNIK PLLC |
| CADLE | BETTY S | DE | N14C03156ASB | NAPOLI SHKOLNIK PLLC |
| CAHILL | CHARLES F | DE | N13C07372ASB | NAPOLI SHKOLNIK PLLC |
| CALVIN | SCOTT R | DE | N13C06074ASB | NAPOLI SHKOLNIK PLLC |
| CAMPBELL | DAVID | DE | N13C11131ASB | NAPOLI SHKOLNIK PLLC |
| CANNADY | JAMES D | DE | N13C10209ASB | NAPOLI SHKOLNIK PLLC |
| CAREY | AUBREY | NY | 1902172013 | NAPOLI SHKOLNIK PLLC |
| CARMEL | JOHN A | DE | N13C07389ASB | NAPOLI SHKOLNIK PLLC |
| CARNAHAN | KERMIT D | PA | 160701645 | NAPOLI SHKOLNIK PLLC |
| CARNLEY | JAMES E | DE | N13C03277ASB | NAPOLI SHKOLNIK PLLC |
| CARPENTER | CHARLES | IL | 2013L000197 | NAPOLI SHKOLNIK PLLC |
| CARRIER | RONALD | IL | 2016L000990 | NAPOLI SHKOLNIK PLLC |
| CATALANO | LAWRENCE | NY | 1901802014 | NAPOLI SHKOLNIK PLLC |
| CAUSEY | HIRIAM | DE | N17C03116ASB | NAPOLI SHKOLNIK PLLC |
| CHANDLER | CAROL | IL | 16L10 | NAPOLI SHKOLNIK PLLC |
| CHAPPELL | WANDA S | DE | N14C01288ASB | NAPOLI SHKOLNIK PLLC |
| CHRESTMAN | JOHNNY D | DE | N13C07225ASB | NAPOLI SHKOLNIK PLLC |
| CHRISTISEN | THEODORE | MO | 1622CC10577 | NAPOLI SHKOLNIK PLLC |
| CICHON | STANLEY A | NY | I2012001942 | NAPOLI SHKOLNIK PLLC |
| CISCO | ROOSEVELT | DE | N16C07032ASB | NAPOLI SHKOLNIK PLLC |
| CLARK | ERNEST B | NY | 42579 | NAPOLI SHKOLNIK PLLC |
| CLARK | KEITH H | NY | 19016510 | NAPOLI SHKOLNIK PLLC |
| CLARK | WILLIAM R | DE | N13C12279ASB | NAPOLI SHKOLNIK PLLC |
| CLASSON | FRANCIS X | DE | N13C09076ASB | NAPOLI SHKOLNIK PLLC |
| CLEMIS | WILLIAM R | DE | N12C11075ASB | NAPOLI SHKOLNIK PLLC |
| CLEVENGER | ISAAC W | DE | N13C06058ASB | NAPOLI SHKOLNIK PLLC |
| CLOUSTON | STEWART J | DE | N13C07080ASB | NAPOLI SHKOLNIK PLLC |
| COLEMAN | MARVIN N | DE | N13C08179ASB | NAPOLI SHKOLNIK PLLC |
| COMPTON | KENNETH | DE | N16C06214ASB | NAPOLI SHKOLNIK PLLC |
| CONN | ERROL | MO | 1722CC00382 | NAPOLI SHKOLNIK PLLC |
| CONNELLEY | HAROLD | NJ | MIDL0387816AS | NAPOLI SHKOLNIK PLLC |
| CONNELLY | JAMES | NY | 1902182015 | NAPOLI SHKOLNIK PLLC |
| CONNELLY | JERALD L | DE | N13C04090ASB | NAPOLI SHKOLNIK PLLC |
| COOK | PAULINE | DE | N13C09179ASB | NAPOLI SHKOLNIK PLLC |
| COON | WILLIAM C | DE | N13C07383ASB | NAPOLI SHKOLNIK PLLC |
| COPERTINO | FRANCIS | NY | 1904742013 | NAPOLI SHKOLNIK PLLC |
| CORBITT | JOHNNY E | DE | N13C04198ASB | NAPOLI SHKOLNIK PLLC |
| CORTI | JOHN W | DE | N12C07359ASB | NAPOLI SHKOLNIK PLLC |
| COSTLEY | ROGER | NY | 1900712014 | NAPOLI SHKOLNIK PLLC |
| COVINE | MICHAEL J | DE | N13C10181ASB | NAPOLI SHKOLNIK PLLC |
| COX | TRUMAN V | DE | N13C12284ASB | NAPOLI SHKOLNIK PLLC |
| CRAFT | SIDNEY J | DE | N13C12013ASB | NAPOLI SHKOLNIK PLLC |
| CRISP | WILLIAM H | DE | N12C11154ASB | NAPOLI SHKOLNIK PLLC |
| CULLEN | PETER J | DE | N13C08095ASB | NAPOLI SHKOLNIK PLLC |
| D'ANGELO | JOSEPHINE M | DE | N13C11183ASB | NAPOLI SHKOLNIK PLLC |
| DAVIES | JOHN C | CA | BC531140 | NAPOLI SHKOLNIK PLLC |
| DAVIS | ALFRED C | DE | N13C06238ASB | NAPOLI SHKOLNIK PLLC |
| DAVIS | PAUL E | DE | N14C03177ASB | NAPOLI SHKOLNIK PLLC |
| DAVIS | PRINCE | DE | N13C05269ASB | NAPOLI SHKOLNIK PLLC |
| DEAN | PAUL M | DE | N13C12257ASB | NAPOLI SHKOLNIK PLLC |
| DEANE | WILLIAM H | DE | N13C06013ASB | NAPOLI SHKOLNIK PLLC |
| DEBO | RICHARD | MO | 1622CC05863 | NAPOLI SHKOLNIK PLLC |
| DECKER | CHARLES E | DE | N13C11317ASB | NAPOLI SHKOLNIK PLLC |
| DELANEY | JOHN | PA | 130401061 | NAPOLI SHKOLNIK PLLC |
| DELUCA | THEODORE | DE | N15C11033ASB | NAPOLI SHKOLNIK PLLC |
| DEPALMA | LOUIS | DE | N13C11292ASB | NAPOLI SHKOLNIK PLLC |
| DESANTIS | EILEEN A | NY | 1904622013 | NAPOLI SHKOLNIK PLLC |
| DESMOND | JAMES | NY | 1901422013 | NAPOLI SHKOLNIK PLLC |
| DESTIO | EDWARD L | NY | 1900362013 | NAPOLI SHKOLNIK PLLC |
| DEVEAU | JOHN A | DE | N12C11016ASB | NAPOLI SHKOLNIK PLLC |
| DIAZ | LELIA M | NY | 1901682014 | NAPOLI SHKOLNIK PLLC |
| DIFATTA | CHARLES E | DE | N12C09137ASB | NAPOLI SHKOLNIK PLLC |
| DILEO | FRANK W | NJ | MIDL00336714AS | NAPOLI SHKOLNIK PLLC |
| DILLON | EMIL | DE | N14C01242ASB | NAPOLI SHKOLNIK PLLC |
| DOGAN | SHIRLEY A | DE | N13C06085ASB | NAPOLI SHKOLNIK PLLC |
| DOHERTY | JAMES W | NY | 1901332013 | NAPOLI SHKOLNIK PLLC |
| DOMINO | SUSAN D | DE | N13C09111ASB | NAPOLI SHKOLNIK PLLC |
| DROPIEWSKI | WAYNE M | DE | N14C04274ASB | NAPOLI SHKOLNIK PLLC |
| DUBOIS | JOHNNY J | DE | N13C01101ASB | NAPOLI SHKOLNIK PLLC |
| DUDLEY | FRANK P | DE | N13C12227ASB | NAPOLI SHKOLNIK PLLC |
| DUFFY | WILLIAM E | NY | 1902582013 | NAPOLI SHKOLNIK PLLC |
| DUNAWAY | LARRY E | DE | N13C05252ASB | NAPOLI SHKOLNIK PLLC |
| DUNCAN | DONALD | IL | 2017L001224 | NAPOLI SHKOLNIK PLLC |
| DUNN | JOHN T | DE | N13C07286ASB | NAPOLI SHKOLNIK PLLC |
| DUNN | MICHAEL D | NY | 00239948 | NAPOLI SHKOLNIK PLLC |
| DURANTE | SPENCER R | DE | N13C11148ASB | NAPOLI SHKOLNIK PLLC |
| DURIVAGE | JILL A | NY | 2012755 | NAPOLI SHKOLNIK PLLC |
| DWECK | JOSEPH | NY | 1905072012 | NAPOLI SHKOLNIK PLLC |
| EDWARDS | FRED H | DE | N13C11234ASB | NAPOLI SHKOLNIK PLLC |
| EDWARDS | MARY | DE | N16C11074ASB | NAPOLI SHKOLNIK PLLC |
| EDWARDS | NOEL | MO | 1422CC10220 | NAPOLI SHKOLNIK PLLC |
| ELFAND | HERBERT J | DE | N13C06261ASB | NAPOLI SHKOLNIK PLLC |
| ELLIS | GARY B | DE | N13C12258ASB | NAPOLI SHKOLNIK PLLC |
| EMBERTON | JOHN | MO | 1622CC10059 | NAPOLI SHKOLNIK PLLC |
| ENGLAND | WORTHER L | DE | N13C10210ASB | NAPOLI SHKOLNIK PLLC |
| ENGLE | TERRY L | DE | N13C09202ASB | NAPOLI SHKOLNIK PLLC |
| ERVIN | LARRY W | DE | N13C11149ASB | NAPOLI SHKOLNIK PLLC |
| EVANS | BRIAN C | NY | 1901682013 | NAPOLI SHKOLNIK PLLC |
| EVANS | NANCY | IL | 2016L000185 | NAPOLI SHKOLNIK PLLC |
| FAHEY | LINDA R | NY | 8030242014 | NAPOLI SHKOLNIK PLLC |
| FAIR | HARRY A | DE | N14C01282ASB | NAPOLI SHKOLNIK PLLC |
| FAULK | DENNIS | IL | 2016L001032 | NAPOLI SHKOLNIK PLLC |
| FERRELL | IVAN D | DE | N13C12301ASB | NAPOLI SHKOLNIK PLLC |
| FIELDING | KENNETH R | IL | 2013L000468 | NAPOLI SHKOLNIK PLLC |
| FIELDS | MURRAY | NY | 1900952013 | NAPOLI SHKOLNIK PLLC |
| FIORITO | JOHN A | DE | N13C08043ASB | NAPOLI SHKOLNIK PLLC |
| FIREBAUGH | EVERETT A | DE | N13C06285ASB | NAPOLI SHKOLNIK PLLC |
| FISHER | CARL D | DE | N14C02127ASB | NAPOLI SHKOLNIK PLLC |
| FISHER | JOHN C | DE | N13C08228ASB | NAPOLI SHKOLNIK PLLC |
| FISKEWOLD | MARLYS | MO | 1722CC00644 | NAPOLI SHKOLNIK PLLC |
| FISKEWOLD | MARLYS | DE | N17C03161ASB | NAPOLI SHKOLNIK PLLC |
| FITZPATRICK | ROBERT G | NY | 1900662014 | NAPOLI SHKOLNIK PLLC |
| FLETCHER | AUDREY I | DE | N13C12303ASB | NAPOLI SHKOLNIK PLLC |
| FLOVIN | ELMER A | DE | N13C11128ASB | NAPOLI SHKOLNIK PLLC |
| FLOWERS | DAVID | IL | 2013L001308 | NAPOLI SHKOLNIK PLLC |
| FLYNN | WALTER C | DE | N12C11216ASB | NAPOLI SHKOLNIK PLLC |
| FOLEY | DANIEL P | DE | N14C02260ASB | NAPOLI SHKOLNIK PLLC |
| FOOSHE | JOHN W | DE | N13C09279ASB | NAPOLI SHKOLNIK PLLC |
| FRAME | JOHN A | DE | N13C09190ASB | NAPOLI SHKOLNIK PLLC |
| FRANGENBERG | SAMUEL | MO | 1222CC10423 | NAPOLI SHKOLNIK PLLC |
| FRAUMAN | ROBERT R | DE | N13C08099ASB | NAPOLI SHKOLNIK PLLC |
| FRISBIE | RONALD | NY | 1900852014 | NAPOLI SHKOLNIK PLLC |

Appendix A - 299

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULTON | WAYNE | PA | 130300158 | NAPOLI SHKOLNIK PLLC |
| GABRIEL | JAMES | DE | N14C01028ASB | NAPOLI SHKOLNIK PLLC |
| GANANCE | MICHAEL C | NY | 00247589 | NAPOLI SHKOLNIK PLLC |
| GARBADE | JAMES | DE | N13C05148ASB | NAPOLI SHKOLNIK PLLC |
| GARCIA | MANUEL | NY | 1902472013 | NAPOLI SHKOLNIK PLLC |
| GARNER | HOWARD | IL | 2013L000324 | NAPOLI SHKOLNIK PLLC |
| GAWLICK | THOMAS S | DE | N13C12281ASB | NAPOLI SHKOLNIK PLLC |
| GEDDIS | WILLIE | NY | 1904362013 | NAPOLI SHKOLNIK PLLC |
| GIACONA | NICHOLAS | DE | N13C07020ASB | NAPOLI SHKOLNIK PLLC |
| GISLER | RONALD M | DE | N13C02057ASB | NAPOLI SHKOLNIK PLLC |
| GISSENDANNER | WASH | DE | N13C08285ASB | NAPOLI SHKOLNIK PLLC |
| GLATZLE | ERNEST O | NY | 1903482012 | NAPOLI SHKOLNIK PLLC |
| GLOVER | CHARLES E | DE | N13C01241ASB | NAPOLI SHKOLNIK PLLC |
| GOAD | WILLIAM A | DE | N13C08244ASB | NAPOLI SHKOLNIK PLLC |
| GOKEY | DOLORES | NY | 1904372013 | NAPOLI SHKOLNIK PLLC |
| GOODSON | MARVIN W | DE | N13C07077ASB | NAPOLI SHKOLNIK PLLC |
| GORDON | JAMES W | DE | N13C11236ASB | NAPOLI SHKOLNIK PLLC |
| GORDON | MILTON A | NY | 1901902012 | NAPOLI SHKOLNIK PLLC |
| GOVE | EUGENE L | DE | N13C07235ASB | NAPOLI SHKOLNIK PLLC |
| GRAF | LARRY | IL | 2016L001143 | NAPOLI SHKOLNIK PLLC |
| GRANGER | RICHARD R | DE | N14C02129ASB | NAPOLI SHKOLNIK PLLC |
| GRASSMAN | WILLIAM C | NY | 20124099 | NAPOLI SHKOLNIK PLLC |
| GRAVLIN | DOUGLAS A | DE | N13C12226ASB | NAPOLI SHKOLNIK PLLC |
| GREEN | DON W | DE | N13C11319ASB | NAPOLI SHKOLNIK PLLC |
| GREEN | JOHN H | NY | 1902172014 | NAPOLI SHKOLNIK PLLC |
| GREENE | CHARLES W | DE | N13C07014ASB | NAPOLI SHKOLNIK PLLC |
| GREENE | HOUSTON E | DE | N13C11184ASB | NAPOLI SHKOLNIK PLLC |
| GREENWOOD | JERALD M | DE | N14C03157ASB | NAPOLI SHKOLNIK PLLC |
| GRIFFIN | ANDREW | DE | N13C03181ASB | NAPOLI SHKOLNIK PLLC |
| GRIFFIN | JESSIE M | DE | N14C01186ASB | NAPOLI SHKOLNIK PLLC |
| GRIMES | HUNTLEIGH | MO | 1622CC01270 | NAPOLI SHKOLNIK PLLC |
| GUICE | JARRELL | DE | N13C11026ASB | NAPOLI SHKOLNIK PLLC |
| HACHEY | SUSAN | NY | 1900262013 | NAPOLI SHKOLNIK PLLC |
| HALE | WILFORD R | DE | N13C05348ASB | NAPOLI SHKOLNIK PLLC |
| HALL | MITCHELL D | DE | N14C07245ASB | NAPOLI SHKOLNIK PLLC |
| HANRATTY | HUGH | NY | 1901022014 | NAPOLI SHKOLNIK PLLC |
| HANYON | FREDERICK L | NY | 2014000830 | NAPOLI SHKOLNIK PLLC |
| HARJO | DINAH K | DE | N13C11163ASB | NAPOLI SHKOLNIK PLLC |
| HARRIS | ROBERT E | DE | N13C09017ASB | NAPOLI SHKOLNIK PLLC |
| HARRISON | LEROY W | DE | N13C09042ASB | NAPOLI SHKOLNIK PLLC |
| HART | MARY | NY | 808686 | NAPOLI SHKOLNIK PLLC |
| HARVEY | LEE R | DE | N13C10051ASB | NAPOLI SHKOLNIK PLLC |
| HAYES | PAUL | DE | N13C07347ASB | NAPOLI SHKOLNIK PLLC |
| HEARST | ROBERT | DE | N13C06234ASB | NAPOLI SHKOLNIK PLLC |
| HECKER | ALEXANDER J | NY | 1904272013 | NAPOLI SHKOLNIK PLLC |
| HELFRICH | JOSEPH C | DE | N13C05104ASB | NAPOLI SHKOLNIK PLLC |
| HELLEN | EMANUEL | NY | 1903592013 | NAPOLI SHKOLNIK PLLC |
| HELMS | JAMES | MO | 1722CC01000 | NAPOLI SHKOLNIK PLLC |
| HENDERSON | DAVID | IL | 2014L000480 | NAPOLI SHKOLNIK PLLC |
| HENDRIX | JEFF L | DE | N13C10242ASB | NAPOLI SHKOLNIK PLLC |
| HENRY | HARRY J | NY | 1903882013 | NAPOLI SHKOLNIK PLLC |
| HENRY | ROBERT L | DE | N13C09126ASB | NAPOLI SHKOLNIK PLLC |
| HENSELEIT | STANLEY A | IL | 11L178 | NAPOLI SHKOLNIK PLLC |
| HERNANDEZ | JOSE S | DE | N16C03139ASB | NAPOLI SHKOLNIK PLLC |
| HERNANDEZ | ROBERT F | DE | N13C07246ASB | NAPOLI SHKOLNIK PLLC |
| HERRINGTON | RICHARD F | DE | N14C07244ASB | NAPOLI SHKOLNIK PLLC |
| HEWETT | LINDA K | DE | N13C07271ASB | NAPOLI SHKOLNIK PLLC |
| HIGGINS | FRANCIS X | DE | N13C09216ASB | NAPOLI SHKOLNIK PLLC |
| HIGGINS | RANDY P | DE | N14C01054ASB | NAPOLI SHKOLNIK PLLC |
| HILLMAN | NORMAN K | DE | N13C07023ASB | NAPOLI SHKOLNIK PLLC |
| HINES | EDWARD T | DE | N14C01153ASB | NAPOLI SHKOLNIK PLLC |
| HINES | ROBERT L | DE | N13C07248ASB | NAPOLI SHKOLNIK PLLC |
| HODKINSON | EDWIN J | NY | 201300002307 | NAPOLI SHKOLNIK PLLC |
| HOKS | WILLIAM | IL | 2017L000259 | NAPOLI SHKOLNIK PLLC |
| HOLLINGSWORTH | LEO E | DE | N13C08010ASB | NAPOLI SHKOLNIK PLLC |
| HOLLINGSWORTH | THOMAS M | DE | N14C02189ASB | NAPOLI SHKOLNIK PLLC |
| HOLLIS | CLARA G | DE | N14C01027ASB | NAPOLI SHKOLNIK PLLC |
| HOLLMAN | GEORGE | NY | 1901872013 | NAPOLI SHKOLNIK PLLC |
| HOOD | WILLIAM J | DE | N13C08258ASB | NAPOLI SHKOLNIK PLLC |
| HORNE | WILKES R | DE | N14C01286ASB | NAPOLI SHKOLNIK PLLC |
| HORTON | GRANT E | DE | N13C11201ASB | NAPOLI SHKOLNIK PLLC |
| HORTON | JOHN O | DE | N12C11215ASB | NAPOLI SHKOLNIK PLLC |
| HOWARD | ALVIE E | DE | N14C04162ASB | NAPOLI SHKOLNIK PLLC |
| HOWARD | DAVID M | DE | N13C11320ASB | NAPOLI SHKOLNIK PLLC |
| HUGHES | JESSE E | LA | C624880 | NAPOLI SHKOLNIK PLLC |
| HUNDLEY | GERALD | NY | 1903272013 | NAPOLI SHKOLNIK PLLC |
| HUNT | HENRY M | DE | N13C08033ASB | NAPOLI SHKOLNIK PLLC |
| IGLESIAS | GILBERTO | DE | N14C05140ASB | NAPOLI SHKOLNIK PLLC |
| IMLER | WILLIAM F | DE | N13C05349ASB | NAPOLI SHKOLNIK PLLC |
| INFUSINO | EMIL R | DE | N14C05243ASB | NAPOLI SHKOLNIK PLLC |
| INGRAM | JERRY R | DE | N14C01125ASB | NAPOLI SHKOLNIK PLLC |
| ISAMAN | WILLIAM D | DE | N13C07019ASB | NAPOLI SHKOLNIK PLLC |
| ITALIANO | FRANK | NY | 1904462013 | NAPOLI SHKOLNIK PLLC |
| JACKSON | JOHN E | DE | N13C07296ASB | NAPOLI SHKOLNIK PLLC |
| JAMES | GLEN D | DE | N14C02222ASB | NAPOLI SHKOLNIK PLLC |
| JAMISON | JOSEPH E | DE | N13C01100ASB | NAPOLI SHKOLNIK PLLC |
| JANIS | EARL | DE | N16C11019ASB | NAPOLI SHKOLNIK PLLC |
| JELICH | JOHN | NY | 1901812014 | NAPOLI SHKOLNIK PLLC |
| JEWELL | DONNA K | DE | N12C10204ASB | NAPOLI SHKOLNIK PLLC |
| JEWETT | BENNIE K | DE | N14C02229ASB | NAPOLI SHKOLNIK PLLC |
| JOHNSON | BENNIE A | DE | N14C05240ASB | NAPOLI SHKOLNIK PLLC |
| JONES | DARLA M | DE | N13C10288ASB | NAPOLI SHKOLNIK PLLC |
| JONES | DONNIE R | DE | N13C09110ASB | NAPOLI SHKOLNIK PLLC |
| JORDAN | RONALD F | DE | N13C08073ASB | NAPOLI SHKOLNIK PLLC |
| JOWERS | JOHN H | DE | N13C12300ASB | NAPOLI SHKOLNIK PLLC |
| JOYAL | JOHN | DE | N13C11202ASB | NAPOLI SHKOLNIK PLLC |
| JOYCE | ROBERT | IL | 2015L000668 | NAPOLI SHKOLNIK PLLC |
| JULIEN | CLARENCE L | DE | N13C07247ASB | NAPOLI SHKOLNIK PLLC |
| KALBERER | ARTHUR | NY | 1904352013 | NAPOLI SHKOLNIK PLLC |
| KANELLAKIS | EMMANUEL | NY | 1901442013 | NAPOLI SHKOLNIK PLLC |
| KASZUBINSKI | ROBERT S | DE | N13C10073ASB | NAPOLI SHKOLNIK PLLC |
| KEEN | EDWARD | PA | 170101931 | NAPOLI SHKOLNIK PLLC |
| KELLEY | MAYNORD J | DE | N13C07059ASB | NAPOLI SHKOLNIK PLLC |
| KELLEY | STEVEN L | DE | N13C12213ASB | NAPOLI SHKOLNIK PLLC |
| KENNEDY | JAMES V | DE | N13C02111ASB | NAPOLI SHKOLNIK PLLC |
| KENNEDY | VIRGIL D | DE | N14C02221ASB | NAPOLI SHKOLNIK PLLC |
| KERNS | CAROLYN R | DE | N13C04112ASB | NAPOLI SHKOLNIK PLLC |
| KILLEEN | MICHAEL F | NY | 1902252013 | NAPOLI SHKOLNIK PLLC |
| KINDLE | KELLY R | DE | N12C12083ASB | NAPOLI SHKOLNIK PLLC |
| KING | TOMMY L | NY | 1904572013 | NAPOLI SHKOLNIK PLLC |
| KING | WILLIAM | DE | N13C06233ASB | NAPOLI SHKOLNIK PLLC |
| KIRK | SHAYNE | MD | 24X13000136 | NAPOLI SHKOLNIK PLLC |
| KISH | TERRI L | DE | N13C06088ASB | NAPOLI SHKOLNIK PLLC |
| KLENA | DAVID | NY | 201423667 | NAPOLI SHKOLNIK PLLC |
| KNAPP | DENNIS W | DE | N13C04283ASB | NAPOLI SHKOLNIK PLLC |
| KNIGHT | DAMON R | DE | N13C11281ASB | NAPOLI SHKOLNIK PLLC |
| KOLBERG | DELBERT | DE | N16C01255ASB | NAPOLI SHKOLNIK PLLC |
| KRAWIEC | ROBERT | PA | 160702123 | NAPOLI SHKOLNIK PLLC |
| KUNKLE | DWIGHT R | DE | N13C09002ASB | NAPOLI SHKOLNIK PLLC |
| KWIATKOWSKI | RICHARD B | NJ | MIDL0039291AAS | NAPOLI SHKOLNIK PLLC |
| LAFRENIERE | ELIZABETH A | NY | 8069522014 | NAPOLI SHKOLNIK PLLC |
| LAGO | CONSTANTINO | NY | 1904902013 | NAPOLI SHKOLNIK PLLC |
| LANG | JAMES R | DE | N14C01294ASB | NAPOLI SHKOLNIK PLLC |
| LAPLANT | GEORGE J | DE | N14C03074ASB | NAPOLI SHKOLNIK PLLC |
| LARSEN | ELMER M | DE | N13C10235ASB | NAPOLI SHKOLNIK PLLC |
| LARSEN | ROGER B | DE | N13C06300ASB | NAPOLI SHKOLNIK PLLC |
| LAWRENCE | LARRY W | DE | N13C11147ASB | NAPOLI SHKOLNIK PLLC |
| LAWSON | MARK | DE | N17C08087ASB | NAPOLI SHKOLNIK PLLC |
| LAWSON | VIRGIL | IL | 2017L000208 | NAPOLI SHKOLNIK PLLC |
| LAXTON | DANNY C | NY | 80932014 | NAPOLI SHKOLNIK PLLC |
| LEAS | RANDAL E | DE | N13C04184ASB | NAPOLI SHKOLNIK PLLC |
| LEE | JANICE L | DE | N13C12147ASB | NAPOLI SHKOLNIK PLLC |
| LEIKAUSKAS | MICHAEL J | DE | N13C07298ASB | NAPOLI SHKOLNIK PLLC |
| LENNEN | SAMUEL A | DE | N13C05325ASB | NAPOLI SHKOLNIK PLLC |
| LENZI | ROBERT T | DE | N13C08333ASB | NAPOLI SHKOLNIK PLLC |
| LEON | ROBERT | DE | N13C12305ASB | NAPOLI SHKOLNIK PLLC |
| LEU | SCOTT E | DE | N13C04196ASB | NAPOLI SHKOLNIK PLLC |
| LEU | SCOTT E | DE | N13C05193ASB | NAPOLI SHKOLNIK PLLC |
| LEWIS | BILLY | DE | N16C08086ASB | NAPOLI SHKOLNIK PLLC |
| LIBERATORE | JOHN | NY | 8009132013 | NAPOLI SHKOLNIK PLLC |
| LINDSEY | WILLIAM E | DE | N13C11265ASB | NAPOLI SHKOLNIK PLLC |
| LISSY | JOHN | NY | 1902052013 | NAPOLI SHKOLNIK PLLC |
| LITTLE | LEONARD | IL | 2017L001248 | NAPOLI SHKOLNIK PLLC |
| LITTLEFIELD | ALAN F | DE | N14C02067ASB | NAPOLI SHKOLNIK PLLC |
| LOGAN | OLIVER | MO | 1722CC00636 | NAPOLI SHKOLNIK PLLC |
| LOGGINS | JAMES E | DE | N13C08177ASB | NAPOLI SHKOLNIK PLLC |
| LOMBARDI | ALBERT | NY | 1904932013 | NAPOLI SHKOLNIK PLLC |
| LONG | CHARLES M | DE | N14C05244ASB | NAPOLI SHKOLNIK PLLC |
| LOUCKS | DONALD | NY | 6013592012 | NAPOLI SHKOLNIK PLLC |
| LOVE | RAYMOND | DE | N13C09259ASB | NAPOLI SHKOLNIK PLLC |
| LUPTON | MARY K | NJ | MIDL00498613AS | NAPOLI SHKOLNIK PLLC |
| LYON | LANNY | DE | N14C04114ASB | NAPOLI SHKOLNIK PLLC |

Appendix A - 300

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAGRETTO | ANTHONY | NJ | MIDL00398413AS | NAPOLI SHKOLNIK PLLC |
| MAHONEY | CECILIA | NY | 6012752013 | NAPOLI SHKOLNIK PLLC |
| MAIN | ROBERT L | DE | N14C02280ASB | NAPOLI SHKOLNIK PLLC |
| MAKOSKY | GARY S | DE | N13C04113ASB | NAPOLI SHKOLNIK PLLC |
| MALONE | ROBERT L | DE | N13C11323ASB | NAPOLI SHKOLNIK PLLC |
| MANCILL | GERALD T | DE | N13C05183ASB | NAPOLI SHKOLNIK PLLC |
| MANDIGO | LINDA | NY | 1902002017 | NAPOLI SHKOLNIK PLLC |
| MARCUS | JIMMIE E | DE | N13C09241ASB | NAPOLI SHKOLNIK PLLC |
| MARKOWITZ | JUSTIN | DE | N13C07220ASB | NAPOLI SHKOLNIK PLLC |
| MARLIN | ROBERT | NY | 1900912014 | NAPOLI SHKOLNIK PLLC |
| MARLOW | LUTHER F | DE | N14C01187ASB | NAPOLI SHKOLNIK PLLC |
| MARRONE | RICHARD F | DE | N13C02128ASB | NAPOLI SHKOLNIK PLLC |
| MARROQUIN | MANUEL | DE | N13C07226ASB | NAPOLI SHKOLNIK PLLC |
| MARSHALL | ROGER J | NY | 1901992014 | NAPOLI SHKOLNIK PLLC |
| MARTIN | DALE P | DE | N13C04013ASB | NAPOLI SHKOLNIK PLLC |
| MARTIN | KARL D | DE | N13C03331ASB | NAPOLI SHKOLNIK PLLC |
| MARTIN | STEVE | DE | N16C08063ASB | NAPOLI SHKOLNIK PLLC |
| MARTINELLI | MICHAEL R | DE | N13C07593ASB | NAPOLI SHKOLNIK PLLC |
| MARTINEZ | DEBRA K | DE | N13C12211ASB | NAPOLI SHKOLNIK PLLC |
| MASON | JAMES A | DE | N13C09044ASB | NAPOLI SHKOLNIK PLLC |
| MAST | THOMAS O | DE | N14C02288ASB | NAPOLI SHKOLNIK PLLC |
| MATTESON | FRANKLIN L | DE | N13C09003ASB | NAPOLI SHKOLNIK PLLC |
| MAUNEY | KIM A | DE | N14C08037ASB | NAPOLI SHKOLNIK PLLC |
| MCBEE | EDWIN T | DE | N14C05064ASB | NAPOLI SHKOLNIK PLLC |
| MCCAIN | ROBERT M | DE | N13C05170ASB | NAPOLI SHKOLNIK PLLC |
| MCCARTHY | PAUL A | DE | N13C11248ASB | NAPOLI SHKOLNIK PLLC |
| MCCLURE | DAVID C | DE | N13C09215ASB | NAPOLI SHKOLNIK PLLC |
| MCCOIG | CAROLYN I | DE | N13C07345ASB | NAPOLI SHKOLNIK PLLC |
| MCCOURT | DANNY R | NY | 1901042014 | NAPOLI SHKOLNIK PLLC |
| MCCURDY | GEORGE H | DE | N14C05205ASB | NAPOLI SHKOLNIK PLLC |
| MCFADDEN | RONALD B | DE | N13C12169ASB | NAPOLI SHKOLNIK PLLC |
| MCGARRITY | JAMES J | NY | 1904812013 | NAPOLI SHKOLNIK PLLC |
| MCGREW | TERRY R | DE | N14C04157ASB | NAPOLI SHKOLNIK PLLC |
| MCGUIRE | CHARLES T | DE | N13C08259ASB | NAPOLI SHKOLNIK PLLC |
| MCGUIRE | NINA A | NY | 1900692014 | NAPOLI SHKOLNIK PLLC |
| MCINTOSH | WILLIE H | DE | N13C03257ASB | NAPOLI SHKOLNIK PLLC |
| MCMAHON | CLYDE F | DE | N12C11153ASB | NAPOLI SHKOLNIK PLLC |
| MCMAKIN | JANET B | DE | N13C08330ASB | NAPOLI SHKOLNIK PLLC |
| MCMASTERS | JOSEPH P | NY | I2012003696 | NAPOLI SHKOLNIK PLLC |
| MCNAMEE | JOSEPH J | DE | N14C05016ASB | NAPOLI SHKOLNIK PLLC |
| MCSWEENEY | ROBERT E | DE | N13C01206ASB | NAPOLI SHKOLNIK PLLC |
| MEADOWS | ROLAND R | DE | N13C11215ASB | NAPOLI SHKOLNIK PLLC |
| MELL | DANNY E | DE | N13C11028ASB | NAPOLI SHKOLNIK PLLC |
| MERCURIO | ROBERT | DE | N16C11073ASB | NAPOLI SHKOLNIK PLLC |
| MERCURIO | ROBERT | DE | N16C11073ASB_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| METZGER | GLENN | WA | 122083096SEA | NAPOLI SHKOLNIK PLLC |
| MICHAEL | DONALD W | DE | N14C01255ASB | NAPOLI SHKOLNIK PLLC |
| MIGUEZ | ROBERT J | DE | N12C12105ASB | NAPOLI SHKOLNIK PLLC |
| MILES | WILLIAM T | DE | N13C08112ASB | NAPOLI SHKOLNIK PLLC |
| MILLER | ELWOOD H | DE | N13C08167ASB | NAPOLI SHKOLNIK PLLC |
| MILLER | WAYNE R | DE | N13C05106ASB | NAPOLI SHKOLNIK PLLC |
| MILLS | BENNETT R | DE | N14C05094ASB | NAPOLI SHKOLNIK PLLC |
| MISTRETTA | FRANK | NY | 1901762015 | NAPOLI SHKOLNIK PLLC |
| MITCHELL | EDGAR D | DE | N14C06241ASB | NAPOLI SHKOLNIK PLLC |
| MOATE | WENDELL | DE | N17C031615ASB_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| MOLIN | RUTH | DE | N17C031618ASB | NAPOLI SHKOLNIK PLLC |
| MOLKENTHIN | RAYMOND | NY | 1902332013 | NAPOLI SHKOLNIK PLLC |
| MOODY | JAMES | DE | N16C10053ASB | NAPOLI SHKOLNIK PLLC |
| MOORE | ERNEST P | NJ | MIDL00524314AS | NAPOLI SHKOLNIK PLLC |
| MORRIS | DANIEL A | DE | N13C09261ASB | NAPOLI SHKOLNIK PLLC |
| MOWEN | BOBBY G | DE | N13C11324ASB | NAPOLI SHKOLNIK PLLC |
| MUSCHA | KEVIN | DE | N15C12262ASB | NAPOLI SHKOLNIK PLLC |
| MUSSELWHITE | AUTLEY | DE | N13C06090ASB | NAPOLI SHKOLNIK PLLC |
| NAUGHER | WILLIAM A | DE | N13C12098ASB | NAPOLI SHKOLNIK PLLC |
| NAZZARO | AUGUSTUS | NY | 1902122014 | NAPOLI SHKOLNIK PLLC |
| NEAL | EUGENE D | DE | N13C10153ASB | NAPOLI SHKOLNIK PLLC |
| NEAL | JAMES A | DE | N13C10305ASB | NAPOLI SHKOLNIK PLLC |
| NELSON | ANDREW M | DE | N13C07309ASB | NAPOLI SHKOLNIK PLLC |
| NEMEC | JOSEPH R | DE | N13C09191ASB | NAPOLI SHKOLNIK PLLC |
| NOLEN | ARVIL | DE | N13C03117ASB | NAPOLI SHKOLNIK PLLC |
| NOYA | ALVARO | DE | N13C11030ASB | NAPOLI SHKOLNIK PLLC |
| NUCKLES | GENEVA S | DE | N13C06118ASB | NAPOLI SHKOLNIK PLLC |
| O'CONNELL | HAROLD | NY | 1901162013 | NAPOLI SHKOLNIK PLLC |
| O'SHEA | MICHAEL | NY | 1903212013 | NAPOLI SHKOLNIK PLLC |
| OGLE | BRUCE | DE | N13C04183ASB | NAPOLI SHKOLNIK PLLC |
| OLDEN | DELBERT A | DE | N14C04262ASB | NAPOLI SHKOLNIK PLLC |
| OLDS | THOMAS I | DE | N13C08268ASB | NAPOLI SHKOLNIK PLLC |
| OSSMAN | FRED J | NY | 1902402013 | NAPOLI SHKOLNIK PLLC |
| OWEN | TOMMY L | DE | N13C05033ASB | NAPOLI SHKOLNIK PLLC |
| OWENS | ROBERT C | DE | N12C12104ASB | NAPOLI SHKOLNIK PLLC |
| PADILLA | DIEGO | DE | N12C06251ASB | NAPOLI SHKOLNIK PLLC |
| PAFLITZKO | THOMAS J | NJ | MIDL00337814AS | NAPOLI SHKOLNIK PLLC |
| PANEK | RICHARD E | DE | N14C05040ASB | NAPOLI SHKOLNIK PLLC |
| PAPARO | ANTHONY A | DE | N14C05189ASB | NAPOLI SHKOLNIK PLLC |
| PARKER | DAVID F | DE | N13C10015ASB | NAPOLI SHKOLNIK PLLC |
| PARSONS | RICKY L | DE | N13C06235ASB | NAPOLI SHKOLNIK PLLC |
| PASTORE | VINCENT | NY | 19019410 | NAPOLI SHKOLNIK PLLC |
| PAYNE | GARY L | DE | N14C05149ASB | NAPOLI SHKOLNIK PLLC |
| PENA | JORGE C | DE | N13C04180ASB | NAPOLI SHKOLNIK PLLC |
| PENDLETON | RONALD L | DE | N14C03042ASB | NAPOLI SHKOLNIK PLLC |
| PEREZ | AMORN P | DE | N13C05120ASB | NAPOLI SHKOLNIK PLLC |
| PERKINS | JIMMY | MO | 1622CC00069 | NAPOLI SHKOLNIK PLLC |
| PERRY | RICHARD | NJ | MIDL561114 | NAPOLI SHKOLNIK PLLC |
| PETERSON | CHARLES E | DE | N13C12149ASB | NAPOLI SHKOLNIK PLLC |
| PETTY | MARY P | DE | N14C05259ASB | NAPOLI SHKOLNIK PLLC |
| PHELPS | JOE S | DE | N13C08031ASB | NAPOLI SHKOLNIK PLLC |
| PHILLIP | JOSEPH J | DE | N13C11132ASB | NAPOLI SHKOLNIK PLLC |
| PHILLIPS | HELEN | NY | 1900952014 | NAPOLI SHKOLNIK PLLC |
| PICOU | MICHAEL J | DE | N14C01245ASB | NAPOLI SHKOLNIK PLLC |
| PIPKIN | BENNY G | DE | N14C05125ASB | NAPOLI SHKOLNIK PLLC |
| PISANI | SALVATORE | NY | 1900622014 | NAPOLI SHKOLNIK PLLC |
| PITTS | MARILYN J | DE | N13C06075ASB | NAPOLI SHKOLNIK PLLC |
| PLAIN | ROBERT | DE | N13C06284ASB | NAPOLI SHKOLNIK PLLC |
| POUND | GERALD L | DE | N13C06236ASB | NAPOLI SHKOLNIK PLLC |
| POWE | ROBERT | NY | 1904382013 | NAPOLI SHKOLNIK PLLC |
| POWELL | LAWRENCE M | DE | N14C01182ASB | NAPOLI SHKOLNIK PLLC |
| POWERS | JOHN H | DE | N13C05086ASB | NAPOLI SHKOLNIK PLLC |
| PRESLEY | BOBBY | NY | 1901892014 | NAPOLI SHKOLNIK PLLC |
| PRICE | HORACE | DE | N13C10054ASB | NAPOLI SHKOLNIK PLLC |
| PRUITT | CLIFTON L | DE | N13C03182ASB | NAPOLI SHKOLNIK PLLC |
| PRUITT | HAROLD W | DE | N14C02279ASB | NAPOLI SHKOLNIK PLLC |
| PUGH | THOMAS F | DE | N13C12202ASB | NAPOLI SHKOLNIK PLLC |
| PURNELL | SHARON R | DE | N13C03109ASB | NAPOLI SHKOLNIK PLLC |
| PUTT | PAUL D | NY | 8017982013 | NAPOLI SHKOLNIK PLLC |
| QUAIL | JOANN | NY | CA2014000512 | NAPOLI SHKOLNIK PLLC |
| QUICK | MICHAEL | NY | EF0023172017 | NAPOLI SHKOLNIK PLLC |
| RAFFA | CHARLES | NY | 1900682014 | NAPOLI SHKOLNIK PLLC |
| RAIRIGH | NATALIE | IL | 2017L001027 | NAPOLI SHKOLNIK PLLC |
| RAMBO | M D | CA | BC478912 | NAPOLI SHKOLNIK PLLC |
| RANDELSON | MILTON L | DE | N13C12283ASB | NAPOLI SHKOLNIK PLLC |
| RAWLINS | JOSEPH C | DE | N13C09177ASB | NAPOLI SHKOLNIK PLLC |
| REDDY | ROBERT C | DE | N13C05083ASB | NAPOLI SHKOLNIK PLLC |
| REID | RICKY M | DE | N13C07219ASB | NAPOLI SHKOLNIK PLLC |
| REILEY | WILLIAM S | DE | N14C01224ASB | NAPOLI SHKOLNIK PLLC |
| REILLY | JOSEPH | NJ | MIDL0080381AS | NAPOLI SHKOLNIK PLLC |
| RESCH | STEPHEN W | NY | 1903112013 | NAPOLI SHKOLNIK PLLC |
| RHODES | WILLIAM C | DE | N13C06136ASB | NAPOLI SHKOLNIK PLLC |
| RIALE | JOHN A | DE | N13C04144ASB | NAPOLI SHKOLNIK PLLC |
| RICCI | EILEEN P | DE | N14C02286ASB | NAPOLI SHKOLNIK PLLC |
| RICHARDS | GARY | DE | N17C04356ASB | NAPOLI SHKOLNIK PLLC |
| RIDGE | RICHARD E | DE | N13C08316ASB | NAPOLI SHKOLNIK PLLC |
| RILEY | AMISSA | IL | 2013L002192 | NAPOLI SHKOLNIK PLLC |
| RIPPY | FLOYD W | DE | N13C03108ASB | NAPOLI SHKOLNIK PLLC |
| RISNER | ROBERT H | DE | N14C02233ASB | NAPOLI SHKOLNIK PLLC |
| ROBERTS | BOBBY A | DE | N13C11217ASB | NAPOLI SHKOLNIK PLLC |
| ROBERTS | DARRELL R | MO | 1322CC10243 | NAPOLI SHKOLNIK PLLC |
| ROBERTS | JOSEPH | NY | 22192 | NAPOLI SHKOLNIK PLLC |
| ROBERTS | TONI E | DE | N14C01139ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | HAROLD A | DE | N13C10099ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | JAMES L | DE | N12C12240ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | RENALDO | DE | N13C04088ASB | NAPOLI SHKOLNIK PLLC |
| ROLLAND | VICKIE L | DE | N13C05344ASB | NAPOLI SHKOLNIK PLLC |
| ROLLER | JAMES M | DE | N14C02103ASB | NAPOLI SHKOLNIK PLLC |
| ROLLINS | ROBERT E | DE | N13C03259ASB | NAPOLI SHKOLNIK PLLC |
| ROSE | LUCILLE E | DE | N14C02282ASB | NAPOLI SHKOLNIK PLLC |
| ROSE | RUFUS B | DE | N13C02210ASB | NAPOLI SHKOLNIK PLLC |
| ROUSCHER | WILLIAM A | DE | N13C07348ASB | NAPOLI SHKOLNIK PLLC |
| ROWLAND | ROBERT E | DE | N13C09193ASB | NAPOLI SHKOLNIK PLLC |
| RUNNION | CLYDE | IL | 2016L000371 | NAPOLI SHKOLNIK PLLC |
| RUSSELL | JACQUELIN B | DE | N14C06024ASB | NAPOLI SHKOLNIK PLLC |
| SADAUSKAS | STANLEY | NY | 1901002014 | NAPOLI SHKOLNIK PLLC |
| SAJDERA | JOZEF | MO | 1522CC10914 | NAPOLI SHKOLNIK PLLC |

Appendix A - 301

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDLER | SHEILA R | NY | 1904362013 | NAPOLI SHKOLNIK PLLC |
| SARGE | JAMES D | DE | N13C07290ASB | NAPOLI SHKOLNIK PLLC |
| SAUCEDO | ELODIA L | DE | N13C04199ASB | NAPOLI SHKOLNIK PLLC |
| SAYLES | DOROTHIE L | DE | N14C03055ASB | NAPOLI SHKOLNIK PLLC |
| SCARLATOS | ROSEMARY | NY | 1902962012 | NAPOLI SHKOLNIK PLLC |
| SCHAFFER | WILLIAM J | PA | 140102795 | NAPOLI SHKOLNIK PLLC |
| SCHEM | BARRY A | DE | N13C04040ASB | NAPOLI SHKOLNIK PLLC |
| SCHICK | MARY L | DE | N16C11170ASB | NAPOLI SHKOLNIK PLLC |
| SCHUBERT | CHARLES H | DE | N13C11032ASB | NAPOLI SHKOLNIK PLLC |
| SCHULL | HAROLD M | DE | N13C08045ASB | NAPOLI SHKOLNIK PLLC |
| SEANARD | DOROTHY L | DE | N13C05084ASB | NAPOLI SHKOLNIK PLLC |
| SEBRING | MILTON | NY | 1902262014 | NAPOLI SHKOLNIK PLLC |
| SEXTON | JERRY G | DE | N13C11071ASB | NAPOLI SHKOLNIK PLLC |
| SHARP | RONALD | IL | 2016L001623 | NAPOLI SHKOLNIK PLLC |
| SHARPLESS | EVAN P | DE | N13C08331ASB | NAPOLI SHKOLNIK PLLC |
| SHELTON | RUBY N | DE | N13C05181ASB | NAPOLI SHKOLNIK PLLC |
| SHELTON | WAYTUS C | DE | N13C09206ASB | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | CLARENCE H | DE | N13C04363ASB | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | DAVID | NY | 1903292013 | NAPOLI SHKOLNIK PLLC |
| SHEPPARD | VERNON F | DE | N13C02234ASB | NAPOLI SHKOLNIK PLLC |
| SILVA-FLORES | MARIO | MO | 1622CC09631 | NAPOLI SHKOLNIK PLLC |
| SILVA-FLORES | MARIO | DE | N17C031653ASB | NAPOLI SHKOLNIK PLLC |
| SIMMONS | WILLIAM | IL | 2014L000044 | NAPOLI SHKOLNIK PLLC |
| SIMONTON | JOHN | DE | N16C04055ASB | NAPOLI SHKOLNIK PLLC |
| SIMS | LAWRENCE E | DE | N13C12307ASB | NAPOLI SHKOLNIK PLLC |
| SLATTERY | TIMOTHY A | DE | N13C12157ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | ALFRED L | DE | N13C04064ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | BERNICE C | DE | N13C05118ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | BRENDA L | DE | N13C12223ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | CLARENCE P | NY | 1901652014 | NAPOLI SHKOLNIK PLLC |
| SMITH | JOANNE | DE | N13C12282ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | LAWRENCE A | DE | N13C01103ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | PAUL L | DE | N14C07072ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | Z A | DE | N13C05020ASB | NAPOLI SHKOLNIK PLLC |
| SNELL | WILLIAM F | DE | N13C10151ASB | NAPOLI SHKOLNIK PLLC |
| SNOW | RONALD W | DE | N13C11235ASB | NAPOLI SHKOLNIK PLLC |
| SPICER | JOE W | DE | N13C12225ASB | NAPOLI SHKOLNIK PLLC |
| SPINOSI | BERNADINE | DE | N13C06297ASB | NAPOLI SHKOLNIK PLLC |
| STAGGS | HERSCHEL E | DE | N13C05087ASB | NAPOLI SHKOLNIK PLLC |
| STECK | BERNARD L | IL | 2016L001734 | NAPOLI SHKOLNIK PLLC |
| STERN | JOSEPH R | DE | N16C06041ASB | NAPOLI SHKOLNIK PLLC |
| STEVENS | MAURICE | NY | 1904452013 | NAPOLI SHKOLNIK PLLC |
| STEVENSON | ALBERT | NJ | MIDL00389714AS | NAPOLI SHKOLNIK PLLC |
| STEVENSON | RICHARD | PA | 160801879 | NAPOLI SHKOLNIK PLLC |
| STEWART | DALE L | DE | N13C11133ASB | NAPOLI SHKOLNIK PLLC |
| STIMAKER | THOMAS M | DE | N13C09072ASB | NAPOLI SHKOLNIK PLLC |
| STINE | GARRY E | DE | N13C07062ASB | NAPOLI SHKOLNIK PLLC |
| STITT | ROBERT | NY | 1904782012 | NAPOLI SHKOLNIK PLLC |
| STOLL | HARRY R | DE | N13C07275ASB | NAPOLI SHKOLNIK PLLC |
| STONE | HOWARD | DE | N13C11185ASB | NAPOLI SHKOLNIK PLLC |
| STONE | KATHY E | DE | N13C01257ASB | NAPOLI SHKOLNIK PLLC |
| STRICKLAND | TRILLUS J | DE | N13C08097ASB | NAPOLI SHKOLNIK PLLC |
| SUELL | CHARLES | DE | N13C12275ASB | NAPOLI SHKOLNIK PLLC |
| SUMMERHILL | LAWRENCE | NY | 1903582013 | NAPOLI SHKOLNIK PLLC |
| SUTTON-CARR | MATTIE E | DE | N13C09001ASB | NAPOLI SHKOLNIK PLLC |
| SWOPE | JAMES | PA | 161004351 | NAPOLI SHKOLNIK PLLC |
| TAMPORI | ARTHUR | NJ | MIDL00364013AS | NAPOLI SHKOLNIK PLLC |
| TARANTINO | BEVERLY | NY | 1901432013 | NAPOLI SHKOLNIK PLLC |
| TARIN | CARLOS | DE | N17C031631ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | CLARA L | DE | N13C10236ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | SONDRA | DE | N14C02168ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | TIM N | DE | N13C04382ASB | NAPOLI SHKOLNIK PLLC |
| THOMAS | BENJAMIN H | DE | N14C05141ASB | NAPOLI SHKOLNIK PLLC |
| THOMPSON | LAWRENCE M | PA | 141001011 | NAPOLI SHKOLNIK PLLC |
| THOMPSON | LAWRENCE M | PA | 141001011_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| THORNE | CHARLES R | DE | N14C00183ASB | NAPOLI SHKOLNIK PLLC |
| TREIST | MARGARET S | DE | N13C07250ASB | NAPOLI SHKOLNIK PLLC |
| TROUSDALE | WILLIAM P | DE | N13C05345ASB | NAPOLI SHKOLNIK PLLC |
| TRUEBLOOD | WILLIAM | DE | N14C01069ASB | NAPOLI SHKOLNIK PLLC |
| TURNER | FREDERICK W | DE | N14C05112ASB | NAPOLI SHKOLNIK PLLC |
| TURNER | RAYMOND D | DE | N13C05180ASB | NAPOLI SHKOLNIK PLLC |
| TUITHILL | WESLEY G | DE | N13C05034ASB | NAPOLI SHKOLNIK PLLC |
| TYLER | ALFONZO | DE | N14C02167ASB | NAPOLI SHKOLNIK PLLC |
| TYNER | ALFRED C | DE | N14C06025ASB | NAPOLI SHKOLNIK PLLC |
| TYRRELL | JAMES | NY | 2013EF189 | NAPOLI SHKOLNIK PLLC |
| TYSON | PHILIP | DE | N16C03020ASB | NAPOLI SHKOLNIK PLLC |
| ULSHAFER | ROBERT | NJ | MIDL481616AS | NAPOLI SHKOLNIK PLLC |
| UNDERWOOD | WILLIAM H | DE | N13C05014ASB | NAPOLI SHKOLNIK PLLC |
| VICK | RICHARD D | DE | N13C09124ASB | NAPOLI SHKOLNIK PLLC |
| VILLALOBOS-RIVERA | RIBERTO | IL | 2017L000344 | NAPOLI SHKOLNIK PLLC |
| VINSON | CHERYL L | DE | N14C05221ASB | NAPOLI SHKOLNIK PLLC |
| VOSBURGH | DOUGLAS W | DE | N14C05225ASB | NAPOLI SHKOLNIK PLLC |
| WADDELL | JIGGS M | DE | N14C06242ASB | NAPOLI SHKOLNIK PLLC |
| WALKER | GEORGE | NY | 1902722016 | NAPOLI SHKOLNIK PLLC |
| WALKER | GLEN W | DE | N14C05260ASB | NAPOLI SHKOLNIK PLLC |
| WALL | BEN | DE | N17C01273ASB | NAPOLI SHKOLNIK PLLC |
| WALLACE | JANICE L | DE | N13C07381ASB | NAPOLI SHKOLNIK PLLC |
| WALLACH | LINDA M | DE | N13C11162ASB | NAPOLI SHKOLNIK PLLC |
| WALSH | CHARLES A | DE | N14C05242ASB | NAPOLI SHKOLNIK PLLC |
| WALTERS | JEAN | DE | N14C02278ASB | NAPOLI SHKOLNIK PLLC |
| WELLS | JACK E | DE | N13C12285ASB | NAPOLI SHKOLNIK PLLC |
| WELLS | LINWOOD | IL | 2016L001624 | NAPOLI SHKOLNIK PLLC |
| WENTZEL | RICHARD R | DE | N14C08088ASB | NAPOLI SHKOLNIK PLLC |
| WEST | CLIFTON | MO | 1422CC00891 | NAPOLI SHKOLNIK PLLC |
| WEST | WANDA H | DE | N14C01196ASB | NAPOLI SHKOLNIK PLLC |
| WESTBERRY | DAVID | DE | N16C11054ASB | NAPOLI SHKOLNIK PLLC |
| WHATLEY | RICHARD L | DE | N14C05139ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | CHRIS L | DE | N13C12308ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | EDWARD R | DE | N13C05168ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | JAMES M | DE | N13C09217ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | WILLIE E | DE | N14C01022ASB | NAPOLI SHKOLNIK PLLC |
| WHITTENBURG | JAMES M | DE | N14C02232ASB | NAPOLI SHKOLNIK PLLC |
| WILDFIRE | RENE Y | NY | 1903302013 | NAPOLI SHKOLNIK PLLC |
| WILKERSON | MILTON W | DE | N13C07319ASB | NAPOLI SHKOLNIK PLLC |
| WILKINSON | KENNETH | DE | N17C01272ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | CHARLES | DE | N15C12261ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | DAVID B | DE | N13C05182ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | JACQUELINE L | DE | N13C04101ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | JAMES | DE | N17C08034ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMSON | ADA A | DE | N13C07024ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | EMMITT G | NY | 1904732013 | NAPOLI SHKOLNIK PLLC |
| WILSON | JOHN F | DE | N14C06039ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | MEL D | DE | N17C031635ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WILLIAM D | DE | N14C05222ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WILLIAM F | DE | N13C12170ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WOODROW | DE | N14C01023ASB | NAPOLI SHKOLNIK PLLC |
| WINCHELL | WILLIAM W | DE | N13C07060ASB | NAPOLI SHKOLNIK PLLC |
| WOLF | CHARLES P | DE | N14C01225ASB | NAPOLI SHKOLNIK PLLC |
| WOLFE | GEORGE H | DE | N13C08107ASB | NAPOLI SHKOLNIK PLLC |
| WOOD | DARRELL | NY | 1901702015 | NAPOLI SHKOLNIK PLLC |
| WOOD | THOMAS H | DE | N13C10033ASB | NAPOLI SHKOLNIK PLLC |
| WOODALL | HAROLD W | DE | N14C01244ASB | NAPOLI SHKOLNIK PLLC |
| WOODS | DEE W | DE | N13C03198ASB | NAPOLI SHKOLNIK PLLC |
| WOODWARD | KENNETH S | DE | N13C10197ASB | NAPOLI SHKOLNIK PLLC |
| WOOLFORK | CHARLES H | DE | N14C02220ASB | NAPOLI SHKOLNIK PLLC |
| WORRELL | RAYMOND E | DE | N14C07074ASB | NAPOLI SHKOLNIK PLLC |
| WORTHAM | FRANK W | DE | N14C06020ASB | NAPOLI SHKOLNIK PLLC |
| WRIGHT | CECIL D | DE | N14C01041ASB | NAPOLI SHKOLNIK PLLC |
| WYNNE | DONALD | NY | 0643602014 | NAPOLI SHKOLNIK PLLC |
| YOUNG | GLENN E | DE | N13C11223ASB | NAPOLI SHKOLNIK PLLC |
| ZIEBELL | MICHAEL M | DE | N14C10022ASB | NAPOLI SHKOLNIK PLLC |
| ABBATIELLO | LOUIS | PA | 151200448 | NASS CANCELLIERE BRENNER |
| ADAMS | WILLIAM J | PA | 002358 | NASS CANCELLIERE BRENNER |
| ALSTON | CHARLIE M | PA | 121202792 | NASS CANCELLIERE BRENNER |
| ARENA | ANTHONY P | PA | 170703713 | NASS CANCELLIERE BRENNER |
| ATKINSON | RUSSELL V | PA | 161001243 | NASS CANCELLIERE BRENNER |
| BARONSKY | JOSEPH | PA | 002729 | NASS CANCELLIERE BRENNER |
| BARRY | LEROY W | PA | 160900655 | NASS CANCELLIERE BRENNER |
| BARVITSKIE | EDWARD F | PA | 121001157 | NASS CANCELLIERE BRENNER |
| BEDOIAN | JOHN H | PA | 001665 | NASS CANCELLIERE BRENNER |
| BEGLEY | CHARLES | PA | 044357 | NASS CANCELLIERE BRENNER |
| BEMISH | RUDOLF J | PA | 003277 | NASS CANCELLIERE BRENNER |
| BENSON | WILLIE | PA | 001374 | NASS CANCELLIERE BRENNER |
| BENTLEY | MICHAEL | PA | 170601171 | NASS CANCELLIERE BRENNER |
| BERGER | ANTON J | PA | 003770 | NASS CANCELLIERE BRENNER |
| BERRY | JOHN W | PA | 151102015 | NASS CANCELLIERE BRENNER |
| BIANCHI | RICHARD J | PA | 161002066 | NASS CANCELLIERE BRENNER |
| BIDDLE | WILLIAM D | PA | 170702496 | NASS CANCELLIERE BRENNER |
| BOLINSKY | ANTHONY A | PA | 141203903 | NASS CANCELLIERE BRENNER |
| BOLTON | ERNEST M | PA | 141203935 | NASS CANCELLIERE BRENNER |
| BOOKMAN | JOSEPH | PA | 04600006 | NASS CANCELLIERE BRENNER |
| BOYD | HENRY | PA | 130901875 | NASS CANCELLIERE BRENNER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | JOSEPH T | PA | 003520 | NASS CANCELLIERE BRENNER |
| BOZZELLI | MICHAEL J | PA | 004151 | NASS CANCELLIERE BRENNER |
| BRACKEN | EDWARD J | PA | 151103423 | NASS CANCELLIERE BRENNER |
| BRADY | JAMES V | PA | 151200932 | NASS CANCELLIERE BRENNER |
| BREWER | CARL F | PA | 160701964 | NASS CANCELLIERE BRENNER |
| BROWN | KENNETH L | PA | 1706015611 | NASS CANCELLIERE BRENNER |
| BROWN | LEROY | PA | 003850 | NASS CANCELLIERE BRENNER |
| BROWN | STANLEY E | PA | 140602242 | NASS CANCELLIERE BRENNER |
| BROWN | WILLIE J | PA | 160501696 | NASS CANCELLIERE BRENNER |
| BRUTON | GENEVIEVE V | PA | 170703276 | NASS CANCELLIERE BRENNER |
| BURKE | PHILIP T | PA | 150501270 | NASS CANCELLIERE BRENNER |
| BURKHARDT | GEORGE M | PA | 110400527 | NASS CANCELLIERE BRENNER |
| BURTON | ROBERT L | PA | 000950 | NASS CANCELLIERE BRENNER |
| CAIN | RONALD C | PA | 130200685 | NASS CANCELLIERE BRENNER |
| CAMPBELL | GARY D | PA | 161001095 | NASS CANCELLIERE BRENNER |
| CAPONE | ANTHONY G | PA | 000860 | NASS CANCELLIERE BRENNER |
| CAPUTO | DENNIS | PA | 140900509 | NASS CANCELLIERE BRENNER |
| CARR | CHARLES W | PA | 131202197 | NASS CANCELLIERE BRENNER |
| CARTER | FRANK | PA | 3131 | NASS CANCELLIERE BRENNER |
| CATLING | ELMER B | PA | 130300505 | NASS CANCELLIERE BRENNER |
| CHAMBERLIN | CHARLES W | PA | 141000191 | NASS CANCELLIERE BRENNER |
| CHAPMAN | NATHAN | PA | 002072 | NASS CANCELLIERE BRENNER |
| CIANCAGLIONE | VICTOR | PA | 160601959 | NASS CANCELLIERE BRENNER |
| CLEGHORN | DAVID J | PA | 130901038 | NASS CANCELLIERE BRENNER |
| CLIFTON | FRANCIS | PA | 110302547 | NASS CANCELLIERE BRENNER |
| CLOUSE | DENNIS L | PA | 160703109 | NASS CANCELLIERE BRENNER |
| COBB | RUSSELL F | PA | 02589 | NASS CANCELLIERE BRENNER |
| COOKE | NATHANIEL | PA | 000326 | NASS CANCELLIERE BRENNER |
| COOLEY | JAMES E | PA | 170900136 | NASS CANCELLIERE BRENNER |
| COUNCIL | ALBERT | PA | 002104 | NASS CANCELLIERE BRENNER |
| COVALESKI | WILLIAM T | PA | 004332 | NASS CANCELLIERE BRENNER |
| COWELL | ERNEST E | PA | 150703296 | NASS CANCELLIERE BRENNER |
| CRIVELLI | PHYLLIS M | PA | 060301954 | NASS CANCELLIERE BRENNER |
| CRUTCHFIELD | HENRY | PA | 002200 | NASS CANCELLIERE BRENNER |
| CRUTCHFIELD | HENRY | PA | 02-14138 | NASS CANCELLIERE BRENNER |
| D'ANGELO | JOSEPH F | PA | 061201557 | NASS CANCELLIERE BRENNER |
| DEEMER | GEORGE | PA | 170503701 | NASS CANCELLIERE BRENNER |
| DEROSE | ANTONIO | PA | 003583SEPTRM2004 | NASS CANCELLIERE BRENNER |
| DIGIUSEPPE | ALBERT | PA | 071004340 | NASS CANCELLIERE BRENNER |
| DIPASQUALE | FERNANDO | PA | 002662JULTRM2004 | NASS CANCELLIERE BRENNER |
| DOMINGUEZ | ELEANOR | PA | 100903779 | NASS CANCELLIERE BRENNER |
| DOWNES | BARBARA | PA | 111202015 | NASS CANCELLIERE BRENNER |
| DRAGANO | NICHOLAS | PA | 170802276 | NASS CANCELLIERE BRENNER |
| DRUMMOND | GEORGE | PA | 003741 | NASS CANCELLIERE BRENNER |
| DUFF | JAMES M | PA | 141200669 | NASS CANCELLIERE BRENNER |
| DUNN | DONALD J | PA | 120801434 | NASS CANCELLIERE BRENNER |
| DUPRE | CHARLES L | PA | 003512 | NASS CANCELLIERE BRENNER |
| DYER | JEFF | PA | 001614 | NASS CANCELLIERE BRENNER |
| DYER | JEFF | PA | 02-600141 | NASS CANCELLIERE BRENNER |
| ELLIOT | THOMAS F | PA | 003736 | NASS CANCELLIERE BRENNER |
| ELLIOTT | JAMES E | PA | 091100156 | NASS CANCELLIERE BRENNER |
| ELLISON | RAEFORD | PA | 110503198 | NASS CANCELLIERE BRENNER |
| EVANGELISTA | PAT J | PA | 003409 | NASS CANCELLIERE BRENNER |
| EVANS | ELTON | PA | 000725 | NASS CANCELLIERE BRENNER |
| FARMER | HARDY | PA | 001093 | NASS CANCELLIERE BRENNER |
| FECCONDO | JOHN | PA | 101202686 | NASS CANCELLIERE BRENNER |
| FERGUSON | ROBERT | PA | 06600001 | NASS CANCELLIERE BRENNER |
| FISHER | NANCY J | PA | 140604531 | NASS CANCELLIERE BRENNER |
| FLEMING | RANDALL | PA | 001733 | NASS CANCELLIERE BRENNER |
| FOSTER | EUGENE | PA | 051203396 | NASS CANCELLIERE BRENNER |
| FRIERSON | AUBREY L | PA | 004236 | NASS CANCELLIERE BRENNER |
| GABRIEL | WILLIAM | PA | 091203131 | NASS CANCELLIERE BRENNER |
| GAMBLE | ROBERT L | PA | 151102752 | NASS CANCELLIERE BRENNER |
| GADASKA | ROBERT J | PA | 160602749 | NASS CANCELLIERE BRENNER |
| GASKINS | GEORGEANN N | PA | 001150 | NASS CANCELLIERE BRENNER |
| GASTER | FLOYD M | PA | 130900378 | NASS CANCELLIERE BRENNER |
| GENNARIA | HAROLD A | PA | 170803279 | NASS CANCELLIERE BRENNER |
| GOLAN | ZVI | PA | 001219 | NASS CANCELLIERE BRENNER |
| GOSLIN | ROBERT | PA | 141202432 | NASS CANCELLIERE BRENNER |
| GOSNELL | BRADLEY F | PA | 002422DECTRM2004 | NASS CANCELLIERE BRENNER |
| GRAMM | ROBERT L | PA | 141101942 | NASS CANCELLIERE BRENNER |
| GRANT | MILTON | PA | 071204098 | NASS CANCELLIERE BRENNER |
| GRANT | ROBERT | PA | 061102998 | NASS CANCELLIERE BRENNER |
| GREEN | RAYMOND | PA | 061201553 | NASS CANCELLIERE BRENNER |
| GRIFFIN | THOMAS W | PA | 111201877 | NASS CANCELLIERE BRENNER |
| HAEFFNER | HARRY J | PA | 151201466 | NASS CANCELLIERE BRENNER |
| HALLAHAN | MARTIN T | PA | 002410DECTRM2004 | NASS CANCELLIERE BRENNER |
| HARDIGREE | MICHAEL W | PA | 090200409 | NASS CANCELLIERE BRENNER |
| HARLEY | CLEVELAND C | PA | 170700993 | NASS CANCELLIERE BRENNER |
| HARRIS | HARVEY | PA | 050400945TE | NASS CANCELLIERE BRENNER |
| HEPLER | MILES S | PA | 170101136 | NASS CANCELLIERE BRENNER |
| HILL | ELLIS R | PA | 150501189 | NASS CANCELLIERE BRENNER |
| HODGE | GARY | PA | 04600005 | NASS CANCELLIERE BRENNER |
| HOLMES | WILLIAM W | PA | 170803028 | NASS CANCELLIERE BRENNER |
| HOLTS | WILLIAM H | PA | 0460003 | NASS CANCELLIERE BRENNER |
| HORVATH | EDWARD C | PA | 170503693 | NASS CANCELLIERE BRENNER |
| HOUSENICK | DOUGLAS C | PA | 061100967 | NASS CANCELLIERE BRENNER |
| HOUSENICK | DOUGLAS C | PA | 071204420 | NASS CANCELLIERE BRENNER |
| HUGHES | ROBERT | PA | 130200147 | NASS CANCELLIERE BRENNER |
| HUNTER | WILLIAM G | PA | 170800897 | NASS CANCELLIERE BRENNER |
| HYLENSKI | FRANK | PA | 001662 | NASS CANCELLIERE BRENNER |
| IMHOF | RONALD C | PA | 101202246 | NASS CANCELLIERE BRENNER |
| JACKSON | COLIE | PA | 080600612 | NASS CANCELLIERE BRENNER |
| JACKSON | HARRY D | PA | 110302561 | NASS CANCELLIERE BRENNER |
| JOHNSON | ALPHONSO F | PA | 071204086 | NASS CANCELLIERE BRENNER |
| JOHNSON | DANIEL K | PA | 161103223 | NASS CANCELLIERE BRENNER |
| JOHNSON | FREDERICK W | PA | 130800704 | NASS CANCELLIERE BRENNER |
| JONES | DONALD B | PA | 161202284 | NASS CANCELLIERE BRENNER |
| JONES | LAVERNE D | PA | 170502286 | NASS CANCELLIERE BRENNER |
| KACHEL | GLENN J | PA | 170902295 | NASS CANCELLIERE BRENNER |
| KELLY | EDWARD C | PA | 004585 | NASS CANCELLIERE BRENNER |
| KING | ROY C | PA | 004007 | NASS CANCELLIERE BRENNER |
| KIRKLOW | ELEANOR L | PA | 160102690 | NASS CANCELLIERE BRENNER |
| KNOOP | RICHARD | PA | 161003624 | NASS CANCELLIERE BRENNER |
| KOCH | ALBERT | PA | 003404 | NASS CANCELLIERE BRENNER |
| KOLLER | DAVID L | PA | 170802486 | NASS CANCELLIERE BRENNER |
| KOLLOCK | JOHN | PA | 003815 | NASS CANCELLIERE BRENNER |
| KUSHNIRUK | DANIEL H | PA | 161002020 | NASS CANCELLIERE BRENNER |
| LEE | BOBBY H | PA | 081204622 | NASS CANCELLIERE BRENNER |
| LEE | REUBEN | PA | 101202247 | NASS CANCELLIERE BRENNER |
| LEE | WILLIAM P | PA | 003472 | NASS CANCELLIERE BRENNER |
| LINKIEWICZ | RICHARD P | PA | 151102555 | NASS CANCELLIERE BRENNER |
| MAIDEN | FLORENCE E | PA | 081204237 | NASS CANCELLIERE BRENNER |
| MANN | BRUCE L | PA | 001647 | NASS CANCELLIERE BRENNER |
| MANN | BRUCE L | PA | 100802456 | NASS CANCELLIERE BRENNER |
| MANZINI | DONALD J | PA | 161003306 | NASS CANCELLIERE BRENNER |
| MARKEY | JOSEPH C | PA | 050503224 | NASS CANCELLIERE BRENNER |
| MARLEY | JOHN | PA | 060304152 | NASS CANCELLIERE BRENNER |
| MARSCIANO | PAUL J | PA | 070101412 | NASS CANCELLIERE BRENNER |
| MARSHALL | KENNETH | PA | 001834 | NASS CANCELLIERE BRENNER |
| MARTIN | WILLIAM C | PA | 001443NOVTRM2004 | NASS CANCELLIERE BRENNER |
| MARZIK | GERALD G | PA | 150103176 | NASS CANCELLIERE BRENNER |
| MARZIOTTI | SAMUEL N | PA | 100703173 | NASS CANCELLIERE BRENNER |
| MARZIOTTI | SAMUEL N | PA | UNKNOWN | NASS CANCELLIERE BRENNER |
| MCAFEE | WILLIAM J | PA | 160702406 | NASS CANCELLIERE BRENNER |
| MCCARTY | PAUL | PA | 003461 | NASS CANCELLIERE BRENNER |
| MCCLAREN | JOHN S | PA | 161003196 | NASS CANCELLIERE BRENNER |
| MCCLEARY | GEORGE | PA | 161100179 | NASS CANCELLIERE BRENNER |
| MCCUSKER | JAMES P | PA | 131201363 | NASS CANCELLIERE BRENNER |
| MCDONALD | CHARLES | PA | 003738 | NASS CANCELLIERE BRENNER |
| MCGILL | ANTHONY A | PA | 141200967 | NASS CANCELLIERE BRENNER |
| MCINTOSH | JOSEPH J | PA | 140900628 | NASS CANCELLIERE BRENNER |
| MCKANNAN | GLENN L | PA | 001517 | NASS CANCELLIERE BRENNER |
| MCKEOWN | BETH A | PA | 110501097 | NASS CANCELLIERE BRENNER |
| MCMURTRIE | GERALD J | PA | 130801026 | NASS CANCELLIERE BRENNER |
| MCNEAL | WILLIAM H | PA | 170801085 | NASS CANCELLIERE BRENNER |
| MCNEILL | WILLIAM W | PA | 001663 | NASS CANCELLIERE BRENNER |
| MCNICHOL | JOHN J | PA | DECEMBER2003002508 | NASS CANCELLIERE BRENNER |
| MEIMARIS | ALKIS | PA | 151000654 | NASS CANCELLIERE BRENNER |
| MERK | DAVE M | PA | 150701378 | NASS CANCELLIERE BRENNER |
| MICHLADA | JOSEPH E | PA | 101201167 | NASS CANCELLIERE BRENNER |
| MOLLETTA | RICHARD | PA | 101202611 | NASS CANCELLIERE BRENNER |
| MONTAGANO | SAMUEL | PA | 110902745 | NASS CANCELLIERE BRENNER |
| MONTALBO | PAUL C | PA | 100701149 | NASS CANCELLIERE BRENNER |
| MOORE | VIRGINIA A | PA | 110200931 | NASS CANCELLIERE BRENNER |
| MORRELL | JOHN J | PA | 161201199_ADMIN_GP | NASS CANCELLIERE BRENNER |
| MORRIS | GERALD F | PA | 092003001162 | NASS CANCELLIERE BRENNER |
| MUDGE | ARTHUR E | PA | 071204087 | NASS CANCELLIERE BRENNER |
| MUMMERY | WILLIAM T | PA | 071204093 | NASS CANCELLIERE BRENNER |
| MURRAY | DAVID C | PA | 071204103 | NASS CANCELLIERE BRENNER |
| MURRAY | JEAN L | PA | 171000465 | NASS CANCELLIERE BRENNER |
| MYERS | EDWARD | PA | 161202802 | NASS CANCELLIERE BRENNER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NARRY | PATRICK J | PA | 160603367 | NASS CANCELLIERE BRENNER |
| NATALE | ANTHONY | PA | 002952 | NASS CANCELLIERE BRENNER |
| NELSON | ROSELLEN | PA | 120702674 | NASS CANCELLIERE BRENNER |
| NOVOSEL | PHILIP R | PA | 161000038 | NASS CANCELLIERE BRENNER |
| OCCHIOLINI | VINCENT | PA | 001891 | NASS CANCELLIERE BRENNER |
| OCHRYMOWICZ | WILLIAM A | PA | 141000738 | NASS CANCELLIERE BRENNER |
| OLIAI | PARVIZ | PA | 071204178 | NASS CANCELLIERE BRENNER |
| OLIVER | HELEN | PA | 080800353 | NASS CANCELLIERE BRENNER |
| OLIVER | WALTER K | PA | 070601276 | NASS CANCELLIERE BRENNER |
| OLSEN | HERBERT V | PA | 140703847 | NASS CANCELLIERE BRENNER |
| OLSHEFSKIE | WALTER L | PA | 080800686 | NASS CANCELLIERE BRENNER |
| ONEIL | WILLIS F | PA | 151201166 | NASS CANCELLIERE BRENNER |
| PALMER | KENNETH L | PA | 161200465 | NASS CANCELLIERE BRENNER |
| PATEREK | PETER A | PA | 140904309 | NASS CANCELLIERE BRENNER |
| PATTIE | WILLIAM M | PA | 061004637 | NASS CANCELLIERE BRENNER |
| PECK | BERNARD J | PA | NOVEMBERTERM200300166 | NASS CANCELLIERE BRENNER |
| PINE | JOSEPH E | PA | 161001572 | NASS CANCELLIERE BRENNER |
| PITMAN | LYNWOOD W | PA | 171001205 | NASS CANCELLIERE BRENNER |
| PRYOR | ROBERT C | PA | 004584 | NASS CANCELLIERE BRENNER |
| PURNELL | ROBERT L | PA | 003769 | NASS CANCELLIERE BRENNER |
| RAY | WILLIE | PA | 002466 | NASS CANCELLIERE BRENNER |
| REAGAN | RICHARD G | PA | DECEMBERTERM200300037 | NASS CANCELLIERE BRENNER |
| REDDINGTON | DAVID L | PA | 003812DECEMBERTERM200 | NASS CANCELLIERE BRENNER |
| REDFEARN | JOHN W | PA | 141203939 | NASS CANCELLIERE BRENNER |
| REECE | TRULA | PA | 061201552 | NASS CANCELLIERE BRENNER |
| REESE | BARRY | PA | 131201664 | NASS CANCELLIERE BRENNER |
| RICHARDS | ROBERT G | PA | 171000612 | NASS CANCELLIERE BRENNER |
| RILEY | CAS | PA | 061102211 | NASS CANCELLIERE BRENNER |
| ROBINSON | CHARLES F | PA | 120402858 | NASS CANCELLIERE BRENNER |
| ROBINSON | THOMAS A | PA | 161100877 | NASS CANCELLIERE BRENNER |
| ROSSI | VINCENT R | PA | 160803155 | NASS CANCELLIERE BRENNER |
| ROUSH | FRANKLIN E | PA | 071103281 | NASS CANCELLIERE BRENNER |
| RUSSELL | LARRY | PA | 003458 | NASS CANCELLIERE BRENNER |
| RUTH | WALTER R | PA | 000801 | NASS CANCELLIERE BRENNER |
| RUTLEDGE | ISAAC | PA | 130302508 | NASS CANCELLIERE BRENNER |
| RZUCIDLO | JOSEPH S | PA | 161002762 | NASS CANCELLIERE BRENNER |
| SANTISI | ANTHONY | PA | 070101868 | NASS CANCELLIERE BRENNER |
| SATTAZAHN | ROBERT | PA | 003810DECTRM2003 | NASS CANCELLIERE BRENNER |
| SAWICKI | CHARLES E | PA | 140303967 | NASS CANCELLIERE BRENNER |
| SEARS | GARY L | PA | 140200342 | NASS CANCELLIERE BRENNER |
| SEHENUK | MICHAEL | PA | 050502961 | NASS CANCELLIERE BRENNER |
| SHEPPARD | JULIUS | PA | 003573 | NASS CANCELLIERE BRENNER |
| SHIPE | BARRY L | PA | 002536 | NASS CANCELLIERE BRENNER |
| SIMPSON | ROBERT C | PA | 161002877 | NASS CANCELLIERE BRENNER |
| SLADEK | PETER J | PA | 131202223 | NASS CANCELLIERE BRENNER |
| SMALEC | TOMASH | PA | 003433 | NASS CANCELLIERE BRENNER |
| SMITH | SHIRLEY | PA | 003819 | NASS CANCELLIERE BRENNER |
| SPENCE | LITTLETON | PA | 150603129 | NASS CANCELLIERE BRENNER |
| STAFFORD | ALLEN E | PA | 004212NOVTRM2004 | NASS CANCELLIERE BRENNER |
| STAMBAUGH | GARY E | PA | 140802447 | NASS CANCELLIERE BRENNER |
| STARZI | ANTHONY R | PA | 090304107 | NASS CANCELLIERE BRENNER |
| STEWART | ROGER L | PA | 003512 | NASS CANCELLIERE BRENNER |
| STOLL | STEPHEN F | PA | 170503704 | NASS CANCELLIERE BRENNER |
| STOLMACK | DONALD L | PA | 121100955 | NASS CANCELLIERE BRENNER |
| STUFFLET | JOSEPH G | PA | 171001074 | NASS CANCELLIERE BRENNER |
| SUGDEN | GEORGE W | PA | 100404248 | NASS CANCELLIERE BRENNER |
| SWAN | ROBERT | PA | 000581NOVTRM2004 | NASS CANCELLIERE BRENNER |
| TAFFE | ANTHONY | PA | 003523 | NASS CANCELLIERE BRENNER |
| TATUNCHAK | ESTANISLAVA | PA | 070202759 | NASS CANCELLIERE BRENNER |
| TIEDEMAN | JOHN J | PA | 170703954 | NASS CANCELLIERE BRENNER |
| TIETJEN | JOHN H | PA | 170900555 | NASS CANCELLIERE BRENNER |
| TONER | THOMAS J | PA | 121200821 | NASS CANCELLIERE BRENNER |
| TURNER | DANIEL | PA | 002734 | NASS CANCELLIERE BRENNER |
| VAIL | ROBERT | PA | 02-600139 | NASS CANCELLIERE BRENNER |
| VANDERMOSTEN | CHARLES W | PA | 150600216 | NASS CANCELLIERE BRENNER |
| VERONE | JOSEPH | PA | 004331 | NASS CANCELLIERE BRENNER |
| VOORHEES | JAMES R | PA | 140701692 | NASS CANCELLIERE BRENNER |
| WARD | GRANT | PA | 100603573 | NASS CANCELLIERE BRENNER |
| WARREN | NELSON L | PA | 161100981 | NASS CANCELLIERE BRENNER |
| WASHINGTON | MERCER L | PA | 003587SEPTRM2004 | NASS CANCELLIERE BRENNER |
| WATSON | RICHARD | PA | 050502960 | NASS CANCELLIERE BRENNER |
| WATTS | WILLIAM J | PA | 003771 | NASS CANCELLIERE BRENNER |
| WEINSTOCK | MANUEL | PA | DECEMBER2003003490 | NASS CANCELLIERE BRENNER |
| WELCH | WALTER W | PA | 161003554 | NASS CANCELLIERE BRENNER |
| WERNER | JOSEPH S | PA | 161003412 | NASS CANCELLIERE BRENNER |
| WEXLER | IRMA S | PA | 001844DECTRM2004 | NASS CANCELLIERE BRENNER |
| WHALEN | JOHN J | PA | 171001072 | NASS CANCELLIERE BRENNER |
| WHALEY | JAMES F | PA | 141200575 | NASS CANCELLIERE BRENNER |
| WHEELER | LOUIS G | PA | 151202702 | NASS CANCELLIERE BRENNER |
| WHITE | JAMES L | PA | 170501490 | NASS CANCELLIERE BRENNER |
| WHITE | RICHARD L | PA | 090801721 | NASS CANCELLIERE BRENNER |
| WHITTAKER | RICHARD T | PA | 001152 | NASS CANCELLIERE BRENNER |
| WILLIAMS | KATHERINE A | PA | 170701137 | NASS CANCELLIERE BRENNER |
| WILLIAMS | LAWRENCE C | PA | 151003109 | NASS CANCELLIERE BRENNER |
| WILLIS | IRA R | PA | DECEMBERTERM200300186 | NASS CANCELLIERE BRENNER |
| WILSON | BERNARD R | PA | 151002475 | NASS CANCELLIERE BRENNER |
| WINDT | MICHAEL J | PA | 161003494 | NASS CANCELLIERE BRENNER |
| WISNANT | RICHARD A | PA | 071204092 | NASS CANCELLIERE BRENNER |
| WOHLFARTH | JOHN T | PA | 161003983 | NASS CANCELLIERE BRENNER |
| WOODING | JAMES | PA | 003465 | NASS CANCELLIERE BRENNER |
| WOODWARD | PAUL H | PA | 160500895 | NASS CANCELLIERE BRENNER |
| WRAY | ROBERT C | PA | 161202812 | NASS CANCELLIERE BRENNER |
| YANKOWY | TIMOTHY V | PA | 090102993 | NASS CANCELLIERE BRENNER |
| YANNUZZI | ROBERT D | PA | 080302357 | NASS CANCELLIERE BRENNER |
| YODERS | CARL J | PA | 160602754 | NASS CANCELLIERE BRENNER |
| YORDEN | RAYMOND E | PA | 000723 | NASS CANCELLIERE BRENNER |
| YUELLING | EUGENE | PA | 140603288 | NASS CANCELLIERE BRENNER |
| ADKINS | BILLY G | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| ALFORD | KATE H | TX | 45,420 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | GEORGE A | TX | 45,107 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | JACK C | TX | 41,545 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | WILLIAM F | TX | 46,314 | NEGEM, BICKHAM & WORTHINGTON |
| ANDERSON | MARY G | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| ANDERSON | THEOTIS | TX | 45,421-A | NEGEM, BICKHAM & WORTHINGTON |
| ARPS | WINFORD | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| ARTERBERRY | BONNIE R | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| BAGLEY | CARNELL | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| BAGLEY | JOHNNY D | TX | 41,600-A | NEGEM, BICKHAM & WORTHINGTON |
| BATTEE | CLIO | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| BAXTER | WILLIE E | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE | TX | 45,104 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE J | TX | 46,296 | NEGEM, BICKHAM & WORTHINGTON |
| BIGGS | CHARLIE B | TX | 41,169 | NEGEM, BICKHAM & WORTHINGTON |
| BLACK | KENNETH C | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| BROOKS | WILLIE B | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | HOBERT | TX | D01-166581 | NEGEM, BICKHAM & WORTHINGTON |
| BRYANT | LOYD | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| BURGE | ROBERT E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| CALDWELL | EDDIE | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| CARPENTER | OTIS R | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE | HENRY E | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE | ROSIE M | TX | 41,285 | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| CHRISTIAN | RANDLE W | TX | 45,107 | NEGEM, BICKHAM & WORTHINGTON |
| CLAY | DAUNE R | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| COTTON | WILLIE R | TX | 41,218-A | NEGEM, BICKHAM & WORTHINGTON |
| DAVIS | ROBERT E | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | CALVIN D | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | CALVIN D | TX | DV98-03696-A | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | JOHN A | TX | 41,600-A | NEGEM, BICKHAM & WORTHINGTON |
| DIVINEY | BILLY F | TX | 46,927 | NEGEM, BICKHAM & WORTHINGTON |
| DIXON | ALBERT | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| EDWARDS | LOUIE | TX | 41,466-A | NEGEM, BICKHAM & WORTHINGTON |
| FIELDING | BILLY J | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| FLOWERS | RUDOLPH L | TX | 45,214 | NEGEM, BICKHAM & WORTHINGTON |
| FORT | SARAH A | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| FULLER | BILLY H | TX | 41,218-A | NEGEM, BICKHAM & WORTHINGTON |
| GALLEGLY | JAMES W | TX | 46,148 | NEGEM, BICKHAM & WORTHINGTON |
| GARNER | KENNETH R | TX | 46,445 | NEGEM, BICKHAM & WORTHINGTON |
| GEDDIE | DEWEY M | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| GODWIN | J E | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| GRAY | S J | TX | 47,181 | NEGEM, BICKHAM & WORTHINGTON |
| GRIFFIN | BERNICE | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| HALL | LONNIE P | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| HALLONQUIST | FREDERICK G | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| HAMPTON | LENION W | TX | 41,466-A | NEGEM, BICKHAM & WORTHINGTON |
| HAMPTON | WILLIE D | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| HARMON | ALFRED | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| HARPER | JIMMIE | TX | 45,215-A | NEGEM, BICKHAM & WORTHINGTON |
| HENDERSON | JESSIE R | TX | 46,445 | NEGEM, BICKHAM & WORTHINGTON |
| HICKS | CHARLIE W | TX | 46,148 | NEGEM, BICKHAM & WORTHINGTON |
| HILBURN | TOMMY C | TX | 46,296 | NEGEM, BICKHAM & WORTHINGTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOBBS | JOE M | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| IGLESIAS | ELEAZAR | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | ARTHUR L | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | ROBERT L | TX | 47,226-A | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | WILLIE A | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | FLOYD | TX | 47,181 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | GENE C | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| JONES | DAVID | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| KENNEDY | JAMES O | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| LACKEY | JOYAL L | TX | 45,420 | NEGEM, BICKHAM & WORTHINGTON |
| LACY | JERRY | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| LEE | RAY | TX | 45,421-A | NEGEM, BICKHAM & WORTHINGTON |
| LYNCH | SAM E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| MATHIS | CARY A | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| MAYFIELD | WILLIE L | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCCASLIN | JAMES M | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCCOY | DAVID R | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCGEE | BURFORD T | TX | 42,100-A | NEGEM, BICKHAM & WORTHINGTON |
| MEDLOCK | WILLIE T | TX | 46,111 | NEGEM, BICKHAM & WORTHINGTON |
| MOORE | MARCUS | TX | 41,347 | NEGEM, BICKHAM & WORTHINGTON |
| NEELY | JOHNNY M | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| ORANGE | HERMAN | TX | 46,312-A | NEGEM, BICKHAM & WORTHINGTON |
| PARKINSON | WILLIE ROBERT | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| PATTERSON | HAZEL I | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| PEASE | GLORIA J | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| PORSCH | WALTER J | TX | 44,731-A | NEGEM, BICKHAM & WORTHINGTON |
| RAY | HENRY L | TX | 45,110 | NEGEM, BICKHAM & WORTHINGTON |
| RINEHART | OPAL V | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| ROBERTS | JULIUS | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| ROBLES | JOSE | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| ROY | JOHNNIE M | TX | 45,104 | NEGEM, BICKHAM & WORTHINGTON |
| RUSSEAU | STOKIE L | TX | 98-04589-C | NEGEM, BICKHAM & WORTHINGTON |
| RUSSELL | OTIS R | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| SANDERS | CHARLIE W | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| SCOTT | JOHNNIE | TX | 41,545 | NEGEM, BICKHAM & WORTHINGTON |
| SIMMONS | CHARLES S | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| SMITH | RICHARD D | TX | 45,110 | NEGEM, BICKHAM & WORTHINGTON |
| SMITH | ROGERS | TX | 42,100-A | NEGEM, BICKHAM & WORTHINGTON |
| SNOWDEN | ROBERT G | TX | 45,883 | NEGEM, BICKHAM & WORTHINGTON |
| STANLEY | LOYED | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| STEWART | EDGAR Z | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| STINECIPHER | LOYD | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| STREET | LONZO | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| TAYLOR | DANIEL C | TX | 41,327 | NEGEM, BICKHAM & WORTHINGTON |
| THOMPSON | FLOYD L | TX | 45,521-A | NEGEM, BICKHAM & WORTHINGTON |
| THOMPSON | HELEN M | TX | 45,959-A | NEGEM, BICKHAM & WORTHINGTON |
| THORN | DEAN E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| TILLEY | BOSTON HENRY | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| TUCKER | JAMES E | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| TUNNELL | ROBBY L | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| WADE | CLEAVEN | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| WAKEFIELD | JOHN J | TX | 46,928-A | NEGEM, BICKHAM & WORTHINGTON |
| WALLACE | JOHN F | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| WALLS | PAUL T | TX | DV98-1266-K | NEGEM, BICKHAM & WORTHINGTON |
| WARFIELD | WILLIE L | TX | DV98-1250-M | NEGEM, BICKHAM & WORTHINGTON |
| WARREN | BURTIS C | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| WARREN | WILLIAM T | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| WASHBURN | JAMES D | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| WILKERSON | DAVE | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | BURNETT | TX | 41,560-A | NEGEM, BICKHAM & WORTHINGTON |
| WILLIS | ELBERT S | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| WOLFE | STELLA L | TX | 45,959-A | NEGEM, BICKHAM & WORTHINGTON |
| WYLIE | STEVE J | OR | 15CV23029 | NELSON MACNEIL RAYFIELD, PC |
| BRENNAN | JOHN | ID | 96877 | NEVIN, KOFOED & HERZFELD |
| NEAL | ROBERT G | ID | CVPI-98-00059A | NEVIN, KOFOED & HERZFELD |
| GAGNON | RICHARD | FL | 201110368CIDL | NEWSOME LAW FIRM |
| HULSEY | Q B | FL | 12CA118310 | NEWSOME LAW FIRM |
| COOK | RODNEY | TN | CV05115 | NICHOL & ASSOCIATES |
| DELFFS | FRANKLIN D | TN | 12C1878 | NICHOL & ASSOCIATES |
| ABBOTT | MICHAEL S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | WILLIAM | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| AGGEN | KENNETH | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| AINSWORTH | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| ALLAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | EARL W | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | HOWARD | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ALLEN | JC | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | WILLIAM O | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| ALTON | L L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GARLAN B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GEORGE W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GLENN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | HOWARD H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | QUINCE H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AREMBURG | RODNEY A | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ATCHISON | GARY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ATWOOD | ELBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JAMES D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JOHNNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AVEY | EUGENE F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAGLEY | GILBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAILEY | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAIRD | ROBERT P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAKER | LEO R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BALFOUR | ALEX | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BALFOUR | BERNARD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BALLENTINE | TIMOTHY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BANKS | DONALD F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARKER | JOHN D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BARKLAND | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNES | BILLIE B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | JOE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BARRETT | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARRON | ALICE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| BARTOSH | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BASS | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAUMGARDNER | ORAN P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAXTER | STANTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BECK | MYRON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BECKNER | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BELL | ELIJAH | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| BELL | JAMMIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BENAVIDEZ | GUILLERMO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BENHAM | JERRY | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| BENOIST | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BERGAN | LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BETTER | RICHARD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BIEBER | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BILLSON | DON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BISHOP | DANNY H | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BISSETT | JAMES F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BJORKLUND | JERRY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BLACKWELL | JESSIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BLUE | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BLUE | DOYLE W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BODY | DOROTHY I | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOMAR | BENJAMIN J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BONNER | ROBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BOSTON | CAREY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| BOSWORTH | ELMER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BOYD | O D | TX | 23502 | NIX, PATTERSON & ROACH, LLP |
| BOYLE | EDWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOYNTON | ROGER E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRADLEY | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRAMLETT | WILLIAM H | GA | 2002-CV-55942 | NIX, PATTERSON & ROACH, LLP |
| BRELAND | WILLIAM P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRIGHTWELL | ORVEL E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRINCEFIELD | CLARENCE G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRITTLE | IRA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRONKHORST | RANDY W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROOKS | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROTHERS | DREXEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BROWN | DOUG | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROWN | HARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRUNELLE | DANIEL W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 305

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUNER | ROBERT C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRUNNER | ROBERT D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUCHANAN | JAMES | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BUDGE | HENRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUNN | KENNETH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURKHOLDER | MICHAEL A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURLESON | EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURLEY | MARK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURNETTE | HARRY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURTON | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUSH | RICHARD A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUSSARD | MARSHALL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BYRAM | BILLY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BYRD | RUDOLPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BYRD | TERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CANSLER | BERTRUM T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CARDONA | ESTEVAN G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CARLISLE | JOE M | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CARLSON | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARMACK | CHARLES K | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CARNER | DAVID | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| CARR | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARRION | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CASH | DONALD R | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CASTEEL | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CAYWOOD | BRENT | TX | 01-C-753 | NIX, PATTERSON & ROACH, LLP |
| CEARNAL | LEE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| CHANCE | JAMES L | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CHANEY | RAYMOND | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHAPA | REY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CHARBONEAU | DANNY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHARIES | ELBERT | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| CHILDERS | JESSE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHILDRESS | GENE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CHILDS | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTENSEN | RANDY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIANSEN | RAY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CIPRIANO | REYNOLDS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CIRLOS | ARTURO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CLARKSON | RICHARD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLARY | LEROY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CLAY | JAMES A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLEMO | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLIFT | ROGER N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COATS | JERRY | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| COKER | DOYLE W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| COLEMAN | PATRICK H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COLLIER | GLENN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COLLINS | ROLAND | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| CONTEREZ | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COOK | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CORDRAY | ROBERT E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CORNETT | BESSIE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CORTEZ | MARCIAL R | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| COTTON | TERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| COVER | CALVIN B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COWAN | JAMES A | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CRAIL | JOHNNY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CREECH | JAMES L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CROW | LEVON | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CROWE | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CRUM | DON C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CRUSE | KIRBY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CRUSE | MARVIN | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CUELLAR | GEORGE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CUMMINGS | DANIEL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CUNNINGHAM | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CURRY | KENNETH E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CZUBA | QUENTON D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DALLAVIS | DARWIN U | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DALTON | STEPHEN G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAMITIO | BRUCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DANEY | JOHNNIEL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAULONG | RICHARD L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DAVEY | LEO J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIDSON | JIMMY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVILA | ALFONSO S | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | DANIEL H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | GARY | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | JAMES J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | NELSE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | THOMAS W | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |
| DAYMON | DAVID L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DECAMP | MARK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DECKERT | RICHARD S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DELANEY | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DELANEY | RANDALL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DELEON | FELIX | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | REYNALDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | SIGIFREDO E | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELESANDRI | LOUIS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| DENEAULT | KENNETH L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DENNY | JEFFREY L | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DESANTO | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DEVINE | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DICKEY | KIRBY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DICKINSON | CRAIG A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DICKSON | RUSSELL | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| DIETERLE | THEODORE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DINET | MITCHEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DINNELL | VERNON G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DIXON | PAUL | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| DIXSON | ELMER | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DOANE | PHILLIP | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOELITSCH | GEORGE | TX | 01-C-753 | NIX, PATTERSON & ROACH, LLP |
| DOLAN | FRANK L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DOLLARHYDE | FRANK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOMINY | WAYNE | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| DOOLIN | DUANE S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOONAN | ELDAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRACH | JANET | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRAPER | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DREWLINGER | OWEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DROULOS | RANDY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DUNAGAN | DONALD T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DUNAWAY | RICK | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DUNCAN | MARTHA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EADES | ROGER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EAGAN | BAYSUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EATON | CLARENCE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| EDGSTROM | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | LEON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | SAMUEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ELKINS | DONALD | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLEDGE | A W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | CLYDE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EMBERG | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ENGELHARDT | IVAN C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ERDMAN | CHARLES E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ERICKSON | KENNETH | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| EWING | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FADOUL | GARY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FAIRCLOTH | BILL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FAIRES | MARVIN L | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FARNER | WILLIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FASSNACHT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FEASTER | FLOYD | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FELTHOFF | BENNIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FERGUSON | WESLEY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FERRELL | BUFORD | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| FIGUERA | SANTOS | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |
| FISCHER | STEVE C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLAKE | CLIFFORD G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLEMING | TERRY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLISOWSKI | JOHNNY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FLISRAM | GORDON L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLORES | ABELARADO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLORES | DAVID | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

Appendix A - 306

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLYNN | BILL J | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FOLAND | WALTER E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLDS | GERALDINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLDVIK | RONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLEY | PATRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLSOM | DELMA | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FONTENOT | DANNIS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FORHAN | TIMOTHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FORRY | TIMOTHY S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOSTER | DOIS | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| FOSTER | JOHN R | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JACK R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FOX | RON L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOX | RONNIE G | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FRAME | WILLIAM | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| FRANCIS | NORMAN E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FRANK | CLINTON H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FRANK | VIRGIL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FREDERIC | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FREDERICK | GILBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FREEMAN | CROFFORD J | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FREEWITH | MIKE | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FRENCH | HARRISON | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| FRENCH | JOSEPHINE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| FREY | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FUNK | WILLIAM J | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FURNESS | GERALD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALAMBOS | PAUL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALE | GARY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALINDO | BENJAMIN V | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GALLAWAY | ALTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALLAWAY | JOE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALLEGOS | JUAN J | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | ABEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JESUS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JOE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JOE R | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | RAUL B | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | SILVESTER N | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARNER | MERLE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARRETT | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARZA | ALBERTO H | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GARZA | JOE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARZA | WILLIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GATHINGS | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEIGER | MORRIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEREAN | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILCHRIST | RUSSELL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILES | JAMES R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILLIHAN | LONNIE R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIMLIN | JAMES D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GINTER | RICHARD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIPSON | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GLISSON | FRED N | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GLOYN | GARY G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOBERT | CHESTER G | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GODBEY | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODINEZ | JESUS V | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GODSHALL | ALFRED | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODWIN | WILLIAM H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOINS | ROGER T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOLDADE | RONALD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | ARTURO T | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | DAVID M | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | JOE D | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | PEDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | PETE G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GORDON | FREDERIC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GRAF | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAHAM | CHARLES | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| GRANT | LARRY W | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| GRAY | J T | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| GRAY | ZANE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAYSON | BERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GREEN | DUSTY R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GREEN | NORA L | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GREEN | SAMUEL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | GRANT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREINER | TIM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRIEPENSTROH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GRIFFIES | JOE | TX | A030856C | NIX, PATTERSON & ROACH, LLP |
| GRIFFIN | JACK | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GRIFFIN | JOHNNY R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GRIGGS | RICHARD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GROSS | STEPHEN W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUFFEY | DAVID S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUILLORY | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GUIN | THOMAS D | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GUNTER | TERRY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUNTRIP | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GUSTAFSON | HOARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUTIERREZ | EVARISTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| HAGGER | ROY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAIRSTON | WALTER | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HALE | ROMALUD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | JOHN M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | LINDSEY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HALL | RICHARD A | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| HALUAPA | SAMUEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | CLARENCE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | FRANK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | LOWELL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMMOND | DELMAR E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMS | CHARLES M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARDESTY | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HARDGROVE | CLARENCE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARE | CLARENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARPER | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | WILLIAM | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HARRISON | COUNCIL S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARVIN | JIMMY W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HASKINS | MAX | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HASKINS | ROY W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HATCH | WILLIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HATLEY | RANDY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | CLIFFORD | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | HAROLD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAYES | CLARA | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| HAYES | ERVIN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAYS | ARTHUR | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HEATH | ELMER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HEIN | ERNEST | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEINS | CHARLES | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HEITZ | MICHAEL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | THOMAS L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | WALTER T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HENDRICK | OTIS D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENRY | SAMUEL J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENSON | BILLY W | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| HENSON | DONALD G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERNANDEZ | RUDY | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HERRENBRUCK | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERRERA | ESTEBAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| HERRON | KELLY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HERRON | RAY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEUETT | LEO W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HICKEY | CLARENCE E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HIGGINS | BOBBY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HIGGINS | NOEL | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| HIGHTOWER | EDWARD | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HIGHTOWER | JOSEPH I | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HILL | HERBERT | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HILL | MARY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HILLEBRAND | ROBERT G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HINES | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HINTON | SAMUEL | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HLADEK | DAVID L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOCHSTETLER | VIRGIL G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HODGES | JERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOEGMAN | DALE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 307

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOFF | ARDWIN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLCOMB | FRANCIS L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLIDAY | FRANK | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HOLMAN | EUGENE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HONEYCUTT | MELVIN E. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HOOPER | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HORNBAKER | CALVIN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HORNER | VICTOR | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOUSE | MICKEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JIMMY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWETH | P C | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HYDRICK | JACKSON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| IMEL | HAROLD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAHAM | DERYL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | JOHN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | LANNY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | THOMAS G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| IRONS | CECIL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | KEITH M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | MILTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | READDY B | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | WILBUR D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACOBS | MYRON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JAMERSON | HAROLD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JAMES | ODIS D | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| JARREAU | JAMES R | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JARRELL | VERNON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| JEFFERY | SAMUEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| JENKINS | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JERNIGAN | GEORGE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | BYRON D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | DONALD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | GREGG A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JAMES B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JIMMY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LAWRENCE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LOVELL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIE | TX | 21,796 | NIX, PATTERSON & ROACH, LLP |
| JOHNSTON | STEVEN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOLLY | RALPH | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| JONES | BOBBY E | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| JONES | CLAUDE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | DAVID | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | MICHEAL G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | SHELY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | THOMAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | TRAVIS A | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| JONES | WALLACE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | WILLIAM A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JUSTICE | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KARR | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KARSTENS | LEE E | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| KAUFFMAN | PHILIP | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KEENER | JOHNNY W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| KEESE | BILLY | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| KEETON | FLOYD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KEITH | DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KELLY | LEO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KENNEDY | CARLTON | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| KENNEMER | JOHN C | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| KENNING | ALFRED | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KIMBERLY | WILLIAM | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KIRKPATRICK | JOE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| KISER | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KITCHEN | LOUIE S | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KLEIMANN | LAWRENCE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| KLINE | ROBERT W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KLONTZ | DAVE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KOCHIS | LEO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KORENEK | FRANK C | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |
| KOSTECKI | MICHAEL T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| KRAMER | JEROME A | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| KROPP | DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KYLES | SHIRLEY B | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| KYRO | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LABERE | ALPHONSE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LACHAPELLE | DONALD G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LACOUR | JAMES M | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LAFAVE | EDWARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAFEVER | GENE S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAKIN | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LAND | MICHEAL J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LANE | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LANGDON | FLOYD | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| LARSON | FREDERICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAWLEY | EDWARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LAYTON | FLOYD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAZANIS | PAUL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEA | BRYAN | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| LEATHERS | RICHARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | JAMES | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | KEITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDFORD | DAVID C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEE | JESSE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEE | RANDOLPH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEHMAN | GEORGE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEONARD | PAUL F | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LEONE | JOHNNY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LEPLEY | RICHARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LERAS | KARLIS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LEVART | GEORGE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | THOMAS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LIEBERT | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIEN | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIGON | LARRY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LINDNER | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINGLE | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINKEY | JAKE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LINN | DONALD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIPPARELLI | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOCKE | JOHN B | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOFTIS | JOHNNY L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LOOMIS | CLARENCE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | JESUS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | MANUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LOSS | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOVEDAY | OTHA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOWE | GARY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LUHN | LESLIE P | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| LUNDBERG | LARRY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LUNDQUIST | HOWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LUTTRELL | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MACE | WALTER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MACEO | SAMUEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MAGRUDER | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MAHITKA | DANIEL R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MALLORY | EUGENE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MALLORY | RONALD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MALONE | JACK J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MANEICE | CLEOTHUS | TX | 100486 | NIX, PATTERSON & ROACH, LLP |
| MANNING | JAMES | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MANNINGS | JAMES | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MARDSEN | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAREK | FRANK M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARKS | ARTHUR L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARLOW | LAREN D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARSH | RUFUS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | EDWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | HOWARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | JESSIE M | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MARTINDALE | BILL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | ANDREW | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | JOSE O | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | REFUGIO G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTORELL | EDWARD F | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MATTHEWS | HENRY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MAULDING | RODNEY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAZE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLOUGH | ALFRED | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLUM | BOBBY | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| MCCOY | GREGORY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCCOY | ROBERT J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCCULLUM | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MCDANIEL | RONALD B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCFARLAND | THOMAS M | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MCGLOTHLIN | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCGONIGAL | BILLY D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MCGUFFIN | JACK | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| MCINTYRE | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKENDRIE | JIM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | TERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | WALTER | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MCMICHAEL | GEORGE O | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| MCPHEE | STANLEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MEANS | CAROL R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MEANS | HOWARD S | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| MEDINA | JIMMY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MEDINA | JOSE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MEDINA | ROBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MEGGINSON | RONALD K | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MEINTS | NORMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MELLER | HENRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MENDOZA | GENORA | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MERRITT | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| METCALF | GENE N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| METKO | TIMOTHY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MEYER | MONTE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MICHNICK | THOMAS J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | JAMES C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | JERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | L A | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MILLER | MILTON L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MILLER | MONTE R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | NORMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | RUDOLPH | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MILLICAN | MARVIN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MILLS | CHESTER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLS | GEORGE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MINCY | JOHN A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | BENNIE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | JOHN W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | HENRY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ROGER A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOFFETT | DEAN | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MONK | DERSON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| MONROE | ERVE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOONEY | ARTHUR C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOORE | CLEARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOORE | DOROTHY A | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MOORE | JERRY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MORA | MIGUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORNINGSTAR | GERALD | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORRIS | HAROLD W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MORRIS | JACKIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MORRIS | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MORTON | HERMAN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MOSLEY | ARCHIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOWERY | ELBERT F | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MUELRATH | GARY V | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MULLINAX | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MUNGUIA | GABRIEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MURAY | CARLOS W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | CARL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | MARY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MURPHY | RAYMOND G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MYERS | JIMMIE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEELY | KENNETH E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | ARTHUR | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | CLIFFORD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | DANIEL A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | HAROLD G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| NELSON | RICKY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETT | EUGENE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETTLES | WILLIAM G | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| NEUNEKER | RAYMOND L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEWLANDS | GREGORY S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEWLANDS | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NICHOLS | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIX | GLENN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIXON | EDGAR W | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| NORTHROP | EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NORWOOD | JAMES D | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| NOVAK | HARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NUNEZ | JUAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| NUTT | CHARLEY F | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| NUTT | WILLIAM F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| O'REAR | JERRY R | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| OBERMAN | DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OCHOA | SALVADOR | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ODOM | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| OGDEN | WILLIE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| OLIVAREZ | JOE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| OLIVAREZ | MANUEL | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| OLIVER | JAMES W | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| OLMSTEAD | ROBERT W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OLSON | KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OLSON | RALPH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ORR | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ORR | LLOYD R | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| ORR | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ORTEN | JERRY | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| OTT | RICHARD C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OTTO | LOWELL E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OTTO | THOMAS N | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OVERSTREET | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OWENS | TOMMIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PACE | OSCAR D | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| PADDOCK | GEORGE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PAGGETT | DON E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | ISREAL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | JOE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PALM | WAYNE F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PAOLI | ANDREW R | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| PARDUE | A J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARHAM | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PARKER | BILLY | TX | 78691 | NIX, PATTERSON & ROACH, LLP |
| PARKER | HENRY G | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PARKER | JOE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PARKER | WILLIAM | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| PARKINS | HENRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PATE | JOHN J | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATRICK | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATRICK | THOMAS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PATTON | JOHN | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| PATTON | WILLIAM | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PAYNE | CHARLES W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEACOCK | PLATER B | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| PEARCE | LARRY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PEDERSON | GORDON E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEDERSON | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PENA | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PENA | ROBERTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEONE | REGINALD C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEREZ | ARMANDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | FIDEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PERKINS | CURTIS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PETER | JAMES M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PETTIGREW | EDDIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PEVOTO | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PHELPS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPPE | BURTON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | JASPER | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | WILLIAM | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PIERSON | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PINA | TADEO | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 309

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PINESETTE | LUETELLIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| PINON | MIGUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PINSON | AUBREY D | TX | 01-0180 | NIX, PATTERSON & ROACH, LLP |
| PIPKIN | JACK A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PIPKIN | WILLIAM H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTS | CHARLES W | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PITTS | DANNY T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTSINGER | GENE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITZER | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PIWETZ | DANIEL | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| PLETTENBERG | BILL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PLOUGH | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| POLELLO | MICHAEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POWELL | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| POWELL | RICHARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PRATT | JOHN W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PRESSLEY | RALPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PREWITT | ELDEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PRIBIE | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PRYOR | HUGH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PURIFOY | WILLIAM | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| QUILLIN | JAMES H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAHN | MAX L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | ANDRES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | JESUS C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | ROBERTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RANDALL | LAVENIA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| RANDALL | NORMAN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RANKIN | VIRGIL | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| RATHER | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAY | JACOB | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REAGAN | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| REAM | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REDFEARN | JAMES T | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| REED | DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REED | WALTER E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| REED | WILSON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REESE | EARNEST H. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REEVES | RODNEY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| REIMER | GERD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RETHAFORD | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNA | ALEJANDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | CLIFFORD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | MORRIS A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RHINEBOLD | RICHARD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RHODES | BENJAMIN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| RICH | BILLY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RICHARDSON | GERALD K | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RICHMOND | SAM | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| RIDEOUT | RODRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RILEY | MARK | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RILEY | ORA SR. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RINEHART | RICKY L | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RINKHART | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIPPLINGER | ANDREW | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIVERA | FRANK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROBBINS | KENNETH | TX | 05C441 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | DANIEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | HENRY A | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ROBINS | JACK L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | WENDELL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ROBLES | SANTOS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RODDY | JAMES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODDY | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RODMAN | PAUL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODOCKER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | ANDRES A | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | NICK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | CHRISTOVAL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | JAMES H | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | L R | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ROHLER | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ROHMAN | CLAYTON R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROJAS | LORENZO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROJAS | REFUGIO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| RONNFELDT | KEITH C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RONNFELDT | RAYE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSA | LEONARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSE | MYRL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSS | HULON K | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ROWDEN | ROBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ROWLAND | RONALD E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| RUARK | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RUFFIN | LEMMIE L | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RUHMANN | HAROLD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RUSH | WILLIAM L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSSELL | DAVID A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSSELL | JAMES H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RYCKMAN | MARK S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAFLEY | DAVID | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SALAZAR | ALCARIO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SALDANA | JOSE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SALINAS | ALBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SALINAS | PEDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SALMINEN | PAUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAMPSON | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SANDERS | MARC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SAVAGE | HALLEY E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAWATZY | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | DOYLE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | JOSEPH G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | RONALD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCIARA | CARLO | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | IVAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SCOVELL | TERRANCE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCROGGINS | NORMAN L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SDAO | DENNIS A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEALE | GEORGE MILLARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SEARCY | LARRY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEARLS | TERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIDL | DAVID C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIFERT | LOREN L | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SELLERS | JERRY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SELLERS | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SENDEJAS | ANTONIO R | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SERNA | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SERVANTE | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SESSION | ROBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SEVERNS | GLENN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEWELL | EARL E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHANNON | JAMES O | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHAUNESSY | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHAW | WALTER | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| SHAW | WALTER | TX | 21,424 | NIX, PATTERSON & ROACH, LLP |
| SHELL | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHEPHERD | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHERMAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHOOK | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SIFUENTES | FRANK D | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SIKES | BILLY G | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| SIKES | CLARENCE B | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| SILVESAN | DAVID E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | KENNETH R | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| SIMMS | GEORGE S | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SIMS | CLEO W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SKOGAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SLAYTON | STANELY F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SLETTEN | RALPH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMALL | WILLIAM T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ALBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SMITH | CLINTON J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | COLON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | DANIEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | DANIEL M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | EARLY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JEROLD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JOHN G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RAYMOND E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ROCKY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RONALD C | TX | B0170200 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | THOMAS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM A | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIE | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WYLIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | JOSEPH W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SNOW | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SNYDER | SAMUEL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SOTELO | RODOLFO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SOUTH | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SOWELL | WILLIAM L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SPEED | JOHN E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SPILKER | CHARLES W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SPINDLE | ROY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SQUIRES | LLOYD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| STAEHNKE | DAVID E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STANFORD | LARRY D | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| STARK | PAUL M | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| STEELE | EDDIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STEGALL | LARRY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | JERRY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STEPHENS | FELIX | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| STEWART | PAUL D | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| STOCKINGER | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STOVER | GLEN L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STRINGER | MACK | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| STROUD | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STROUD | LELAND | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SUDAR | GERALD F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SULLIVAN | ROBERT M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUSAG | KEVIN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SWORDEN | WILLARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SYDOW | REGINALD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SYNCO | STEVE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| TANKSLEY | ODELL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TANNER | WILLIAM H | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TATE | CARL W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TATE | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | JOE D | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | ROOSEVELT | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| TEIGEN | JULIAN K | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TERBELL | GENE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TERRASO | MICHAEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| THEUS | LILLIE B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THODE | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | BENNIE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | KENNETH L. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | LEON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMASON | MARKEL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | BRENT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DANNY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | JERALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | RICHARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ROY G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ROYCE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | RUBEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THORBECKE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | TOMMY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | SHEDRECK | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THRELKELD | BOBBY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| TIBBETS | ERNEST E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TILLMAN | WILLARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TIMULICK | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TOMBARELLI | JOHN P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TONEY | JAMES C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TONEY | PERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TORRES | FEDERICO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| TOTTY | WINSTON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| TOWNSEND | EDD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| TRAVTZ | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TROPLE | THEODORE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TROTT | SEVILLE A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TUCKER | BILLY J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TURNER | GEORGE | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | WILLIAM A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TYLER | DAVID E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| VALADEZ | ARMANDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VAN VOORST | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| VANDEGRIFT | JAMES M | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| VAUGHN | WILLIAM | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| VEACH | THOMAS R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VENSEL | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VERBON | BODY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| VILLARREAL | LIONEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VINES | THIBER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VONA | ANDREW | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| WADDELL | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WAKELEY | DANIEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALDROP | BILLIE | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| WALKER | CHARLIE D | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WALKER | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | DAVID L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WALLINGFORD | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTER | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTON | FREEMAN | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WARD | LEON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WARD | SAMMIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WARDEN | PATRICK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| WARNER | STANLEY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| WARNIX | HAROLD | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WATKINS | BOBBY W | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WATSON | ROY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WEBB | WILLIS T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WEHR | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WELLS | JAMES R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WELLS | JAMES V | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WESLEY | WADE | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| WHALEY | GERDES C | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHEELER | MARY H | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHIPPLE | STANLEY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHISENHUNT | BERNIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | GLEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | MELVIN | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WHITE | BARBARA LEE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHITE | HAROLD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHITE | M T | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| WHITE | OLIVIA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WHITE | THOMAS | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WHITEHOUSE | GEORGE W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITLOCK | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLET | WALLACE H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | DWIGHT | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | EUGENE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | IVORY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | LAURETTA D. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | REAPER | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WILLINGHAM | WYNDLE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WILLIS | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLITS | BOBBY E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WILSON | MIKE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | STANTON H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WINSTEAD | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WIRE | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WISE | MARION T | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WOHLERS | HAROLD H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOOD | OKLIE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOODCOCK | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOODS | ARTHUR | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| WOODS | HENRY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOOLFORD | RONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOOTEN | ARVIDEAN | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WORDON | MERTON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WYATT | CHARLES R | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 311

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | GARY M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YACKEL | MICHAEL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| YBARRA | ARNULFO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| YEAGER | DEAN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YORK | ROBERT N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YORK | SAMUEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| YOST | LARRY T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ZAMORA | ISIDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ZEHM | CLARENCE G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZEPEDA | DANIEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIEGER | DONALD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIMMERMAN | SAMUEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZUFALL | ROY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ALBEE | CLIFFORD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ALEXANDER | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ANDERSON | FRED | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ANGEL | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ARMSTRONG | LEROY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ATKINSON | HARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BAKER | GLENN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BATEMAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BAYNE | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BECKER | HENRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BERGER | VICTOR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BERRY | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BINGHAM | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BIVENS | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOLMAN | FRANCIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOOEN | LARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOYCE | STEPHEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRADLEY | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRANTNER | HAROLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BREMER | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRILEY | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRISCOE | SAMUEL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRITTON | DAROLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BROWN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRYSON | HUGH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BURFORD | JOHN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BYNUM | LAWRENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CANNOY | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CHRISTENSEN | RODNEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CLARK | OLIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLE | CALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLES | DENA | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLLINS | BILL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CORRELL | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CORRICK | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COX | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COY | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CRAFT | RAYMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CRANE | BENJAMIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CUMMINGS | FRED | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DAVIS | CLARENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DAVISON | LARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DUKART | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DUNCAN | GENE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DVORAK | DOANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DYE | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ELWOOD | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ENNIS | CHARLES D | MD | 95223502 | NOLAN, STEPHEN J LAW OFFICES OF |
| ESHELMAN | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ESTABROOK | WARREN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FARMER | EDMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FARMER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FISHER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOHRMAN | ALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOREMAN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOUNTAIN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FREITAG | HOMER | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GALLAGHER | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GANTT | RON | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GANTT | TOM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GARLAND | GARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GASKEY | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASKILL | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GNAU | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GOODWIN | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRADY | BLAINE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRAY | KEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRISWOLD | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GUSTAFON | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GUZMAN | JUAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HALL | JAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HAMPTON | IRWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HAMPTON | LYLE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HARRIS | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HARVEY | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HERMAN | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HICKMAN | DELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HILL | DANIEL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HINES | ROLLIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HITZ | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HOLSWORTH | BARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HUMPHRYS | THOMAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HUNTER | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| IRWIN | LLOYD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JAGER | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JOHNSON | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JOHNSON | RAYMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JUSTICE | PATRICK V | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KAISER | STANLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KAUFMAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KELLEY | DEANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KEMPER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KERN | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KING | ALLEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KRUGER | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | NOLAN, STEPHEN J LAW OFFICES OF |
| LARSON | ARNOLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LATHEN | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LOVRIEN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MARRS | GEORGE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MCALLASTER | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MEANS | ALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MELCHER | DUANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MELCHER | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MILLER | ERIE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MITCHELL | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MITCHELL | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MOFFATT | EVERETT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MORRILL | GLENN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| NELSON | GEORGE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| NOFZIGER | JESSE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ODDEN | DUANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ODOM | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ORMSBY | GENE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| OWEN | DALE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PAGE | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARRENT | STEVEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARTRIDGE | STANLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARVIN | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PASCOE | THOMAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PEACOCK | DOUGLAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PETTNER | CLARENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PETTNER | DELBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RAGAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RASH | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RICE | ALLEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RICKLES | ERNEST | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROE | WESLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | JOHN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | MARION | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROTH | NORMAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SARBECK | WAYNE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SCHEELE | BENJAMIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SCHRAM | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SHEFFIELD | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SHORT | WALTER S. | MD | 95223501 | NOLAN, STEPHEN J LAW OFFICES OF |
| SIMON | DOUGLAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLOAN | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMALLEY | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMILEY | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMITH | DAVE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMITH | JACK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SPITZ | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STANLEY | DALE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STAUFFER | EDWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STAUFFER | JOSEPH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STEEPROW | LESLIE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STEINBRINK | LEONARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STOHMEYER | RALPH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SWAYNGINO | NICK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| TEAGUE | GUY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| THOMPSON | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| TRAHAN | DAVID | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| USHER | DARWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| VONSILD | RONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WALLACE | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WALLACE | RONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WATSON | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WEBER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | CARL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | RON | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WOLF | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| YOUNG | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FIORILLO | FRANCIS M | CA | BC153885 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| STEWART | CHERYL S | CA | BC329375 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| TRUJILLO | BENJAMIN | CA | BC200091 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| WOOD | HEBERT L | MS | ADMIN | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| BLACK | SAMUEL | MS | 2001-17-CV1 | NORRIS & PHELPS |
| BLACKLEDGE | JEFFIE R | MS | ADMIN | NORRIS & PHELPS |
| BRIDGES | HOWARD B | MS | ADMIN | NORRIS & PHELPS |
| CHERRY | MARY L | MS | 2001-17-CV1 | NORRIS & PHELPS |
| COATS | ROY C | MS | ADMIN | NORRIS & PHELPS |
| DAUGHERTY | JAMES | MS | 2001-17-CV1 | NORRIS & PHELPS |
| DEAL | JAMES H | MS | 2001-17-CV1 | NORRIS & PHELPS |
| DODD | CARRIE P | MS | 2001-17-CV1 | NORRIS & PHELPS |
| EDWARDS | LEONA T | MS | ADMIN | NORRIS & PHELPS |
| ELMS | MAC E | MS | 2001-17-CV1 | NORRIS & PHELPS |
| GIBSON | EUGENE | MS | ADMIN | NORRIS & PHELPS |
| GOFF | RAMONA J | MS | ADMIN | NORRIS & PHELPS |
| GRANT | REX E | MS | 2001-17-CV1 | NORRIS & PHELPS |
| GUSTA | LARRY | MS | CV-99-0129 | NORRIS & PHELPS |
| HARRIS | LINDA M | MS | 99-0118 | NORRIS & PHELPS |
| HEDRICK | THOMAS W | MS | 2001-17-CV1 | NORRIS & PHELPS |
| HILL | ROBERT | MS | CV-99-0173 | NORRIS & PHELPS |
| JOHNSON | WALTER L | MS | ADMIN | NORRIS & PHELPS |
| LEE | JOHN | MS | ADMIN | NORRIS & PHELPS |
| LONG | JAMES | MS | ADMIN | NORRIS & PHELPS |
| MATTHEWS | LARRY G | MS | 2001-17-CV1 | NORRIS & PHELPS |
| MCGAHA | HARLAN | MS | ADMIN | NORRIS & PHELPS |
| ROBINSON | AMMIE L | MS | 2001-17-CV1 | NORRIS & PHELPS |
| RUCKER | GEORGE | MS | ADMIN | NORRIS & PHELPS |
| SANDERS | BRENDA | MS | ADMIN | NORRIS & PHELPS |
| SWAN | MAXINE G | MS | 2001-17-CV1 | NORRIS & PHELPS |
| THAMES | RECIE F | MS | ADMIN | NORRIS & PHELPS |
| THOMPSON | MARY | MS | ADMIN | NORRIS & PHELPS |
| WALKER | L T | MS | ADMIN | NORRIS & PHELPS |
| WILSON | HAYBERT | MS | 2001-17-CV1 | NORRIS & PHELPS |
| ALLEN | RUSSEL E | IL | 2014L000867 | O'BRIEN LAW FIRM, PC |
| ARNOLD | DANIEL W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ARTHUR | DONALD D | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BEACH | CARL J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BELEW | STACIE | MO | 1722CC01310 | O'BRIEN LAW FIRM, PC |
| BENSON | ERIC R | IL | 2016L001573 | O'BRIEN LAW FIRM, PC |
| BERNARD | WILLIAM G | MO | 1222CC00477 | O'BRIEN LAW FIRM, PC |
| BLACKFORD | RONALD | IL | 06L173 | O'BRIEN LAW FIRM, PC |
| BLACKSTOCK | ODELL O | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BOLES | KEVIN | MO | 1522CC11250 | O'BRIEN LAW FIRM, PC |
| BOLINGER | JOHN F | IL | 2012L001865 | O'BRIEN LAW FIRM, PC |
| BOOTH | RICHARD L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BOSS | JOSEPH L | IL | 2017L000587 | O'BRIEN LAW FIRM, PC |
| BOSSHART | BURNELL L | IL | 2013L000903 | O'BRIEN LAW FIRM, PC |
| BREWER | CLIFFORD D | MO | 1222CC10746 | O'BRIEN LAW FIRM, PC |
| BROUGHTON | JAMES | IL | 05L114 | O'BRIEN LAW FIRM, PC |
| BUCKNER | CARL J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BULEN | ROBERT A | MO | 1622CC09702 | O'BRIEN LAW FIRM, PC |
| BUMGARNER | REGGIE W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CALDWELL | HERMAN S | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CALLAHAN | BENJAMIN | MO | 1622CC00018 | O'BRIEN LAW FIRM, PC |
| CARGILL | IRVIN L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CARTER | DALLAS C | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CASEY | RICHARD | MO | 1522CC00529 | O'BRIEN LAW FIRM, PC |
| CHILDRESS | CHARLES J | IL | 2009L00342 | O'BRIEN LAW FIRM, PC |
| CLARK | JAMES P | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CLAYTON | JAMES S | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| COLE | RONNIE L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CRAWFORD | WILLIAM B | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| DECKARD | LAWRENCE E | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| DUERST | DORIS | MO | 1322CC09922 | O'BRIEN LAW FIRM, PC |
| DURHAM | THOMAS E | IL | 03L812 | O'BRIEN LAW FIRM, PC |
| ELDER | ARTHUR | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ELLIS | CHARLEY | MO | 0722CC00175 | O'BRIEN LAW FIRM, PC |
| ELSTON | LOUIS H | MO | 1622CC09760 | O'BRIEN LAW FIRM, PC |
| ESSARY | DAN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ESTIS | LAMAR D | IL | 2013L000757 | O'BRIEN LAW FIRM, PC |
| EVANS | LELAND | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| EVANS | RICKY R | MO | 1322CC00881 | O'BRIEN LAW FIRM, PC |
| FESSLER | EVERETT J | MO | 1222CC01324 | O'BRIEN LAW FIRM, PC |
| FORMBY | MILDRED | IL | 03L342 | O'BRIEN LAW FIRM, PC |
| FORRESTER | CLARENCE A | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| FUEGNER | LEO P | IL | 04L76 | O'BRIEN LAW FIRM, PC |
| GARDNER | DWIGHT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| GERST | DAVID S | MO | 0722CC07941 | O'BRIEN LAW FIRM, PC |
| GREEN | EDDIE B | IL | 03L1434 | O'BRIEN LAW FIRM, PC |
| GRENON | ALMOUR J | IL | 2012L001339 | O'BRIEN LAW FIRM, PC |
| HACHTEL | MICHAEL C | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HAEN | CLAYTON | MO | 1322CC09683 | O'BRIEN LAW FIRM, PC |
| HANKAMER | WALMER | IL | 06L233 | O'BRIEN LAW FIRM, PC |
| HANSEN | MAXINE R | MO | 1122CC00006 | O'BRIEN LAW FIRM, PC |
| HARRIS | JOANN C | IL | 03L1349 | O'BRIEN LAW FIRM, PC |
| HARVEY | DELMAR | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HAYES | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HEIL | PHILLIP E | MO | 1222CC09748 | O'BRIEN LAW FIRM, PC |
| HINOTE | JAMES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HOLDER | MARTIN D | IL | 05L280 | O'BRIEN LAW FIRM, PC |
| HONEYCUTT | LUTHER | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HOOKER | JOHN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HYDER | BLUFORD G | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JEFFRYES | DONALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JEFFRYES | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JONES | CLINTON | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JONES | FRANKLIN E | MO | 1722CC00087 | O'BRIEN LAW FIRM, PC |
| JUENGEL | JON | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JURGILANIS | DOUGLAS A | IL | 2014L000415 | O'BRIEN LAW FIRM, PC |
| KEITHLEY | MAX | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KENNEY | MIKE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KNIGHT | GERALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KOUGH | VERN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KROLIKOWSKI | ROBERT F | IL | 2012L000741 | O'BRIEN LAW FIRM, PC |
| KRUSEMARK | ROGER | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LANEY | R B | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LEAHY | RICHARD J | MO | 1422CC09178 | O'BRIEN LAW FIRM, PC |
| LITTLE | ARVILLE L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LITTLE | HUBERT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LONG | CHARLES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LORFING | WAYNE A | MO | 1622CC11533 | O'BRIEN LAW FIRM, PC |
| LOWRY | RICHARD L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LUTMAN | RAYMOND E | MO | 1422CC00863 | O'BRIEN LAW FIRM, PC |
| MASSEY | RONALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MCCOOL | RUTH | IL | 03L1348 | O'BRIEN LAW FIRM, PC |
| MCCULLOUGH | CLARENCE E | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MCGRANAHAN | HAROLD | MO | 1422CC09110 | O'BRIEN LAW FIRM, PC |
| MCLAIN | DONALD J | MO | 1322CC00512 | O'BRIEN LAW FIRM, PC |
| MCMILLIAN | HUGH J | MO | 022-00-503 | O'BRIEN LAW FIRM, PC |
| MEASE | FRANCIS | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MEYERMANN | RAYMOND L | MO | 1722CC00303 | O'BRIEN LAW FIRM, PC |
| MILLER | WILLIAM | MO | 1722CC10690 | O'BRIEN LAW FIRM, PC |
| MITCHELL | PATRICIA A | IL | 2015L000461 | O'BRIEN LAW FIRM, PC |
| MOHLER | HERBERT D | IL | 2013L000106 | O'BRIEN LAW FIRM, PC |

Appendix A - 313

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRILL | THOMAS R | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MORRISON | LESLIE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| NELSON | JOE T | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| NEWTON | LOWELL | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| OBERKFELL | GUSTAVE J | MO | 1222CC00344 | O'BRIEN LAW FIRM, PC |
| PATERSON | SHIRLEY | MO | 1722CC09964 | O'BRIEN LAW FIRM, PC |
| PATRICK | JAMES W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| PENFOLD | GILBERT H | MO | 1722CC00808 | O'BRIEN LAW FIRM, PC |
| PETERSON | ROBERT J | MO | 1122CC09384 | O'BRIEN LAW FIRM, PC |
| PICKETT | THOMAS J | MO | 1722CC00941 | O'BRIEN LAW FIRM, PC |
| PRICE | TERRY W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| RASCHER | EVELYN R | MO | 012-00473 | O'BRIEN LAW FIRM, PC |
| ROBERTS | DANIEL F | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ROESCH | WILLIAM | MO | 1522CC00086 | O'BRIEN LAW FIRM, PC |
| RUSSELL | JOHN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SHAFFER | WILLARD L | MO | 1322CC09853 | O'BRIEN LAW FIRM, PC |
| SHAW | GEORGE F | MO | 1622CC10453 | O'BRIEN LAW FIRM, PC |
| SHOUSE | EDNA | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SIMMS | FLOYD | MO | 1722CC11365 | O'BRIEN LAW FIRM, PC |
| SITTINGDOWN | JOHNNY Q | MO | 1322CC09829 | O'BRIEN LAW FIRM, PC |
| SMITH | JAMES W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SMITH | WAYNE | IL | 06L917 | O'BRIEN LAW FIRM, PC |
| SPEER | CARL | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| STEVENS | PAT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| STIDHAM | JAMES V | IL | 2017L000619 | O'BRIEN LAW FIRM, PC |
| TATE | WILLIAM V | MO | 1722CC11199 | O'BRIEN LAW FIRM, PC |
| TAYLOR | BILLY F | MO | 1622CC00222 | O'BRIEN LAW FIRM, PC |
| THOMAS | EDDIE J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| THOMPSON | RONALD R | IL | 05L301 | O'BRIEN LAW FIRM, PC |
| TIVENER | DANIEL H | IL | 07L96 | O'BRIEN LAW FIRM, PC |
| TRUEBLOOD | RALPH | IL | 04L1037 | O'BRIEN LAW FIRM, PC |
| TURNER | JASPER | IL | 03L360 | O'BRIEN LAW FIRM, PC |
| UNDERWOOD | DALE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| VAUGHN | LARRY | MO | 1322CC09837 | O'BRIEN LAW FIRM, PC |
| VEAZEY | JAMES A | MO | 0822CC00247 | O'BRIEN LAW FIRM, PC |
| WAKE | CHARLEY | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WALDRON | ALVIN R | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WARFIELD | MARVIN | MO | 0321884 | O'BRIEN LAW FIRM, PC |
| WEINER | EDWARD M | MO | 1722CC00952 | O'BRIEN LAW FIRM, PC |
| WELCH | JOHN D | MO | 1622CC09889 | O'BRIEN LAW FIRM, PC |
| WHITAKER | STEVE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WHITE | DELANO | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WILHELM | ELMER M | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WILLEY | JAMES | MO | 1322CC00398 | O'BRIEN LAW FIRM, PC |
| WILSON | BARRY J | IL | 2017L000132 | O'BRIEN LAW FIRM, PC |
| WILSON | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WOLLARD | JAMES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WRIGHT | LEO | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WURTZ | MARY | IL | 2013L000111 | O'BRIEN LAW FIRM, PC |
| YEPSEN | HAROLD L | MO | 1722CC11419 | O'BRIEN LAW FIRM, PC |
| YOUNG | GEORGE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | ODOM LAW FIRM |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ALLEN | NELDA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| ANDREWS | LINDA | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ARMSTRONG | WILLIE | MO | 02200502 | ODOM LAW FIRM |
| ARNOLD | DANIEL W | MO | 02200502 | ODOM LAW FIRM |
| ARTHUR | DONALD D | MO | 02200502 | ODOM LAW FIRM |
| ASHLEY | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ASHLEY | STERLING | AR | CIV01-425-3 | ODOM LAW FIRM |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BEACH | CARL J | MO | 02200502 | ODOM LAW FIRM |
| BEAVER | NETTIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BENTZ | LELA C | AR | CV-2002-238-6 | ODOM LAW FIRM |
| BEVER | HENRY M | AR | CIV2000-220-2 | ODOM LAW FIRM |
| BEVER | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BLACKSTOCK | ODELL O | MO | 02200502 | ODOM LAW FIRM |
| BONEY | CLAUDE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BOOTH | RICHARD L | MO | 02200502 | ODOM LAW FIRM |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRAZEAR | GARY H | AR | CIV01-425-3 | ODOM LAW FIRM |
| BRIGGS | TONY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRYANT | JACK | AR | CIV2000-085-2 | ODOM LAW FIRM |
| BUCKNER | CARL J | MO | 02200502 | ODOM LAW FIRM |
| BUMGARNER | REGGIE W | MO | 02200502 | ODOM LAW FIRM |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CALDWELL | HERMAN S | MO | 02200502 | ODOM LAW FIRM |
| CARGILL | IRVIN L | MO | 02200502 | ODOM LAW FIRM |
| CARR | JAMES | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| CARTER | DALLAS C | MO | 02200502 | ODOM LAW FIRM |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CLARK | JAMES P | MO | 02200502 | ODOM LAW FIRM |
| CLAYTON | JAMES S | MO | 02200502 | ODOM LAW FIRM |
| COLE | RONNIE L | MO | 02200502 | ODOM LAW FIRM |
| COOPWOOD | REBA | AR | CIV2000-872-2 | ODOM LAW FIRM |
| COX | WILLIAM L | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CRANFORD | JIMMY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CRAWFORD | WILLIAM B | MO | 02200502 | ODOM LAW FIRM |
| CROSS | BUELE | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CROSS | CARLTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CROSS | JOHN W | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CUMMINGS | RAY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DANIELS | MALVIN | AR | CIV2000-085-2 | ODOM LAW FIRM |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DAVIS | JIM | AR | CIV2000-085-2 | ODOM LAW FIRM |
| DEATON | ROY T | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DECKARD | LAWRENCE E | MO | 02200502 | ODOM LAW FIRM |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DOSS | BARRY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| DUNN | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ELDER | ARTHUR | MO | 02200502 | ODOM LAW FIRM |
| ELKINS | TOMMY | AR | CIV01-425-3 | ODOM LAW FIRM |
| EMERSON | HENRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ESSARY | DAN | MO | 02200502 | ODOM LAW FIRM |
| EVANS | LELAND | MO | 02200502 | ODOM LAW FIRM |
| EVANS | RAYMOND | AR | CIV99-96-5 | ODOM LAW FIRM |
| FITE | DAVID | AR | CIV2000-085-2 | ODOM LAW FIRM |
| FORRESTER | CLARENCE A | MO | 02200502 | ODOM LAW FIRM |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | ODOM LAW FIRM |
| FOSTER | HOWARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| FURR | VIRGEL C | AR | 2002-524 | ODOM LAW FIRM |
| GARDNER | DWIGHT | MO | 02200502 | ODOM LAW FIRM |
| GULLEY | EARNEST | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HACHTEL | MICHAEL C | MO | 02200502 | ODOM LAW FIRM |
| HANCOCK | CHARLES | AR | CIV01-425-3 | ODOM LAW FIRM |
| HANSON | TERRY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| HARVEY | DELMAR | MO | 02200502 | ODOM LAW FIRM |
| HAYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| HENDERSON | JAMES E | AR | ADMIN | ODOM LAW FIRM |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HINES | CLEOTIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HINOTE | JAMES | MO | 02200502 | ODOM LAW FIRM |
| HINSHAW | DON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLMES | RANDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| HOLTON | WILLIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HONEYCUTT | LUTHER | MO | 02200502 | ODOM LAW FIRM |
| HOOKER | JOHN | MO | 02200502 | ODOM LAW FIRM |
| HOOKS | WARREN | AR | CIV2000-173-2 | ODOM LAW FIRM |
| HOUSE | ED | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HUNTER | CRAIG | AR | CIV2000-220-2 | ODOM LAW FIRM |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HYDER | BLUFORD G | MO | 02200502 | ODOM LAW FIRM |
| JACKSON | J B | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| JACKSON | VERGIL L | AR | CV-2002-238-6 | ODOM LAW FIRM |
| JACOBS | JOHN | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JEFFERS | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JEFFRYES | DONALD | MO | 02200502 | ODOM LAW FIRM |
| JEFFRYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| JONES | CLERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JONES | CLINTON | MO | 02200502 | ODOM LAW FIRM |
| JONES | RANDY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JUENGEL | JON | MO | 02200502 | ODOM LAW FIRM |
| KEITHLEY | MAX | MO | 02200502 | ODOM LAW FIRM |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNEY | MIKE | MO | 02200502 | ODOM LAW FIRM |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| KNIGHT | GERALD | MO | 02200502 | ODOM LAW FIRM |
| KNIGHT | LARRY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| KOUGH | VERN | MO | 02200502 | ODOM LAW FIRM |
| KRUSEMARK | ROGER | MO | 02200502 | ODOM LAW FIRM |
| LACY | JOE D | AR | CIV01-425-3 | ODOM LAW FIRM |
| LANDON | JOHNNY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LANEY | R B | MO | 02200502 | ODOM LAW FIRM |
| LANGLEY | KINTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LEAMONS | PAUL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | ODOM LAW FIRM |
| LITTLE | ARVILLE L | MO | 02200502 | ODOM LAW FIRM |
| LITTLE | HUBERT | MO | 02200502 | ODOM LAW FIRM |
| LONG | CHARLES | MO | 02200502 | ODOM LAW FIRM |
| LOWRY | RICHARD L | MO | 02200502 | ODOM LAW FIRM |
| LUSBY | RACHEL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MANNING | RALPH | AR | CIV99-179-3 | ODOM LAW FIRM |
| MARKS | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MASSEY | RONALD | MO | 02200502 | ODOM LAW FIRM |
| MAYS | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCATEER | ARLIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCATEER | BOBBY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCBAY | RANDY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCANN | DOYCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCULLOUGH | CLARENCE E | MO | 02200502 | ODOM LAW FIRM |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | ODOM LAW FIRM |
| MCELROY | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCMANUS | LAVON | AR | CIV2000-220-2 | ODOM LAW FIRM |
| MCMILLIAN | HUGH J | MO | 022-00503 | ODOM LAW FIRM |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| MEASE | FRANK I | MO | 02200502 | ODOM LAW FIRM |
| MERRITT | MARY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MITCHELL | HARLON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORGAN | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORRILL | THOMAS R | MO | 02200502 | ODOM LAW FIRM |
| MORRIS | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORRISON | LESLIE | MO | 02200502 | ODOM LAW FIRM |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| NELSON | JOE T | MO | 02200502 | ODOM LAW FIRM |
| NEW | DAVID | AR | CIV2000-220-2 | ODOM LAW FIRM |
| NEWSOM | JAMES T | AR | CIV2002-64-1 | ODOM LAW FIRM |
| NEWTON | LOWELL | MO | 02200502 | ODOM LAW FIRM |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| NOLTE | LARRY | AR | CIV200-32 | ODOM LAW FIRM |
| OHARA | WILLIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PACE | JON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PARHAM | LEON | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PARKER | SAMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PATRICK | JAMES W | MO | 02200502 | ODOM LAW FIRM |
| PATTON | MACON | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PERRYMAN | BILL | OK | CJ09899 | ODOM LAW FIRM |
| PETTY | JAMES | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PHILLIPS | SHIRLEY | AR | CV04877913 | ODOM LAW FIRM |
| PIERCE | OLGA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| PRICE | TERRY W | MO | 02200502 | ODOM LAW FIRM |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| RANDALL | ANNIE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| REEVES | JOHNNY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| RINEHART | LARRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ROARK | LAMAR | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ROBERTS | DANIEL F | MO | 02200502 | ODOM LAW FIRM |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| ROGERS | ROBERT L | AR | CIV2002-64-1 | ODOM LAW FIRM |
| ROGERS | TERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| RUSSELL | JOHN | MO | 02200502 | ODOM LAW FIRM |
| SCOTT | JANNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SCOTT | JERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SCOTT | ODESSA | AR | CIV2000-085-2 | ODOM LAW FIRM |
| SELPH | ROBERT | AR | CIV01-425-3 | ODOM LAW FIRM |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SHEARBURN | GLEN | AR | CV20105891 | ODOM LAW FIRM |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | ODOM LAW FIRM |
| SHOUSE | EDNA | MO | 02200502 | ODOM LAW FIRM |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | ODOM LAW FIRM |
| SMITH | ALBERT | AR | CIV01-425-3 | ODOM LAW FIRM |
| SMITH | HERCELL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SMITH | JAMES W | MO | 02200502 | ODOM LAW FIRM |
| SMITH | MIKE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SMITH | RANDALL | AR | CIV2000-220-2 | ODOM LAW FIRM |
| SMITH | ROBERT G | AR | 98-522-2 | ODOM LAW FIRM |
| SMITH | SYLVESTER | AR | CIV01-425-3 | ODOM LAW FIRM |
| SPEER | CARL | MO | 02200502 | ODOM LAW FIRM |
| STEVENS | PAT | MO | 02200502 | ODOM LAW FIRM |
| STEWARD | WILLIE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| STEWART | CHARLES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| STRICKLAND | JOE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| SURRATT | J W | AR | CIV-98-519-3 | ODOM LAW FIRM |
| TAYLOR | DAN | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TERRY | JAMES E | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| THOMAS | EDDIE J | MO | 02200502 | ODOM LAW FIRM |
| THOMASON | DENVIL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TODD | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TURNER | JACKIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| UNDERWOOD | DALE | MO | 02200502 | ODOM LAW FIRM |
| WAKE | CHARLEY | MO | 02200502 | ODOM LAW FIRM |
| WALDRON | ALVIN R | MO | 02200502 | ODOM LAW FIRM |
| WALLER | ALBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WALTERS | EDDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| WATERS | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WATSON | STANLEY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WHITAKER | STEVE | MO | 02200502 | ODOM LAW FIRM |
| WHITE | DELANO | MO | 02200502 | ODOM LAW FIRM |
| WHITE | LARRY | AR | CIV01-425-3 | ODOM LAW FIRM |
| WILHELM | ELMER M | MO | 02200502 | ODOM LAW FIRM |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WILSON | JAMES | AR | CIV2000-085-2 | ODOM LAW FIRM |
| WILSON | WANDA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| WILSON | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| WOLLARD | JAMES | MO | 02200502 | ODOM LAW FIRM |
| WOOD | CLARENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| WORD | LEONARD | AR | CIV2000-220-2 | ODOM LAW FIRM |
| WORD | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WRIGHT | LEO | MO | 02200502 | ODOM LAW FIRM |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| YOUNG | GEORGE | MO | 02200502 | ODOM LAW FIRM |
| REED | JOSEPH W | GA | CV101540KA | OLIVER MANER LLP |
| MILLS | JIMMY | TX | 2002-1556-3 | PAKIS GIOTES PAGE & BURLESON PC |
| RHODES | HERMAN L | CA | GIC810028 | PARSA, JAMES M & ASSOCIATES PLC |
| MATTHEWS | BILLIE E | CO | 99CV1733-3 | PATRICK, MICHAEL A ESQ |
| BASTA | EDWARD | VA | 700CL9725090C-03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BRADSHAW | ADOLPHUS G | VA | 700CL0540349F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BURKE | JOSEPH F | VA | 700CL1101620T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COLE | BOBBY R | VA | 700CL0530907IT01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COMBS | MICHAEL D | VA | 700CL0130471A-04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COVERT | ROBERT L | VA | 36019-C-03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DUNCAN | CLEVELAND L | VA | 003CL1100072700 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIOTT | LARRY I | VA | 700CL0235715W-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIS | LLOYD J | VA | 765CL0700533100 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLETCHER | ROBERT W | VA | 700CL0800480T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLORA | RAYMOND K | VA | 700CL0702344V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FUGATE | JOHN S | GA | 2005VS0782970 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRAHAM | WENDELL R | VA | 700CL0337441H-02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| HUGHES | DANIEL W | VA | 700CL1701042F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| INABNIT | JAMES T | VA | 700CL1001700P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JACKSON | KENNETH W | VA | 700CL0235734V-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JEFFRIES | ROBERT L | VA | 700CL0337655H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KANTSIOS | KOSMIS G | VA | 700CL0235745W-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KEMP | WILLIAM T | VA | 700CL1401089P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KOONCE | JOHN O | VA | 700CL0601359P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |

Appendix A - 315

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAHONE | GUY E | VA | 700CL0337533P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MANZIE | PAUL E | VA | 700CL0539333T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PAINTER | CECIL G | VA | 10143-EH | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PAVLIK | MICHAEL J | VA | 700CL1101416T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENN | LAWRENCE A | VA | 700CL0539666P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENN | LAWRENCE A | VA | 700CL0601672T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| POPE | WILLIAM E | VA | 700CL0437820W01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| REESE | LOUIS E | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMILEY | LARRY W | VA | 700CL0601812V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMITH | FRED D | VA | 700CL1001734J02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMITH | MAC D | VA | 700CL0437828T05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| THOMPSON | JOHNNIE C | VA | 700CL0131120V-05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TRENT | DAVID M | VA | 700CL0337292W01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TREVILLIAN | HUGH B | VA | 700CL0802015F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TURNER | GENE M | VA | 700CL0800173T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TURNER | HAROLD | VA | 700CL0232259H-02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| WILDE | ARCHIE C | VA | 700CL0539780H05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| WOOD | RICHARD N | VA | 700CL0601811P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENA | VIDAL | NY | 00125220 | PAUL C GARNER LAW OFFICES |
| GAUTHIER | JOE | TX | D980110C | PAUL D. HENDERSON, PC |
| ABBOTT | WELTON | LA | 57033 | PAUL T. BENTON |
| ALLEN | GORDON D. SR. | MS | CI-96-0208-AS | PAUL T. BENTON |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | PAUL T. BENTON |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BARDANO | ARCHIE C | MS | 2001-35-CV12 | PAUL T. BENTON |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BELL | L J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BERRY | WILLIAM R | MS | CI-97-0159-AS | PAUL T. BENTON |
| BESHEA | CLARENCE | LA | 57033 | PAUL T. BENTON |
| BETTIS | WILLIAM P | MS | CI960209AS | PAUL T. BENTON |
| BLACK | JIMMY L | MS | 99-0102 | PAUL T. BENTON |
| BOLEN | MELTON LAVONE | MS | CI-96-0166-AS | PAUL T. BENTON |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BOYINGTON | WAYNE L | MS | CI-2002-0128-AS | PAUL T. BENTON |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRYANT | HENRY | MS | 99-0102 | PAUL T. BENTON |
| BRYANT | MARGIE R | MS | 99-0102 | PAUL T. BENTON |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | PAUL T. BENTON |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BUIE | ELMER L | MS | 2000-134 | PAUL T. BENTON |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | PAUL T. BENTON |
| BURNS | ROBERT C | LA | 57033 | PAUL T. BENTON |
| BYRD | J D | MS | 2000-134 | PAUL T. BENTON |
| BYRD | WILLIAM H | MS | CI2003004AS | PAUL T. BENTON |
| CALHOUN | HENRY B | LA | 97-5306 | PAUL T. BENTON |
| CANNETTE | THOMAS L. | MS | CI-96-0210-AS | PAUL T. BENTON |
| CANNON | NEWELL W. | MS | CI-96-0211-AS | PAUL T. BENTON |
| CANTERBURY | PAUL DWIGHT | MS | CI960170AS | PAUL T. BENTON |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CARONE | MOLLY | MS | 2001-35-CV12 | PAUL T. BENTON |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | PAUL T. BENTON |
| CATCHOT | ANTHONY F. | MS | CI-96-0212-AS | PAUL T. BENTON |
| CHASE | TED E | MS | 2001-35-CV12 | PAUL T. BENTON |
| CHAVIS | A R | MS | CI-2002-015AS | PAUL T. BENTON |
| CHERRY | JAMES | MS | 2001-35-CV12 | PAUL T. BENTON |
| COCHRAN | WILLIAM E. | MS | CI960172AS | PAUL T. BENTON |
| COLE | KENNETH M | MS | CI960045AS | PAUL T. BENTON |
| COMEAU | DONALD BERNARD | MS | CI960173AS | PAUL T. BENTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONERLY | MAUDE E | MS | CI-98-0013-AS | PAUL T. BENTON |
| COOKE | HERBERT | MS | 2001-35-CV12 | PAUL T. BENTON |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| COON | JIM A. | MS | CI-96-0214-AS | PAUL T. BENTON |
| COON | MAURICE W. | MS | CI-96-0215-AS | PAUL T. BENTON |
| CRAIN | TOMMY | LA | 97-5306 | PAUL T. BENTON |
| CRAWLEY | FREDDIE R | MS | CI-98-0010-AS | PAUL T. BENTON |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CUEVAS | DORIS L. | MS | CI-96-0216-AS | PAUL T. BENTON |
| DALGO | JOSEPH | MS | 99-0102 | PAUL T. BENTON |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DAY | TOMMIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DECKER | THOMAS D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DEES | LEWIS G | MS | 2001-35-CV12 | PAUL T. BENTON |
| DEMPSEY | H J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DOOLITTLE | THEDFORD F | MS | 2001-35-CV12 | PAUL T. BENTON |
| DRISH | OVERTON L | LA | 97-5306 | PAUL T. BENTON |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | PAUL T. BENTON |
| DRUMMER | ELIZABETH H | MS | CI-2002-0133-AS | PAUL T. BENTON |
| DUGGAN | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| EARLS | CHARLES J | MS | CI-96-0218-AS | PAUL T. BENTON |
| EITNEIER | LUCUIS S | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ELLIS | DALE | MS | 2001-35-CV12 | PAUL T. BENTON |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| EZELL | THOMAS W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| EZELL | ALMA | MS | CI-2000-022-AS | PAUL T. BENTON |
| FARRINGTON | JESSICA | MS | 99-0102 | PAUL T. BENTON |
| FERGUSON | JESSIE | LA | 57033 | PAUL T. BENTON |
| FITZHUGH | EDWARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FLANAGAN | THOMAS C. | MS | CI-96-0220-AS | PAUL T. BENTON |
| FLETCHER | JUNE E | MS | 2001-35-CV12 | PAUL T. BENTON |
| FLOYD | BILLY D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FOSTER | RICHARD E. SR. | MS | CI-97-0092-AS | PAUL T. BENTON |
| FOSTER | CHARLES | LA | 97-5306 | PAUL T. BENTON |
| FRITH | ERNEST | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FROST | JOHN E | MS | CI-97-0002-AS | PAUL T. BENTON |
| GARDNER | OLIVER | MS | 2001-35-CV12 | PAUL T. BENTON |
| GARDNER | PRESTON L | MS | CI-2000-033-AS | PAUL T. BENTON |
| GASTON | RETA F | MS | CI-2000-034-AS | PAUL T. BENTON |
| GEORGE | WADE H | MS | CI-2002-001-A | PAUL T. BENTON |
| GERRISH | FELTON WALLACE | MS | CI960179AS | PAUL T. BENTON |
| GOLDBERG | BARTLEY | MS | 2001-35-CV12 | PAUL T. BENTON |
| GRAETZ | JEREMY | MS | CI-2002-002-AS | PAUL T. BENTON |
| GRAVES | ROBERT J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GRAY | CHARLES C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GREEN | JAMES E | MS | 2000-134 | PAUL T. BENTON |
| GUNDERMAN | RICHARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GUYNN | BRUCE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HAMMONS | EDMOND | MS | CI-95-1304-AS | PAUL T. BENTON |
| HARBOR | EYVONNE I | LA | 57033 | PAUL T. BENTON |
| HARKNESS | JAMES | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HARPER | JAMES H | MS | 2002-s12 | PAUL T. BENTON |
| HARRELL | WILLIAM F | MS | CI-98-0052-AS | PAUL T. BENTON |
| HELM | WILLIE V | LA | 97-5306 | PAUL T. BENTON |
| HENDRIX | JOEL | MS | 2001-35-CV12 | PAUL T. BENTON |
| HENSON | JAMES P | LA | 97-5306 | PAUL T. BENTON |
| HESTER | NATHANIEL | MS | CI-2002-003-AS | PAUL T. BENTON |
| HEWITT | RICHARD D | MS | 99-0102 | PAUL T. BENTON |
| HIMES | CHARLES T | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HOLDER | JACKLYN V | MS | 2001-35-CV12 | PAUL T. BENTON |
| HOLLEY | MAE B | MS | CI-2001-004-A | PAUL T. BENTON |
| HORN | EARL K | MS | 2001-35-CV12 | PAUL T. BENTON |
| HOWARD | BUEL F | LA | 26,618 | PAUL T. BENTON |
| HUCKABY | JOHN F | MS | CI960182AS | PAUL T. BENTON |
| HUEY | CRAWFORD | LA | 26,618 | PAUL T. BENTON |
| HUFF | CORNELIUS | MS | CI960184AS | PAUL T. BENTON |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HUTCHINS | JAMES A | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HYDE | TALMADGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| INGRAM | BONNIE M | MS | CI-98-0034-AS | PAUL T. BENTON |
| JACKSON | HELEN L | MS | CI-2000-036-AS | PAUL T. BENTON |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JAKIMCZUK | LEO | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JINKS | JENNIFER K | MS | CI-2002-014-AS | PAUL T. BENTON |
| JOHNSON | L E | LA | 97-5307 | PAUL T. BENTON |
| | FLOYD | LA | 97-5306 | PAUL T. BENTON |

Appendix A - 316

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | RAYMOND G | MS | CI2003005AS | PAUL T. BENTON |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JUCKETT | AUSTIN | LA | 57035 | PAUL T. BENTON |
| KING | FRANK | MS | CI-96-0186-AS | PAUL T. BENTON |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LACY | CLARENCE | MS | 99-0102 | PAUL T. BENTON |
| LADNER | LONNIS A. SR. | MS | CI960226AS | PAUL T. BENTON |
| LADNIER | LEROY | MS | 99-0102 | PAUL T. BENTON |
| LANE | CURTIS | MS | 99-0102 | PAUL T. BENTON |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | PAUL T. BENTON |
| LEE | LOUIS | MS | 99-0102 | PAUL T. BENTON |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | PAUL T. BENTON |
| LEWELLING | OTIS G | MS | CI2008008AS | PAUL T. BENTON |
| LEWIS | CISROW | MS | CI960227AS | PAUL T. BENTON |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LITTLE | JAMES | MS | 2001-35-CV12 | PAUL T. BENTON |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | PAUL T. BENTON |
| LIZANA | HOWARD | MS | CI-98-0005-AS | PAUL T. BENTON |
| LOWERY | ROBERT D | LA | 97-5306 | PAUL T. BENTON |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LYNCH | ROBERT | LA | 97-5306 | PAUL T. BENTON |
| MACK | WILLIAM T | MS | 2001-35-CV12 | PAUL T. BENTON |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | PAUL T. BENTON |
| MAGGARD | JAMES R | MS | CI-2002-0134-AS | PAUL T. BENTON |
| MARASCO | CARMAN | MS | 2001-35-CV12 | PAUL T. BENTON |
| MARCHITTO | RALPH A | MS | CI-97-0164-AS | PAUL T. BENTON |
| MARTIN | ROBERT E | MS | CI-98-0006-AS | PAUL T. BENTON |
| MARTIN | THOMAS S | MS | 2000-134 | PAUL T. BENTON |
| MATHIEU | DONALD L. | MS | CI960229AS | PAUL T. BENTON |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | PAUL T. BENTON |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MCGREW | NOBLE H | LA | 97-5306 | PAUL T. BENTON |
| MCINNIS | JAMES G | MS | CI-2000-023-AS | PAUL T. BENTON |
| MCMULLEN | MILTON LEROY | MS | CI-96-0189-AS | PAUL T. BENTON |
| MCQUIRTER | HENRY | MS | CI-96-0191-AS | PAUL T. BENTON |
| MILLER | HENRY | MS | CI-2001-006-AS | PAUL T. BENTON |
| MIMS | CLAUDE | MS | CI-96-0191-AS | PAUL T. BENTON |
| MOORE | CALVIN | MS | CI-96-0192-AS | PAUL T. BENTON |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MOORE | HOLLIS G | MS | 99-0102 | PAUL T. BENTON |
| MOORE | ROY | MS | 99-0102 | PAUL T. BENTON |
| MOSLEY | GRADY | MS | CI-96-0193-AS | PAUL T. BENTON |
| MOSS | ART C | MS | CI-2002-004-AS | PAUL T. BENTON |
| MURPHY | GARY R | LA | 97-5306 | PAUL T. BENTON |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| NELSON | LEROY E | MS | CI960230AS | PAUL T. BENTON |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| NOBLE | DUNCAN M | MS | 99-0102 | PAUL T. BENTON |
| NOGAS | VINCENT | MS | 2001-35-CV12 | PAUL T. BENTON |
| NUNN | JIMMY | MS | 2001-35-CV12 | PAUL T. BENTON |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| OUTZEN | RAYMOND | MS | CI-94-0304-AS | PAUL T. BENTON |
| PANKONIN | DENNIS | MS | 99-0102 | PAUL T. BENTON |
| PARENT | KENNETH A. JR. | MS | CI-97-0084-AS | PAUL T. BENTON |
| PARKER | DOYLE L. | MS | CI960231AS | PAUL T. BENTON |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| PARKER | WANDA | MS | 2001-35-CV12 | PAUL T. BENTON |
| PATTERSON | JAMES G | MS | 99-0102 | PAUL T. BENTON |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| PATTI | SERINA | MS | 2001-35-CV12 | PAUL T. BENTON |
| PHARES | RAYMOND | MS | CI-97-0003-AS | PAUL T. BENTON |
| PHARES | RAYMOND | MS | CI-98-0007-AS | PAUL T. BENTON |
| PLOWE | DANIEL | MS | 2001-35-CV12 | PAUL T. BENTON |
| PRINCE | CALVIN D | MS | CI2004009AS | PAUL T. BENTON |
| PUGH | ARLANDER | MS | 99-0102 | PAUL T. BENTON |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RATCLIFF | JOHNY B | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RAY | JAMES W | MS | CI-98-0039-AS | PAUL T. BENTON |
| REED | ANDREW L | MS | CI-98-0008-AS | PAUL T. BENTON |
| RICHARDSON | THOMAS | MS | 99-0102 | PAUL T. BENTON |
| RICHARDSON | THOMAS | MS | CI-99-0017-AS | PAUL T. BENTON |
| RILEY | JOSEPH C | MS | CI-98-0036-AS | PAUL T. BENTON |
| ROBERTS | RICHARD M | MS | CI-2002-0129-AS | PAUL T. BENTON |
| ROBERTSON | GEORGE H | MS | CI-2002-0135-AS | PAUL T. BENTON |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ROLLISON | WILLIAM G | LA | 97-5307 | PAUL T. BENTON |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RUSH | PETER J | MS | 2001-35-CV12 | PAUL T. BENTON |
| RUSSELL | JOHN H | MS | CI-2002-0005-AS | PAUL T. BENTON |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SANFORD | BILLY J | LA | 57035 | PAUL T. BENTON |
| SCALES | MARGARET R | MS | CI-96-0195-AS | PAUL T. BENTON |
| SCARA | LOUIS J | MS | CI-98-0012-AS | PAUL T. BENTON |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | PAUL T. BENTON |
| SCHNADELBACH | CARL | MS | CI2006010AS | PAUL T. BENTON |
| SHANKLE | ELLIS P | LA | 26,618 | PAUL T. BENTON |
| SHARP | BILLY | MS | CI-2001-005-AS | PAUL T. BENTON |
| SHAW | CHARLES EARL | MS | CI-96-0196-AS | PAUL T. BENTON |
| SHOEMAKER | EDWARD L | LA | 97-5307 | PAUL T. BENTON |
| SHOWS | WILLIAM D | LA | 26,618 | PAUL T. BENTON |
| SHULTZ | ROLLIE | MS | CI-2000-027-AS | PAUL T. BENTON |
| SIMMONS | ALTON | MS | 99-0102 | PAUL T. BENTON |
| SLATER | MONROE | MS | CI-97-0082-AS | PAUL T. BENTON |
| SMITH | BOBBY L | MS | CI-96-0235-AS | PAUL T. BENTON |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SMITH | LEE A | MS | 2000-134 | PAUL T. BENTON |
| SMITH | LESTER A | MS | CI-96-0236-AS | PAUL T. BENTON |
| SMITH | PAUL | MS | CI-2001-003-AS | PAUL T. BENTON |
| SMITH | ROGER T | MS | CI-96-0237-AS | PAUL T. BENTON |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | PAUL T. BENTON |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| STEVENS | ELLIS L | MS | 99-0102 | PAUL T. BENTON |
| STINSON | JERRY BOB | MS | CI-96-0197-AS | PAUL T. BENTON |
| STRAIGHT | JAMES W | MS | CI2003002AS | PAUL T. BENTON |
| SUMPTER | EDDIE L | MS | 2000-134 | PAUL T. BENTON |
| SWIFT | SHELDON | MS | 2001-35-CV12 | PAUL T. BENTON |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | PAUL T. BENTON |
| THIEL | HERMAN J | MS | 2000-134 | PAUL T. BENTON |
| THOMAS | CLYDE | MS | 2001-35-CV12 | PAUL T. BENTON |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| THOMPSON | COTY W | LA | 57035 | PAUL T. BENTON |
| THOMPSON | JOHN H | MS | 99-0102 | PAUL T. BENTON |
| THOMPSON | V K | LA | 97-5306 | PAUL T. BENTON |
| THORNTON | MELVIN E | MS | CI-96-0199-AS | PAUL T. BENTON |
| THORNTON | WILLIAM J | MS | 99-0102 | PAUL T. BENTON |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TILLMAN | JOHNNY S | MS | CI-2002-016AS | PAUL T. BENTON |
| TOLAR | MAGGIE S | MS | CI2007018AS | PAUL T. BENTON |
| TORIAN | JAMES T | MS | 2001-35-CV12 | PAUL T. BENTON |
| TRAHAN | MORRIS J. | MS | CI-96-0239-AS | PAUL T. BENTON |
| TRAYLOR | JAMES P | MS | 2000-134 | PAUL T. BENTON |
| TRIPP | W C | LA | 57035 | PAUL T. BENTON |
| TROCHESSETT | ERIC | MS | CI-2000-028-AS | PAUL T. BENTON |
| TUCKER | VINNIE | MS | 99-0102 | PAUL T. BENTON |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| VAUGHAN | JOE F | MS | 99-0102 | PAUL T. BENTON |
| VISSER | GILLES | MS | 2001-35-CV12 | PAUL T. BENTON |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WAITES | GILBERT | MS | CI-2002-006-AS | PAUL T. BENTON |
| WALDRUP | RONALD L | MS | 99-0102 | PAUL T. BENTON |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WALKER | JACK R | MS | CI2007004AS | PAUL T. BENTON |
| WALKER | JOHNNY L | LA | 97-5309 | PAUL T. BENTON |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | PAUL T. BENTON |
| WARD | LEE ROY | MS | CI-96-0241-AS | PAUL T. BENTON |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WEST | PHILIP | MS | 99-0102 | PAUL T. BENTON |
| WHITE | WILLIE L | MS | CI960202AS | PAUL T. BENTON |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WHITNEY | LARRY GEORGE | MS | CI960203A | PAUL T. BENTON |
| WHITNEY | THOMAS E. | MS | CI-96-0204-AS | PAUL T. BENTON |
| WHITTINGTON | JAMES E | LA | 97-5306 | PAUL T. BENTON |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |

Appendix A - 317

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | HOWARD O | MS | CI970077AS | PAUL T. BENTON |
| WILLIAMS | LEONARD | MS | 99-0102 | PAUL T. BENTON |
| WILSON | FRANK D | MS | 2000-134 | PAUL T. BENTON |
| WILSON | ROBERT J | MS | CI-96-0242-AS | PAUL T. BENTON |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WRIGHT | JERRY D | MS | CI-96-0202-AS | PAUL T. BENTON |
| WRITT | L V | MS | 2000-134 | PAUL T. BENTON |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| YOUNG | R M | LA | 97-5306 | PAUL T. BENTON |
| ABBOTT | MICHAEL | PA | 003807 | PAUL, REICH & MYERS, PC |
| ADAMS | GROVER | PA | 003040 | PAUL, REICH & MYERS, PC |
| ALSTON | DONALD E. | PA | 1776 | PAUL, REICH & MYERS, PC |
| AUKER | STEPHEN J | PA | 003856 | PAUL, REICH & MYERS, PC |
| BANKES | ROLLIN A | PA | 071103153 | PAUL, REICH & MYERS, PC |
| BAREFIELD | ROBERT | PA | 000260 | PAUL, REICH & MYERS, PC |
| BEATRICE | HENRY J | PA | 001636 | PAUL, REICH & MYERS, PC |
| BEGGS | JAMES & BARBARA | PA | 601051 | PAUL, REICH & MYERS, PC |
| BEMAN | ORVAL C | PA | 004450 | PAUL, REICH & MYERS, PC |
| BENNETT | CHARLES J. & JU | PA | 2190 | PAUL, REICH & MYERS, PC |
| BERRY | FRED R | VA | CL0800235600 | PAUL, REICH & MYERS, PC |
| BERRY | WILLIAM | PA | 003582 | PAUL, REICH & MYERS, PC |
| BIBBS | CHARLES | PA | 3346 | PAUL, REICH & MYERS, PC |
| BOSLET | EDWARD | PA | 001174 | PAUL, REICH & MYERS, PC |
| BOWDEN | CHARLES | PA | 002308 | PAUL, REICH & MYERS, PC |
| BOWMAN | RONALD A | PA | 092003000395 | PAUL, REICH & MYERS, PC |
| BRADEN | KEVIN | PA | 1988 | PAUL, REICH & MYERS, PC |
| BRAKE | JESSE L | PA | 001634 | PAUL, REICH & MYERS, PC |
| BRAND | HUGO T | PA | 002911 | PAUL, REICH & MYERS, PC |
| BRISKER | PAUL D | PA | 141201931 | PAUL, REICH & MYERS, PC |
| BRISKO | HARRY | PA | 092003003121 | PAUL, REICH & MYERS, PC |
| BROTANAK | JOHN | PA | 95CV1071 | PAUL, REICH & MYERS, PC |
| BROWN | ALBERT M | PA | 004658 | PAUL, REICH & MYERS, PC |
| BROWN | RICHARD C | PA | 131001091 | PAUL, REICH & MYERS, PC |
| BROWN | WILLIAM E | PA | 000885 | PAUL, REICH & MYERS, PC |
| BURROWS | ARNOLD E. JR. | PA | 003194 | PAUL, REICH & MYERS, PC |
| CALHOUN | CHARLES G | PA | 111001217 | PAUL, REICH & MYERS, PC |
| CAMPIGLIA | RICHARD R. | PA | 1775 | PAUL, REICH & MYERS, PC |
| CAMPION | JOHN L. & MARGA | PA | 94-601117 | PAUL, REICH & MYERS, PC |
| CAROSELLI | MICHAEL C | PA | 001560 | PAUL, REICH & MYERS, PC |
| CASEY | LEO | PA | 88-5661 | PAUL, REICH & MYERS, PC |
| CATLIN | ROBERT T | PA | 3938 | PAUL, REICH & MYERS, PC |
| CHALLIS | ALBERT | PA | 3168 | PAUL, REICH & MYERS, PC |
| CHAVIS | WILLIAM | PA | 1059 | PAUL, REICH & MYERS, PC |
| CHISHOLM | HERMAN E | PA | 003417 | PAUL, REICH & MYERS, PC |
| CHRISTOFORETTI | RICHARD S | PA | 000045 | PAUL, REICH & MYERS, PC |
| CLIFFORD | DAVID | PA | 000210 | PAUL, REICH & MYERS, PC |
| COLBERT | FRANK X | PA | 080600193 | PAUL, REICH & MYERS, PC |
| COLLINS | LAWRENCE A. | PA | 583 | PAUL, REICH & MYERS, PC |
| COLLIS | FRANCIS J | PA | 000294 | PAUL, REICH & MYERS, PC |
| COLZIE | HAMP & ARNELLA | PA | 2581 | PAUL, REICH & MYERS, PC |
| COMERFORD | FRANK T | PA | 003882 | PAUL, REICH & MYERS, PC |
| COOKE | ROBERT J | PA | 017277 | PAUL, REICH & MYERS, PC |
| COOLEY | EVERETT R | PA | 002523 | PAUL, REICH & MYERS, PC |
| COPPOLA | JOSEPH | PA | 000410 | PAUL, REICH & MYERS, PC |
| CORZAN | JEFFREY B | PA | 002171 | PAUL, REICH & MYERS, PC |
| COTTMAN | HAROLD J | PA | 001290 | PAUL, REICH & MYERS, PC |
| COULSTON | STEPHEN | PA | 001979 | PAUL, REICH & MYERS, PC |
| CRAFT | LOUIS & JOSEPHI | PA | 92-3999 | PAUL, REICH & MYERS, PC |
| CRUICE | PETER A | PA | 000891 | PAUL, REICH & MYERS, PC |
| CUMMINGS | JOHN G | PA | 003221DECEMBERTERM200 | PAUL, REICH & MYERS, PC |
| DABASHINSKY | JOSEPH B | PA | 090802318 | PAUL, REICH & MYERS, PC |
| DALTON | BILLY F | PA | 0017550CTTRM2004 | PAUL, REICH & MYERS, PC |
| DELL | DAVID P | PA | 000332 | PAUL, REICH & MYERS, PC |
| DESORTE | CHARLES | PA | 000149 | PAUL, REICH & MYERS, PC |
| DICIANO | LOUIS | PA | 002157 | PAUL, REICH & MYERS, PC |
| DIGIULIO | PASQUALE | PA | 170500695 | PAUL, REICH & MYERS, PC |
| DIGRAZIO | JOHN A | PA | 100600315 | PAUL, REICH & MYERS, PC |
| DILLON | J M | PA | 002928SEPTRM2004 | PAUL, REICH & MYERS, PC |
| DISCHER | GERARD W | PA | 000363 | PAUL, REICH & MYERS, PC |
| DISCHER | JOSEPH | PA | 000362 | PAUL, REICH & MYERS, PC |
| DODDRIDGE | AUBREY W | PA | 000635 | PAUL, REICH & MYERS, PC |
| DOHERTY | NORMAN H | PA | 000977 | PAUL, REICH & MYERS, PC |
| DOUGHERTY | FRANK L | PA | 001794 | PAUL, REICH & MYERS, PC |
| DRAKE | KENNETH A | PA | 002059 | PAUL, REICH & MYERS, PC |
| EARDLEY | WILLIAM A. | PA | 95-CV-2371 | PAUL, REICH & MYERS, PC |
| EGAN | DAVID J | PA | 001561 | PAUL, REICH & MYERS, PC |
| ELLINGER | JAMES H | PA | 060501201 | PAUL, REICH & MYERS, PC |
| ELLIS | SCOTT T | PA | 003399 | PAUL, REICH & MYERS, PC |
| ELLISS | JOSEPH M | PA | 002767 | PAUL, REICH & MYERS, PC |
| ENGLEHARDT | THOMAS | PA | 4611(SEPTA) | PAUL, REICH & MYERS, PC |
| FAHRINGER | WILLIAM | PA | 2391 | PAUL, REICH & MYERS, PC |
| FALLON | RUTH F | PA | 060902731 | PAUL, REICH & MYERS, PC |
| FALZONE | STEPHEN J | PA | 003887 | PAUL, REICH & MYERS, PC |
| FANTIN | ANDREW C | PA | 050502001 | PAUL, REICH & MYERS, PC |
| FARAS | MARTIN R. | PA | 003994 | PAUL, REICH & MYERS, PC |
| FELETSKI | ADAM | PA | 004107 | PAUL, REICH & MYERS, PC |
| FEUSNER | BRUCE H | PA | 002726JANTRM2004 | PAUL, REICH & MYERS, PC |
| FIGART | ANNA | PA | 95-2275 | PAUL, REICH & MYERS, PC |
| FIORI | JOHN | PA | 000666 | PAUL, REICH & MYERS, PC |
| FITZGERALD | JOSEPH & MARY V | PA | 88-9300 | PAUL, REICH & MYERS, PC |
| FITZPATRICK | STEPHEN R | PA | 091105218 | PAUL, REICH & MYERS, PC |
| FLACK | ROBERT G | PA | 000085 | PAUL, REICH & MYERS, PC |
| FONTANA | ALBERT | PA | 1778 | PAUL, REICH & MYERS, PC |
| FORD | BENJAMIN M | PA | 3021 | PAUL, REICH & MYERS, PC |
| FRANCESCHINI | BETTY | PA | 140300753 | PAUL, REICH & MYERS, PC |
| FRANKOWSKI | BENJAMIN J | PA | 120600975 | PAUL, REICH & MYERS, PC |
| FREAS | WILLIAM J | PA | 170401842 | PAUL, REICH & MYERS, PC |
| FRESA | JOHN A | PA | 130601882 | PAUL, REICH & MYERS, PC |
| FREUDENHAMMER | GERD W | PA | 100202517 | PAUL, REICH & MYERS, PC |
| FRIES | RICHARD C | PA | 110201953 | PAUL, REICH & MYERS, PC |
| FUSCO | EUGENE | PA | 90-0026 | PAUL, REICH & MYERS, PC |
| GALE | TYRONE & WILLIA | PA | 90-1290 | PAUL, REICH & MYERS, PC |
| GALM | JASPER E | PA | 002753 | PAUL, REICH & MYERS, PC |
| GANA | STEPHEN & AMELI | PA | 3308 | PAUL, REICH & MYERS, PC |
| GANNON | JOSEPH | PA | 88-9328 | PAUL, REICH & MYERS, PC |
| GARGANO | ROBERT | PA | 003114 | PAUL, REICH & MYERS, PC |
| GERVASI | NICHOLAS & RENA | PA | 90-5687 | PAUL, REICH & MYERS, PC |
| GIBSON | DEBORAH F | PA | 110902291 | PAUL, REICH & MYERS, PC |
| GILBERT | ALFRED G | PA | 050803186 | PAUL, REICH & MYERS, PC |
| GLEASON | JOSEPH J | PA | 161202776 | PAUL, REICH & MYERS, PC |
| GORDON | JAMES D | PA | 120701116 | PAUL, REICH & MYERS, PC |
| GOZDITIS | JOSEPH R | PA | 150901350 | PAUL, REICH & MYERS, PC |
| GUGLIELMUCCI | JOSEPH | PA | 88-5539 | PAUL, REICH & MYERS, PC |
| GUINAN | DENNIS J | PA | 151200060 | PAUL, REICH & MYERS, PC |
| HALE | JACK R | PA | 110803939 | PAUL, REICH & MYERS, PC |
| HALEY | WILLIAM | PA | 002223 | PAUL, REICH & MYERS, PC |
| HAMM | NORMAN G | PA | 005274 | PAUL, REICH & MYERS, PC |
| HARKINS | ROBERT M | PA | 100600558 | PAUL, REICH & MYERS, PC |
| HERRON | JAMES | PA | 89-5556 | PAUL, REICH & MYERS, PC |
| HERSHKOWITZ | ISADORE | PA | 000211 | PAUL, REICH & MYERS, PC |
| HESS | LARRY H | PA | 000618 | PAUL, REICH & MYERS, PC |
| HILL | CALVIN | PA | 070902769 | PAUL, REICH & MYERS, PC |
| HOFKNECHT | ALAN | PA | NOVEMBER2003001665 | PAUL, REICH & MYERS, PC |
| HOHENSTEIN | JOHN J | PA | 141201887 | PAUL, REICH & MYERS, PC |
| HOYNOSKI | WAYNE E | PA | 002769 | PAUL, REICH & MYERS, PC |
| HUGGINS | SIM F | PA | 060501667 | PAUL, REICH & MYERS, PC |
| HUNTER | ROBERT | PA | 03037 | PAUL, REICH & MYERS, PC |
| HUTCHINGS | EUGENE | PA | 1654 | PAUL, REICH & MYERS, PC |
| IOVINE | JOHN V ABEX | PA | 1758 | PAUL, REICH & MYERS, PC |
| IVES | EDWARD J | PA | 003280 | PAUL, REICH & MYERS, PC |
| JACKSON | RAYMOND J | PA | 071001545 | PAUL, REICH & MYERS, PC |
| JAMES | JACK M | PA | 050402154 | PAUL, REICH & MYERS, PC |
| JARRETT | PHILIP E. | PA | 003196 | PAUL, REICH & MYERS, PC |
| JOHNSON | DONALD R | PA | 2323 | PAUL, REICH & MYERS, PC |
| JOHNSON | ERNEST | PA | 111002090 | PAUL, REICH & MYERS, PC |
| JOHNSTON | VINCENT B. & MA | PA | 1451 | PAUL, REICH & MYERS, PC |
| KANE | JOSEPH P | PA | 170703496 | PAUL, REICH & MYERS, PC |
| KARSHNER | NEIL F | PA | 080101752 | PAUL, REICH & MYERS, PC |
| KEENAN | JOSEPH | PA | 89-6912 | PAUL, REICH & MYERS, PC |
| KEHOE | JOSEPH | PA | 000576 | PAUL, REICH & MYERS, PC |
| KELLY | GERALD J | PA | 000773 | PAUL, REICH & MYERS, PC |
| KILPATRICK | JOHN R | PA | 140602003 | PAUL, REICH & MYERS, PC |
| KINLAW | SINGLETARY | PA | 001027 | PAUL, REICH & MYERS, PC |
| KISER | DONALD E | PA | 000832 | PAUL, REICH & MYERS, PC |
| KLAWITER | IGNATIUS L | PA | 004639 | PAUL, REICH & MYERS, PC |
| KLEINTOB | FRED C | PA | 060502635 | PAUL, REICH & MYERS, PC |
| KNIESE | DAVID A | PA | 000403 | PAUL, REICH & MYERS, PC |
| KNISELY | CHARLES O | PA | 140601322 | PAUL, REICH & MYERS, PC |
| KNOWLES | RICHARD & SHEIL | PA | 724 | PAUL, REICH & MYERS, PC |
| KOCH | JOHN F | PA | 3935 | PAUL, REICH & MYERS, PC |
| KOVACH | RONALD A | PA | 002971 | PAUL, REICH & MYERS, PC |

Appendix A - 318

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LASSITER | EDWARD | PA | 003942 | PAUL, REICH & MYERS, PC |
| LAUGHLIN | PATRICK | PA | 000160 | PAUL, REICH & MYERS, PC |
| LAWRY | CLARENCE | PA | 000640 | PAUL, REICH & MYERS, PC |
| LEBIDZIEWICZ | ANTHONY J. | PA | 001532 | PAUL, REICH & MYERS, PC |
| LEGA | GEORGE | PA | 325 | PAUL, REICH & MYERS, PC |
| LEWIS | CURTIS | PA | 1696 | PAUL, REICH & MYERS, PC |
| LIGHTBOURNE | JAMES H | PA | 002561 | PAUL, REICH & MYERS, PC |
| LIVINGSTON | ROBERT | PA | 002167 | PAUL, REICH & MYERS, PC |
| LOEWEN | GREGORY | PA | 060303453 | PAUL, REICH & MYERS, PC |
| LOIACONO | ANTHONY F | PA | 300 | PAUL, REICH & MYERS, PC |
| LUCAS | WILLIAM R | PA | 000881 | PAUL, REICH & MYERS, PC |
| LULLO | GERALD SR. | PA | 95CV-2315 | PAUL, REICH & MYERS, PC |
| LUTZ | ROBERT W | PA | 050601500 | PAUL, REICH & MYERS, PC |
| LYNCH | ELWOOD | PA | 95CV-2513 | PAUL, REICH & MYERS, PC |
| MADDESI | JOSEPH L. | PA | 001833 | PAUL, REICH & MYERS, PC |
| MARKOVSKY | JAMES | PA | 111000451 | PAUL, REICH & MYERS, PC |
| MASSIMINO | VINCENT | PA | 001819 | PAUL, REICH & MYERS, PC |
| MATWIEJEWICZ | JOHN G. JR & JU | PA | 90-5598 | PAUL, REICH & MYERS, PC |
| MAY | RAYMOND F | PA | 050502002 | PAUL, REICH & MYERS, PC |
| MAYES | ROY | PA | 1773 | PAUL, REICH & MYERS, PC |
| MCCAIN | HAROLD D. | PA | 414 | PAUL, REICH & MYERS, PC |
| MCCLEAN | RICHARD A | PA | 081101425 | PAUL, REICH & MYERS, PC |
| MCCLOUD | DANIEL D. & DOR | PA | 91-0872 | PAUL, REICH & MYERS, PC |
| MCCRAY | DAVID | PA | 4054 | PAUL, REICH & MYERS, PC |
| MCCULLERS | HOLLIS JR. | PA | 4424 | PAUL, REICH & MYERS, PC |
| MCGLONE | JAMES P | PA | 0501004406 | PAUL, REICH & MYERS, PC |
| MCGUIRE | JOHN V | PA | 090903356 | PAUL, REICH & MYERS, PC |
| MEHALIK | MARK G | PA | 000963 | PAUL, REICH & MYERS, PC |
| MELLINA | JOSEPH A | PA | 000687 | PAUL, REICH & MYERS, PC |
| MESSARIS | EVANGELOS | PA | 090903578 | PAUL, REICH & MYERS, PC |
| MICHAEL | JOHN J | PA | DECEMBERTERM200300243 | PAUL, REICH & MYERS, PC |
| MILLER | CLYDE H | PA | 004657MAYTRM2004 | PAUL, REICH & MYERS, PC |
| MITCHELL | EDWARD V | PA | 060602907 | PAUL, REICH & MYERS, PC |
| MOFFA | SALVATORE V AP | PA | 304 | PAUL, REICH & MYERS, PC |
| MONTOYA | JUAN M | PA | 003684 | PAUL, REICH & MYERS, PC |
| MORAN | GARY | PA | 130101085 | PAUL, REICH & MYERS, PC |
| MORGAN | CHRISTIAN P | PA | 003506 | PAUL, REICH & MYERS, PC |
| MORGAN | JAMES W | PA | 000377 | PAUL, REICH & MYERS, PC |
| MORLEY | JOHN/JANICE | PA | 3921 | PAUL, REICH & MYERS, PC |
| MORRIS | CHARLES | PA | 003417 | PAUL, REICH & MYERS, PC |
| MOUNTS | RICHARD C | PA | 120602746 | PAUL, REICH & MYERS, PC |
| MYERS | ROBERT W. | PA | 1155 | PAUL, REICH & MYERS, PC |
| NAPOLI | RALPH A | PA | 003357 | PAUL, REICH & MYERS, PC |
| NEELY | LINDA | PA | 110103780 | PAUL, REICH & MYERS, PC |
| NESS | DENNIS L | PA | 140901773 | PAUL, REICH & MYERS, PC |
| NOTARFRANCESCO | JOHN | PA | 3189 | PAUL, REICH & MYERS, PC |
| O'BRIEN | HENRY E. & JUNE | PA | 92-C-5167 | PAUL, REICH & MYERS, PC |
| O'CONNOR | JOSEPH JAMES V | PA | 90-5378 | PAUL, REICH & MYERS, PC |
| ORSATTI | ALBERT | PA | 89-6697 | PAUL, REICH & MYERS, PC |
| OSTI | ANTHONY J | PA | 002187JANTRM2005 | PAUL, REICH & MYERS, PC |
| PANE | ANTHONY | PA | 000638FEBTRM2004 | PAUL, REICH & MYERS, PC |
| PARKER | RAYMOND B | PA | 002749 | PAUL, REICH & MYERS, PC |
| PARMENTIER | THOMAS R | PA | 101103005 | PAUL, REICH & MYERS, PC |
| PEARSON | CHARLES | PA | 95-601092 | PAUL, REICH & MYERS, PC |
| PETRILLA | NICHOLAS C | PA | 004809 | PAUL, REICH & MYERS, PC |
| PHELAN | MICHAEL D | PA | 002603 | PAUL, REICH & MYERS, PC |
| PHILLINGAME | ROBERT W | PA | 110901151 | PAUL, REICH & MYERS, PC |
| PIERCE | WILLIAM | PA | 89-8297 | PAUL, REICH & MYERS, PC |
| PIZZO | FRANK | PA | 003418 | PAUL, REICH & MYERS, PC |
| PLOUCHER | RICHARD E | PA | 130902813 | PAUL, REICH & MYERS, PC |
| PLUMMER | JOHN S | PA | 003675 | PAUL, REICH & MYERS, PC |
| PODLESNIK | FERDINAND | PA | 94-601006 | PAUL, REICH & MYERS, PC |
| POWERS | L R | PA | 101100725 | PAUL, REICH & MYERS, PC |
| POWERS | LAURA | PA | 050802834 | PAUL, REICH & MYERS, PC |
| PROFITT | GEORGE S | PA | 051000923 | PAUL, REICH & MYERS, PC |
| QUIRUS | JOHN | PA | 89-6091 | PAUL, REICH & MYERS, PC |
| RAMICCIO | SAMUEL J | PA | 002535 | PAUL, REICH & MYERS, PC |
| RANDAZZO | BENJAMIN A. & K | PA | 2703-94-AD | PAUL, REICH & MYERS, PC |
| REED | SAMUEL | PA | 001673 | PAUL, REICH & MYERS, PC |
| REINHARDT | JOHN | PA | 95-CV-1072 | PAUL, REICH & MYERS, PC |
| REMOLDE | MATTHEW & PATRI | PA | 89-8015 | PAUL, REICH & MYERS, PC |
| ROBINSON | CHARLES A | PA | 003647JUNTRM2004 | PAUL, REICH & MYERS, PC |
| ROBINSON | CRAIG G | PA | 0608035309 | PAUL, REICH & MYERS, PC |
| ROBINSON | JOHN L | PA | 89-6731 | PAUL, REICH & MYERS, PC |
| ROSELLI | FRANCIS | PA | 03040 | PAUL, REICH & MYERS, PC |
| ROSSI | ANTONIO B. | PA | 001534 | PAUL, REICH & MYERS, PC |
| ROTENBURY | CHARLES S | PA | 004446 | PAUL, REICH & MYERS, PC |
| ROTH | JAMES J | PA | 003220 | PAUL, REICH & MYERS, PC |
| RUSSELL | JOHN L | PA | 003431 | PAUL, REICH & MYERS, PC |
| SACARAKIS | DAVID | PA | 101000075 | PAUL, REICH & MYERS, PC |
| SAUNDERS | ROBERT H | PA | 060500960 | PAUL, REICH & MYERS, PC |
| SCHICKLING | ROBERT W. & KAT | PA | 89-6695 | PAUL, REICH & MYERS, PC |
| SCHNEE | JOSEPH C | PA | 100603729 | PAUL, REICH & MYERS, PC |
| SCHULTZ | HERMAN H | PA | 004248JULTRM2004 | PAUL, REICH & MYERS, PC |
| SCHWEIGART | GAVIN R | PA | 100202038 | PAUL, REICH & MYERS, PC |
| SCOTT | CHARLES | PA | 051004720 | PAUL, REICH & MYERS, PC |
| SEELEY | ROBERT T | PA | 1021 | PAUL, REICH & MYERS, PC |
| SHAY | PAUL | PA | 002795 | PAUL, REICH & MYERS, PC |
| SHEDRICK | BURNELL | PA | 001424 | PAUL, REICH & MYERS, PC |
| SIMMON | STERLING C | PA | 000588 | PAUL, REICH & MYERS, PC |
| SIMPSON | TIMOTHY S | PA | 001117DECTRM2004 | PAUL, REICH & MYERS, PC |
| SMALL | DONALD J | PA | 000729 | PAUL, REICH & MYERS, PC |
| SMITH | JOSEPH | PA | 004834 | PAUL, REICH & MYERS, PC |
| SMITH | OLIVIA | PA | 1607 | PAUL, REICH & MYERS, PC |
| SMITH | ROBERT K | PA | 002326 | PAUL, REICH & MYERS, PC |
| STEIN | EDWARD G | PA | 070200272 | PAUL, REICH & MYERS, PC |
| STEPHENSON | JAMES F | PA | 120602955 | PAUL, REICH & MYERS, PC |
| STEWART | EVELYN | PA | 002704 | PAUL, REICH & MYERS, PC |
| STINSON | JAMES R. & CARM | PA | 90-1555 | PAUL, REICH & MYERS, PC |
| STONESTREET | ROGER A | PA | 110200194 | PAUL, REICH & MYERS, PC |
| SULLIVAN | TIMOTHY | PA | 3640 | PAUL, REICH & MYERS, PC |
| TAGLIERI | CHARLES J | PA | 607 | PAUL, REICH & MYERS, PC |
| TERREFORTE | CARLOS | PA | 060403657 | PAUL, REICH & MYERS, PC |
| THOMAS | TYRONE | PA | 003560 | PAUL, REICH & MYERS, PC |
| TOBIN | CLARENCE R | PA | 002347 | PAUL, REICH & MYERS, PC |
| TODD | JAMES | PA | 000164 | PAUL, REICH & MYERS, PC |
| TOMASKO | ROBERT | PA | 000162 | PAUL, REICH & MYERS, PC |
| TOPPING | ERNEST M | PA | 003010 | PAUL, REICH & MYERS, PC |
| TORRENCE | DONALD W | PA | 001139 | PAUL, REICH & MYERS, PC |
| TRASATTI | FRANK L | PA | UNSPECIFIED | PAUL, REICH & MYERS, PC |
| TRAVIS | GEORGE T | PA | 090303489 | PAUL, REICH & MYERS, PC |
| TUCCI | FRANK | PA | 060603394 | PAUL, REICH & MYERS, PC |
| TURNER | WILLIAM J | PA | 89-5260 | PAUL, REICH & MYERS, PC |
| VENUTO | ANDREW J | PA | 150901940 | PAUL, REICH & MYERS, PC |
| VERILLA | MICHAEL C. | PA | 002793 | PAUL, REICH & MYERS, PC |
| VETTER | WILLIAM F | PA | 89-3521 | PAUL, REICH & MYERS, PC |
| VILLANI | MATTHEW A | PA | 95-CV-2369 | PAUL, REICH & MYERS, PC |
| VILLANI | RANDY L | PA | 000588MARTRM2004 | PAUL, REICH & MYERS, PC |
| WALKER | JOHN T | PA | 1158 | PAUL, REICH & MYERS, PC |
| WAPLES | HARRY W | PA | 091104723 | PAUL, REICH & MYERS, PC |
| WATKINS | FRANK E | PA | 050904613 | PAUL, REICH & MYERS, PC |
| WEITZ | HOWARD L | PA | 050700790 | PAUL, REICH & MYERS, PC |
| WESTLEY | MARK W | PA | 051100998 | PAUL, REICH & MYERS, PC |
| WHITEHEAD | JAMES | PA | 001380 | PAUL, REICH & MYERS, PC |
| WHITTAKER | PERRY C | PA | 001878 | PAUL, REICH & MYERS, PC |
| WILDE | JOHN & ANN V A. | PA | 2727 | PAUL, REICH & MYERS, PC |
| WILLIAMS | JAMES H | PA | 000660 | PAUL, REICH & MYERS, PC |
| WILLIAMS | ORLANDO J | PA | 070800848 | PAUL, REICH & MYERS, PC |
| WYZYKOWSKI | DONALD | PA | 910 | PAUL, REICH & MYERS, PC |
| YOUMELL | JOHN J | PA | 003230 | PAUL, REICH & MYERS, PC |
| YOUNG | JOSEPH L | PA | 081204174 | PAUL, REICH & MYERS, PC |
| YOUNG | ROBERT V | PA | 002922 | PAUL, REICH & MYERS, PC |
| ZISK | STANLEY & HELEN | PA | 89-6911 | PAUL, REICH & MYERS, PC |
| ZUCHINSKI | ANTHONY | PA | 080300601 | PAUL, REICH & MYERS, PC |
| PAWLOWSKI | SUZANNE | PA | 1992-273 | PAWLOWSKI LAW OFFICES |
| ABNEY | JAMES J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | JAMES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | MARY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | NELL S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | SELAND | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AGNEW | CYNTHIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | ESTELLE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | ETHEL N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | LEONARD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | OLIVER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALEXANDER | ARTHUR | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALLRED | CARY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALSTON | WALTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALTMAN | MINNIE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AMMONS | JOHNNY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDERSON | ALBERT | LA | 49, 702 'B' | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 319

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | ALICE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDREWS | CARNELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDREWS | JIMMIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ATKINS | STERLING | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AVERY | SUSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAGWELL | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAILEY | CAROL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAKER | DESSIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BANKS | PAUL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARBER | IRENE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNES | ETHEL J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNETT | ELLA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNETT | SALLIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRETT | L C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRETT | LAURA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRON | CHARLIE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BASS | MARY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BATTLE | WARNELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BECK | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BEEKS | DORIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BEHELER | WILLIAM O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BERRY | HURLEY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BINNS | FRANK D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLACKMON | OLLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLAIR | DONALD K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLAIR | RUTH O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOEVING | JOE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOLEWARE | KENT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BONDS | WILLIAM P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BORDER | MICHAEL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOSWELL | BERNARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOWLING | FRANKLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOWMAN | BESSIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYCE | ALICE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYD | EMMA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYD | GRACE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRACEWELL | OLLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRACKINS | ALVIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRADLEY | KAY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRAINERD | RALPH C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRANHAM | DAN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRANTLEY | RALPH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRAZELTON | ROSA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROADWATER | JOHN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROGDON | VIRGINIA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | ANNIE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | BOBBY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | CHRISTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | EDWARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | MATTHEW | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | MYRTLE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | POLLY T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | RALPH J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWNLEE | GENEVA W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRUCE | JULIA F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUCHANAN | MARY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURDETTE | GLENDA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURGESS | WILLIE N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURNETTE | LARUE O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURTON | MURPHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURTS | RALPH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUTLER | E N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUTTS | JANET R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUXTON | LARRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BYNEM | ANNETTE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BYRDSONG | MARY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CAGLE | MANLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CALLOWAY | JULIA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CAMERON | VIRGINIA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CANTRELL | DORIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARLISLE | VELMA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARTER | JAMES | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARTER | ROBBY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARTER | ROSIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHADWICK | HENRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHANEY | BESSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHATMAN | JOHN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHEEKS | LESTER C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHEEKS | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLARK | DOROTHY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLARK | ROSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLIFTON | DORIS J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COATS | MARTHA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COBB | BEN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COCKRELL | HENRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COLLEY | CAROLYN G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COMER | E F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOGLER | EUNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOGLER | JOSEPH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOLGER | EUNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOLGER | JOSEPH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COPELAND | LINDER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COSPER | BERNICE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COSTA | DONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COTNEY | AILEEN M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COTNEY | THOMAS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COUCH | PETE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COWARD | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COX | GEORGE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CREAMER | JOAN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CREED | DOROTHY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CRIBB | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROMER | ROLAND K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROUCH | HENRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROWDER | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROWE | ELIZABETH A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CRUMP | GENNIE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CURRY | BERNICE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DALE | LOIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANCY | CHARLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | ELIJAH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | ROSE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANZEY | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DARDEN | THELMA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | BETTY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | MARY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEAN | HUEY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEES | ETHEL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DELANEY | TONY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DERRICK | TONY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEVINE | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DIX | WALTER M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DONALD | IKE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DOSS | DONALD W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DOWNS | BERDIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DRUMMOND | JERRY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUCK | CHARLES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUDLEY | ELEANOR C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUMAS | CAROLYN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUNBAR | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DURBIN | ROBERT H | LA | 49,399 | PENDLEY, BAUDIN & COFFIN, LLP |
| DYE | ANNIE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EASTERWOOD | BILLY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDMOND | BETTYE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDWARDS | JEAN G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDWARDS | WILEY P | LA | 49,700 'C' | PENDLEY, BAUDIN & COFFIN, LLP |
| EIDSON | W F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ELLIS | JIMMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ENGLISH | EDNA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ENOS | CARRELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EVANS | RAYMOND L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EXPOSE | VIOLA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FANT | DOROTHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FARMER | WILLIAM D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FEAZELL | JANE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 320

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FELLS | MARJIE R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FELTON | EIDSON W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FEZELL | JANE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FIELDS | FRANCES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FILLINGIM | FORREST | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FITZGERALD | PALESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FLOYD | TIM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORD | JERRY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORD | THOMAS F | LA | 49,700 'C' | PENDLEY, BAUDIN & COFFIN, LLP |
| FORSYTH | CATHERINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORSYTH | LEON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORTE | ANNIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORTNER | IRIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FOWLER | JAMES P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRANKLIN | DAVID | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRAYSIER | BILLY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRED | MAGOLENE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FREEMAN | MATTIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRENCH | HARRIETT O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FULLER | SHIRLEY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GABLE | MARY P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANDY | JEANNETTA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANN | MARTHA W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANTT | CURTIS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GARISON | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GARRIS | JOHN Q | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GASTON | JOHNNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GIBBS | GRADY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GILMORE | EUGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GILMORE | MAE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GLADDIN | CARRIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GLENN | THOMAS I | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOEN | RUTHIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOLATT | BESSIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOLDEN | DEWEY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOMILLION | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODMAN | SARAH D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | CATHERINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | MARY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | RUFUS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRADY | GIBBS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | DOROTHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | TALMADGE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAVES | EVYLESS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GREEN | SHIRLEY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | FRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | WARREN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HALL | BILLY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HALL | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAM | LENNIE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMBLIN | JUDITH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMBY | TERRY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMM | HERSHEL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMPTON | JESSIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HANNER | HERBERT H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HANNON | TOM J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBIN | SHIRLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOR | LOYCE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOR | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOUR | DAVID E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARDY | GENNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARDY | SHIRLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARPER | ACCUMILLER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRELSON | DOROTHY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | BRENDA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | EDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | FRED D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | HERMAN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | JIMMY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HART | EDWARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HART | HOUSTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARTZOG | ALMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HASSAN | SAFIYYAH R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAWKINS | EVELYN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAWKINS | MINNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAYES | BILLY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HENDERSON | CLARENCE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HENDERSON | SARAH M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HENDLEY | SARAH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HENRY | WILMA F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HICKMAN | CLARENCE | LA | I026,I664 | PENDLEY, BAUDIN & COFFIN, LLP |
| HIGGINS | NANCY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HIGHTOWER | WILLIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HILL | DANIEL F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HILL | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLLINGSWORTH | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLLINGSWORTH | MABEL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLLMAN | MINNIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLLOWAY | DOROTHY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLMES | CECIL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLSTICK | ELESTER T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOLSTICK | ROCHESTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOWELL | JULIA G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HOWELL | ROBBIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUCKABY | LILLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUDDLESON | AGATHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUGHES | JAMES C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HULSEY | TOMMY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUNLEY | LUTHER H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HURD | ROBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HURST | DONNY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HURST | REBECCA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUTCHESON | ANICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HUTTO | MARIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| INGRAM | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| INGRAM | OUIDA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| IVEY | ERNESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| IVEY | MAMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| IVIE | HORACE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | ALMA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | GERALD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | JOHN W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | MARVIN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACKSON | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JACOBS | MAMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JAMES | RUBY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JENKINS | ERNEST W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JENKINS | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JENKINS | ROBERTA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JENNINGS | DORIS B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JETER | SYLVIA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNS | MARVIN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | EVA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | LARRY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | LARRY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | SHIRLEY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | WILLIAM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOHNSON | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | BERTHA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | HAZEL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | LELA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | ORA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | RACHEL P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | ROOSEVELT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JONES | WILLIAM O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JORDAN | CHARLES B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JORDAN | FLORENCE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOSEY | CHRISTINE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOSEY | LINDA N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOSEY | ROSA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JOWERS | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| JUSTICE | BETTY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KEISLER | PAUL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KELLEY | BETTY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 321

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENDRIX | C W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KEOWEN | DANA W | LA | 32,115-B | PENDLEY, BAUDIN & COFFIN, LLP |
| KEY | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KEY | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KING | ALLEN T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KING | JOYCE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KITCHENS | GROVER L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KIZZIRE | BARBARA E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KIZZIRE | BILLY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | GLEN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | M J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | RICHARD L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LANCE | RUBY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LANGLEY | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LAWSON | JOSEPH | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDBETTER | JAMES R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDBETTER | NADINE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDFORD | MERLE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEE | MIM W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEE | OLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEMMOND | BETTY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LENOIR | EMANUEL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | BRENDA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | MARGARET D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LIGHTSEY | FRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LILLY | HENRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LITSON | SARA C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LITTLE | EUAL M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOCKABY | E L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOCKABY | WANDA O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOGAN | WALTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOWE | BETTY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOWERY | BOBBIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LUCAS | OTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MALONE | WILLIAM N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MANTHE | DALE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARBURY | VIRGINIA C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARIX | JOSEPH H | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARK | MATTIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARTIN | ELIZABETH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARVIN | JANICE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHEWS | BILLY T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHIS | EVELYN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHIS | WILL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATTHEWS | AARON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAXWELL | JESSIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYE | GENEVA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYER | DOUGLAS N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYNOR | GOLDIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCBETH | ARTHUR D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCBETH | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCASLINE | LULA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCLAIN | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCORLEY | JERRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCROREY | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCRORY | J W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCDILL | JIMMIE N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCELHANNON | BETTY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCELHANNON | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGEE | SHARON J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGRADY | JAMES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGRIFF | EUGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATERS | CARL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATERS | FAY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MELTON | MAE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MICHAEL | SHERRY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | ANGIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | JIMMY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | JUDY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | LUTHER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOLDEN | JIMMY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOODY | WENDELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOON | ROBERT J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | IMOGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | MATTIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | PEGGY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | SAMUEL W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | ANNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | BONNIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | MARY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORLAND | ELLA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRIS | LARRY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRIS | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRISON | ALICE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORROW | RICHARD N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MULLIS | LINDA D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MUNDY | DONALD L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURPHY | CHARLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURPHY | DONALD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURRAY | LOIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NABORS | WILMA H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NANCE | JOHNNY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEAL | BETTY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | ALBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | AMOS A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | CURTIS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEWMAN | GLADYS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEWSOME | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NICHOLS | EMMA D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NORRELL | WILLIAM R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OSBURN | JEAN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OGLE | WINFRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OGLETREE | CURTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OVERSTREET | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OWENS | DAVID A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OWENS | SCOTT S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARKER | ELLIS T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARKS | INEZ B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARTAIN | LARRY B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATILLO | ANNIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATRICK | EDNA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | DONALD W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | JOE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | LOUIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PAYSINGER | ROBERT H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEAK | JOSEPH W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEAKE | GUNTER M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEARSON | EMMA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEEK | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PENROD | SOLOMON B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PERRY | EDDIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PERSON | CARRIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEYTON | RONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | CHARLES J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | FAIRY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | RODGER D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PICKETT | GLADYS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PIERCE | ERMA I | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PITTS | ADDIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POLLARD | GEORGIA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POPE | ALEXANDER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POPE | NANNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PRESSELY | CHARLES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PRYOR | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RANDLE | SONJA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RAPE | FRED | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| READY | DAVID C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| READY | LARRY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REAGAN | BOBBY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REDDING | IRENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REED | ILA E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 322

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REESE | SARAH J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REID | WILHELMINA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RELF | FRANK L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REYNOLDS | RUTH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICH | EARL H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICH | NOAH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICHEY | JAMES T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICHSON | ELUM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RIDLEY | BARBARA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RITTER | WILLIAM R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBBERSON | MINNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERSON | R T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | EMRY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | FRANK L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | JAMES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | LAURA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | MARY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | THOMAS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTSON | JESSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | ESTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | HENRY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | LINDA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | OSCAR R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | RUSSELL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROCHESTER | GEORGE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROE | MELVIN O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROGERS | ETHELENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROGERS | MINNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROSS | PETE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUFF | REGINA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUFF | WILLIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUPPE | JACK C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSHING | FAUSTINE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | BERNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | DORIS S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | ROY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SALTER | EULA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SANDERS | BOBBY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCALES | ANNETTE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCALES | LENA V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCHOFIELD | EMMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | ANNIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | FANNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | ROBERT M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | WALTER C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SELLARS | ELLA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SELLERS | MYRTLE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SEXTON | RUTH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SEYMORE | RUSSELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARP | SAMMY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARP | SHIRLEY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARPE | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARPTON | IDA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAVER | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAVERS | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAW | JIMMY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHEALY | VANOLEN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHEARS | FRANCES D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHETLEY | JEAN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHIFLETT | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | ELLEN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | JOHNNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | RALPH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMON | MAE O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMPKINS | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMPSON | TRAVIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMS | MARTHA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SLEDGE | HILTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | ALFONSO | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | BOBBY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | DON W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | EARNEST S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | EVELYN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | PEGGY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | SHIRLEY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SNEAD | EUGENE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SNIDER | PEGGY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPENCER | PEGGY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPERRY | JEFF Z | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPOONE | MADELINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEELE | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | BUDDY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | MARY K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | RONALD O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEVENS | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEVENS | DOROTHY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | CHARLES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | LANIER A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | LITTLETON D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STILL | EIRBY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STINSON | EDDIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STINSON | JULIUS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STONE | CHARLES D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STOREY | L C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STORY | LERAE V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STOWE | GROVER L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STRICKLAND | IRIS N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STUARD | DIANE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SULLIVAN | MARY O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SUMNERS | JANICE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SWAN | PHILLIP D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SYLVESTER | GEORGE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TALTON | BERTIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TALTON | JAMES G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TANT | BETTY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TAYLOR | LARRY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TAYLOR | RONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TEDDER | MALCOM Q | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TERRY | CECIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THARPE | SAMMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | DORIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | LOUTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | MARIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | ROZELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | JOANN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | MARGARET B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | MARGIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | JAMES B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | JOHNNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | MARTHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TILLMAN | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TINSLEY | CLARENCE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOBIAS | THEODORE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TONEY | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOOLEY | FREDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOOLEY | HILDA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOWNLEY | BELTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOWNSEND | ROYCE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRABONA | DOUG P | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRAYLOR | EMMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRIMBLE | CLARENCE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRIMM | EVELYN R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TUCK | NETHERLAND J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TUCK | WILLIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | CHRISTINE R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | DAVID E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | JULIA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | RUBY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TWYMON | BARBARA K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TWYMON | VIOLA T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ULMER | JACK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| UPSHAW | FRANK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VAN BUREN | SARAH B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VARNER | LEE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VAUGHN | LOUISE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VICKERS | ROBERT F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 323

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WADE | EDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WADE | LAQUITA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WAITES | EULA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WAITS | CARL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | PAUL N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | CAROLYN F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | JIMMY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | ALFRED | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | ANA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | DONALD S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | LILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | LOUIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | MATTIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | PATRICIA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALLACE | KENNETH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALTON | WILLIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WARNER | ROBERT J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WARREN | GWEN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WASHINGTON | GENEVA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | ANNIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | PEARL M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | TRAVIS H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WELDON | STEPHEN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WEST | SUSAN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | CELIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | CHARLES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | LEON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHATLEY | HINES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHEELER | MARTHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | DOROTHY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | HAMLET F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | HILDA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | JUANITA P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | ROGER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITLOW | GEORGE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITSON | ROSE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILCOX | MARCIA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILDMAN | HARRIETT O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILKES | JAMES V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | CHARLES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | DOLTON L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | GENEVA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | JAMES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | PHIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | VERDELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIS | PAUL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | AARON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | ALBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | GERTRUDE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WINDHAM | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WINTER | EARNESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WITT | ANN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOD | EMMA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOD | RICHARD M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODALL | DORIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODEN | THOMAS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODRUFF | PEGGY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOLEY | MARGARET A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | DONALD | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JANET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JESSE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JIMMIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | NELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| YOUNG | PAUL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GAUDETTE | ROBERT A | FL | 03014995 | PENN RAKAUSKI |
| KING | DENNIS L | TX | ADMIN | PERLBERGER LAW ASSOCIATES, P.C. |
| AGEE | JERRY F | DE | N12C06019ASB | PERRY & SENSOR |
| AMICK | STERLING E | DE | N12C09007ASB | PERRY & SENSOR |
| BASS | JAMES D | DE | N11C04173ASB | PERRY & SENSOR |
| BAUER | WILLIAM F | DE | N12C05140ASB | PERRY & SENSOR |
| BREAZEALE | BETTY R | DE | N12C05234ASB | PERRY & SENSOR |
| BUNNING | CHARLES | DE | N13C07288ASB | PERRY & SENSOR |
| BURROWS | NATHAN R | DE | N13C11238ASB | PERRY & SENSOR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILL | JAMES | DE | N13C04091ASB | PERRY & SENSOR |
| GUTIERREZ | ARTHUR E | DE | N13C08108ASB | PERRY & SENSOR |
| HAYES | RICHARD S | DE | N12C09115ASB | PERRY & SENSOR |
| HIX | ELDEN R | DE | N12C10044ASB | PERRY & SENSOR |
| HUTMACHER | BARBARA | DE | N13C07028ASB | PERRY & SENSOR |
| JONES | LAURA | DE | N13C01191ASB | PERRY & SENSOR |
| LANGE | DIANE | DE | N13C12212ASB | PERRY & SENSOR |
| LEACH | JOHN | DE | N11C11230ASB | PERRY & SENSOR |
| LEU | SCOTT E | DE | N12C04196ASB | PERRY & SENSOR |
| MARTINEZ | PEGGY | DE | N13C04145ASB | PERRY & SENSOR |
| MASSIE | CHARLES | DE | N13C06091ASB | PERRY & SENSOR |
| MEINERS-GIBBS | LORI A | DE | N13C12276ASB | PERRY & SENSOR |
| MESSER | EDWARD | DE | N14C08072ASB | PERRY & SENSOR |
| MICHAEL | PAUL H | DE | N11C09118ASB | PERRY & SENSOR |
| PARKER | EDWARD | DE | N12C05251ASB | PERRY & SENSOR |
| PIERATT | CHARLES | DE | N12C07354ASB | PERRY & SENSOR |
| PIERCE | JEARL | DE | N13C11161ASB | PERRY & SENSOR |
| PORTER | DAVID | DE | N13C01172ASB | PERRY & SENSOR |
| QUICK | RILLA | DE | N13C09087ASB | PERRY & SENSOR |
| SMITH | ANTHONY B | DE | N12C06095ASB | PERRY & SENSOR |
| SMITH | NORMAN | DE | N13C01045ASB | PERRY & SENSOR |
| SPENCER | FRANKLIN | DE | N13C06086ASB | PERRY & SENSOR |
| TAYLOR | JAMES | DE | N13C07287ASB | PERRY & SENSOR |
| TAYLOR | OLLIE | DE | N13C01240ASB | PERRY & SENSOR |
| THOMAS | EDWARD | DE | N13C06119ASB | PERRY & SENSOR |
| THORNTON | JOHN | DE | N13C08072ASB | PERRY & SENSOR |
| TUCK | ROBERT | DE | N12C05074ASB | PERRY & SENSOR |
| WALKER | JAMES | DE | N12C02165ASB | PERRY & SENSOR |
| WILLIAMS | DONALD E | DE | N12C11226ASB | PERRY & SENSOR |
| WINGSTER | CURTIS | DE | N12C11050ASB | PERRY & SENSOR |
| FOOTE | JAMES R | ID | CV112767OC | PETERSEN, PARKINSON & ARNOLD, PLLC |
| PERRY | RICHARD & FLORE | TX | H-87-3933 | PETERSON, MARVIN |
| SCHETTLER | LARRY J | MI | D00-11173-NP | PETRUCELLI & WAARA, PC |
| BOOTH | THOMAS P. | WV | 95-C-186 | PEYTON LAW FIRM |
| BRISCOE | HARRY | WV | 95-C-186 | PEYTON LAW FIRM |
| CASTO | AUDIS O | WV | 95-C-96 | PEYTON LAW FIRM |
| EDDS | DONAL | WV | 95-C-186 | PEYTON LAW FIRM |
| FAIN | LAIRD LEON | WV | 95-C-186 | PEYTON LAW FIRM |
| HOLSTEIN | B R | WV | 95-C-187 | PEYTON LAW FIRM |
| HUDNALL | MARLIN W. | WV | 95-C-187 | PEYTON LAW FIRM |
| LANDERS | SHERMAN R. | WV | 95-C-186 | PEYTON LAW FIRM |
| PRIDDY | JAMES R | WV | 95-C-186 | PEYTON LAW FIRM |
| RICHARDS | DAVID L. | WV | 95-C-187 | PEYTON LAW FIRM |
| RUCKER | JETTIE | WV | 95-C-186 | PEYTON LAW FIRM |
| SIZEMORE | WILLIAM | WV | 95-C-186 | PEYTON LAW FIRM |
| WRIGHT | DONALD A | WV | 95-C-186 | PEYTON LAW FIRM |
| BAXTER | LEROY | MD | 95-2983 BML NO. 4 | PFEIFER & FABIAN |
| BENNETT | JOHN E | MD | 88-3375 HM | PFEIFER & FABIAN |
| BLAKE | JAMES O | MD | 91-3517 | PFEIFER & FABIAN |
| BLAKE | JAMES O | MD | 93-2242 | PFEIFER & FABIAN |
| BRENGLE | JOHN W | MD | WN90-1592 | PFEIFER & FABIAN |
| BUSCH | CHARLES C | MD | 94200502 | PFEIFER & FABIAN |
| BUSCH | JOSEPH A | MD | 94112501 | PFEIFER & FABIAN |
| CHOMA | MICHAEL G | MD | HM88-1935 | PFEIFER & FABIAN |
| COSTER | PAUL F | MD | HJ-89-1780 | PFEIFER & FABIAN |
| DAVIS | NIMROD | MD | 96-396 | PFEIFER & FABIAN |
| DAVIS | WILLIAM E | MD | 96-753 | PFEIFER & FABIAN |
| GOUGH | CHARLES R | MD | 90271505 | PFEIFER & FABIAN |
| KELLER | WILLIAM M | PA | 875 | PFEIFER & FABIAN |
| MARTIN | EDWARD C | MD | HAR-90-288 | PFEIFER & FABIAN |
| MARTIN | LARRY B | MD | JH88-1901 | PFEIFER & FABIAN |
| PAGE | DEAN K | MD | 95174503 | PFEIFER & FABIAN |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | PFEIFER & FABIAN |
| RACKSON | MICHAEL S | MD | 93-1790 | PFEIFER & FABIAN |
| REBER | GEORGE WILLIAM | MD | 96-1035 | PFEIFER & FABIAN |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | PFEIFER & FABIAN |
| SEITZ | NORMAN H | MD | HM88-2604 | PFEIFER & FABIAN |
| SIMPSON | RUSSELL B | MD | S-87-1477 | PFEIFER & FABIAN |
| SPICER | JOHN | MD | 94019501 | PFEIFER & FABIAN |
| STALLMAN | JOSEPH | MD | 92-1516 | PFEIFER & FABIAN |
| VINCENT | IVOR | MD | 92-1879 | PFEIFER & FABIAN |
| WERGIN | JUERGEN THEODUR | MD | H 88-3846 | PFEIFER & FABIAN |
| WILKINSON | KENNETH JACOB | MD | S89-563 | PFEIFER & FABIAN |
| WILLIAMS | LEO R | MD | JFM-90-765 | PFEIFER & FABIAN |
| HENK | MICHAEL | IL | 2015L000682 | PINTAS & MULLINS LAW FIRM |
| ABRAMS | RUNETTE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ADAMS | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALDAY | JIMMY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALEXANDER | JAMES R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | DOROTHY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | EDITH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | VALENTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLGOOD | SYBLE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDERSON | BOBBY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDERSON | DAISY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDREWS | EDNA V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDREWS | WILLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANTHONY | MARY N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ARENDER | JOHNNY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ARNOLD | MONTEEN S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| AUTRY | FLORENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| AVERY | BRENDA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BAGWELL | SAMUEL J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BAKER | J B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BANKS | KIMSEY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARE | WALLACE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARFIELD | RICHARD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARLOW | MARY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | BOBBY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | CLARENCE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | MARY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARRY | ERNEST L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BASS | BILLY G | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BASS | MARY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BATES | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BATTLE | CYNTHIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELK | JOSEPHINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | ALBERT G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | CARRIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BENTON | MYRA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BILES | GLADYS E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BLALOCK | WALTER J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BLOUNT | MARJORIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOBO | ROY H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BODNER | RICHARD E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOGAN | FLOSSIE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOGGS | HERBERT R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOLDING | ESSIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOLTON | RUBY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BONEY | ALONZO | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BORRELL | ALFRED | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BORRELL | VICKIE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOWEN | LINDA W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOYD | JANIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOYKIN | PAULINE K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRACEY | LLOYD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRAMBLETT | ROBERT L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRAY | MAX E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROADHEAD | ETHEL K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROGDEN | AUSTELLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROOKS | BERTIE A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROOME | NORMA G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | DOROTHY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | HUBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | IDA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | WILLIAM J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRUNDIDGE | LOUISE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRYANT | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRYANT | ETHEL W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUCKLEY | RUBY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUFORD | OLIVE W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUNN | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BURNETTE | ROBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BURNS | BROWARD L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUSBIN | FAY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUTLER | BUCK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BYRD | OBADIAH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CALLOWAY | LEE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | IRENE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | KERSEY L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | VERA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CANUP | CHARLES A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARSON | CHRISTINE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARTER | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARTER | MARY T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CASTILE | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CASWELL | ROBERT R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAMBLISS | TAL E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHANEY | JIMMY L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAPMAN | ANSEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAPMAN | HENRY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHILDS | GERALDINE G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHISM | MOLLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLARK | JAMES R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLAY | CARTHELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLOUDUS | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COCHRAN | VIVIAN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COHEN | DONALD W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | ANNIE M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | PERRY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | WALLACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLLIER | LAURA N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLLINS | JAMES B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COOPER | JIMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COOPER | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COPELAND | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COPELAND | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CORLEY | RUTH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COSBY | BRENDA A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COSBY | DERRICK L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COURTLAND | CORNELIUS N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | MARY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | ROBERT E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | SHIRLEY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAFT | EUEL D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAFT | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAIG | ROBERT W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | ANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | CHARLES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | WALTER C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWLEY | ERNEST | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAYTON | ALBERTA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRITTENDEN | ESSIE D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CROSBY | HAVELYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CROWLEY | GROVER | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRUM | TOMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CULLARS | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CURTIS | WILLIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAILEY | EDITH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVENPORT | MATLEAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | INEZ M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | RALPH L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | ROBERT D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | RUTHIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | VONCILE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAWSON | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEES | CLARA E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEMORE | PARRIS R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEYOUNG | EDDIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DILMORE | BOBBIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DIXSON | J H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DONALD | J B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DOWDEY | JESSIE O | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DRAIN | PEARLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUCKWORTH | RONNIE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUFRESNE | KATHY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUKES | LUCILLE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUKES | RUBY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNCAN | BILLY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNCAN | SAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNN | SARA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNSON | MARY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DYE | HENRY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DYKES | MARIAN C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EAST | GEORGIA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EDISON | NORMAN E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EDWARDS | HUBERT A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLERBEE | DOTIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLISON | JASPER L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLZEY | ROBERT L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELROD | CAROLYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ENGLAND | MAGGIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FAIRCHILD | GRACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FAIRCHILD | LEONARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FARLEY | ADRENE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FELIX | WILLIE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FINNEY | LOUISE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLAKES | CHARLIE F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLEMING | DORIS N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLEMING | NATALIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLETCHER | JAMES D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLOYD | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOGARTY | JOHNNY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOGARTY | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FORD | BERNARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FORD | NELL A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOSTER | BARBARA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOSTER | BERTHA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FRAZIER | CHARLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FREEMAN | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FULLER | RALPH W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FUSSELL | WALLACE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GALLASPY | ROSIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAMMAGE | MARY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARDNER | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARNER | BARBARA C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARNER | RONNIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRETT | PATRICIA M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRISON | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRISON | TERRY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GASTEN | DAVID L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAY | ALFRED B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAY | DORIS S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GEIGER | CLARENCE E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GEOGHAGEN | JOEL J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GIBSON | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILBERT | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILL | JIMMIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | DARRELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | GEORGE T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | GLORIA S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GLADNEY | CHARLES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GLENN | OZELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOINS | VIRGINIA P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOLSTON | MINNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOOD | MARY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOODE | ORTHEL L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | DOROTHY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | DOROTHY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | STEPHEN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDY | CLARENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDY | GWENDOLYN B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORE | SAM H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRADY | DOROTHY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRANT | HORACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRANT | PATRICIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRAVES | GLADYS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRAY | MARY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GREENWOOD | BARBARA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRIFFIN | CAROL E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRIFFIN | DOYLE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GROOMES | GEORGE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRUBBS | ONITA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GUNN | PAMELA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GURLEY | SARAH J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAIRE | LILLIAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HALL | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMILTON | ANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAMM | JOE C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAMPTON | EDNA F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARALSON | RUBY F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARDEN | JIMMY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARDY | EBBIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARLING | LAWRENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | BETTY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | OSCAR | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | PATRICIA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HART | GENEVA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARTLEY | MARVIN E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARVEY | LOIS L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAYES | WILLIAM D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAYNES | OPAL M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HEATH | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HELMS | EDGAR L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HELMS | SARA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HENDERSON | PATRICIA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HENDERSON | VIVIAN A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HICKS | DAVID D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HICKS | LENA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HILL | DORIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HILL | FLORA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HIXON | ARTHUR G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOBBS | DORIS M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLDEN | MARTHA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLMES | JESSE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLMES | LEWIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLT | MAXINE T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOPKINS | SHERMAN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HORNE | EUGENE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOUSTON | MASSEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | ANNETTE S | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | GARNETT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | MAGGIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWE | JEWELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUBBARD | SHIRLEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDLEY | JOHNIE B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDSON | EMMA G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDSON | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNNICUTT | OREA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNTER | RALPH R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNTER | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| INMAN | DAISY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| IVINS | HAZEL B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKS | ANNIE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKSON | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKSON | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACOBS | RAYFIELD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JAMES | DORIS C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JAMES | MAGDALENE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JEFFERSON | NATHANIEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JELKS | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JENKINS | ELMER O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JOHNSON | ESSIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JOHNSON | PERRY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | BARBARA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | JANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | RACHEL S | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JORDAN | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JORDAN | ROY D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEENAN | BENNIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEYES | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEYES | RETHA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KILLINGSWORTH | WILLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KNOX | CALLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KNOX | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAMBERT | BENJAMIN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANE | CATHALEEN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANE | ROY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANIER | LULA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAWSON | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAYTON | EVELYN M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

Appendix A - 326

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | MARY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LEE | MILDRED | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LEWIS | TOM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINDER | YVONNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINDSAY | CLIFFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINTON | PEARLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LIPHAM | MOLLY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLE | AUDREY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLE | ROBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLEJOHN | PATSY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LOCKRIDGE | NATHAN H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LOOSER | FRANK H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUCKERSON | WILLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUMMUS | HAZEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUMPKIN | JOHNNIE B | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LYONS | FRANKLIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MABRY | MITTIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MADDOX | CATHERINE E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MADISON | JAMES C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAHOGANY | FLOYD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAHONE | DOROTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MALONE | DELOISE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MANESS | RONALD S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MANN | FRANKIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MARSHALL | CATHERINE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MASSEY | BEATRICE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MASSEY | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAYER | LOUISE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCALPIN | DARNELL M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCANTS | JOSEPHINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCORD | HARBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCORMICK | BLANCHE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCOY | EARNEST | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCOY | ROBERT | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCRARY | JUDITH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCUTCHEON | ANNIE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | BOB | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | CHARLES K | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | MAMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | MORRIS A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDONALD | GLADYS V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDONALD | JUANITA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCGHEE | JEAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCKEE | ANNIS B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCRAE | GEORGIA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCVAY | MARY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCWILLIAMS | TINY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEADOWS | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEEKS | ANNIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MERRITT | HARRIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEWBOURN | LARRY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILES | A C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILES | CHARLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLER | ROSE A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLS | HENRY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLS | WILLIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILSAP | JAMES W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MINTON | DAVID | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MITCHELL | CLIFFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MIXON | GEORGIA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MIXON | JOHNNIE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOFFETT | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MONIGAN | ELSTON | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | ANDREW | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | ISAAC | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | OLIVIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | WILMA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MORRELL | CLIFTON | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MORTON | DONALD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSLEY | CHARLES M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSS | FULTON W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSS | WILLIAM C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOYE | LINDSEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MYERS | LENA L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NICHOLS | DIANNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NICKERSON | JOHNNY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NORTON | LEONARD W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ODOM | TOMMY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| OSBON | RALPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| OWENS | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PADGETT | MERION | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKER | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKS | HUBERT E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKS | W D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARNELL | RAFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATE | EVELYN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATTERSON | ALICE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATTON | HERMAN R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PAUL | J L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PEPPENHORST | SUSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PERRY | JOHN W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PETERS | VELMA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PETTY | LUCY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PHILLIPS | JAMES H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PHILLIPS | LINDA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PHILLIPS | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PICKETT | LLOYD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PINKHAM | CHARLES W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPER | ELIZABETH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPER | ROBERT P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPPIN | FOY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PITTS | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POCKETT | EDWARD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POOLE | BOBBY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POWERS | ALICE V | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PRATHER | PAUL | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PRITCHARD | BARNEY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PROCTOR | CLIFFORD F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PROFIT | SEABRON | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PUCKETT | ROBERT C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PULLIAM | WILLIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAILEY | RICHARD H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAILEY | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAMSEY | HOWARD D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RANDALL | SAMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RASH | NETTIE P | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REDD | NATHANIEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REDDING | HARVEY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REED | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REEVES | MARGARET E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RICHARDSON | LEMACK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RICKETT | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RIGBY | JOHN F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RIGDON | JAMES C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROARK | JOSEPH K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBBINS | ROBERT | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBERTSON | HENRY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBERTSON | MELFORD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | LOUISE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | RAYMOND L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROGERS | ANDREW L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROGERS | MARGARET A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROSS | ELNORA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUDOLPH | QUEEN E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSHING | BARNELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSSELL | JOANNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSSELL | WILLIAM B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTHERFORD | MARTHA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTLAND | CAROLYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTLEDGE | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RYAN | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RYANS | ALBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SALTER | WILLIAM P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | GEORGE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | JAMES O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | LARRY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | RALPH | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SATTERFIELD | HOWARD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SATTERFIELD | MELBA L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCHELL | ROBERT D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

Appendix A - 327

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHRIMP | JOHN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCHRIMSHER | BONNIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCOTT | BARBARA G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCOTT | TOMMY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SEALS | LOREAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SEIGLER | MARY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SELLERS | FRANK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SELLERS | PEGGIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHILO | LORETHA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHINARD | CLEO | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHINHOLSTER | JOHN K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHIRLEY | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHIVER | JIMMY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHOEMAKER | AMY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHORT | SHIRVA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHURLEY | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIMM | BESSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIMS | QUITMAN JR V AR | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIROIS | GUY N | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SKELTON | PATSY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SKINNER | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SLAPPY | STEPHEN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SLYTER | EVELYN E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMILEY | GLOVENE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | ANDREW J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | FRANCES P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | SADIE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | TOMMIE C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | VIRGINIA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | WILLIAM L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SNEED | SOLOMON | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SNIDER | SHIRLEY D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SOUTHALL | JESSIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPEARS | HORACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPELL | JACK | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPELL | JOHN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPENCER | LEONARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPOONER | DOROTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STANLEY | ROY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEPHENS | CYNTHIA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEWART | ANNETTE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEWART | GRADY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRICKLAND | DAVID H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRICKLAND | DOROTHY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRINGER | GEORGE B | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRINGER | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STROMAS | TIMOTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SULLIVAN | HELEN A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SUMEREL | JAMES B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TAYLOR | WARREN L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TAYLOR | WILLIAM C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TERRELL | BULLY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | CLYDE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | JERRY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | KATHLEEN V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | LONNIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | SAMUEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMPSON | EUNICE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THORNTON | MITTIE V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TIPPER | JOHN B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TOLBERT | EDNA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TOMBERLIN | MARIAN L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TRICE | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TRICE | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TUCKER | MARY D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TUGGLE | ADA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNAGE | FLORA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNER | EDWARD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNER | HOWARD D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TYUS | A C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| USSERY | LOLA C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VAUGHN | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VAUGHN | VIOLA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VICKS | BRENDA F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | DELMA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | JAMES R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | JAMES T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | MARVIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | SANDRA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALLER | DOROTHY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARD | CHARLES E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARD | JOHN L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARREN | MARY R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATKINS | GRACE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATKINS | HAZEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATTS | BESSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WEAVER | FLOYD T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WELLS | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WEST | LAURA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHIGHAM | JANICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHITE | MARVIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHITTEN | JIMMY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WICKER | RUTHIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WIDNER | LONNIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WIGGINS | EMMETT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILDER | ALICE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | CATHERINE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | EVELYN Z | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | FRANCIS | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | GLADYS W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | HELEN C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | JOE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | LOUISE B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | QUENCY R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | SANFORD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIS | JOHNNY B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIS | LORENE M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | HENRY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOHNNY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOYCE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | OTIS W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | REOLA T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | WILMA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WOODFAULK | FREDDIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | CHESTER L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | ELLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | SARAH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNG | DOROTHY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | JAMES I | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | ROY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MERRITT | JOHNNY | LA | 23479 | PLYMALE LAW FIRM |
| BURROUGHS | ROGER | MA | 044043 | POLLACK & FLANDERS, LLP |
| CASSIDY | JAMES J | MA | MICV200603776S | POLLACK & FLANDERS, LLP |
| CICCHESE | WILLIAM | MA | ADMIN | POLLACK & FLANDERS, LLP |
| COUTU | ARTHUR | MA | 044052 | POLLACK & FLANDERS, LLP |
| DIBENEDITTO | JOHN | MA | 044081 | POLLACK & FLANDERS, LLP |
| DIMARCO | VALENTINO V | MA | ADMIN | POLLACK & FLANDERS, LLP |
| DUCKWORTH | CLIFTON | MA | MICV200403953S | POLLACK & FLANDERS, LLP |
| FAIRHURST | STANLEY | MA | 044078 | POLLACK & FLANDERS, LLP |
| FANTASIA | CANDELORO | MA | 044063 | POLLACK & FLANDERS, LLP |
| FASCI | JOHN | MA | 044045 | POLLACK & FLANDERS, LLP |
| FERRANTE | PAUL | MA | 044044 | POLLACK & FLANDERS, LLP |
| FILAROWSKI | Z R | MA | 044759 | POLLACK & FLANDERS, LLP |
| FLYNN | RICHARD | MA | 044756 | POLLACK & FLANDERS, LLP |
| FOLEY | PAUL | MA | MICV200403706S | POLLACK & FLANDERS, LLP |
| FREDERICO | FRANCIS | MA | 044079 | POLLACK & FLANDERS, LLP |
| FRIGON | DELANO | MA | MICV200403744S | POLLACK & FLANDERS, LLP |
| FRYAR | WILLIAM | MA | 044026 | POLLACK & FLANDERS, LLP |
| GAGNE | FRANCIS | MA | 044031 | POLLACK & FLANDERS, LLP |
| GAGNON | ARTHUR | MA | 044736 | POLLACK & FLANDERS, LLP |
| GALOTTI | NICHOLAS | MA | 044748 | POLLACK & FLANDERS, LLP |
| GERMAIN | JOHN | MA | 044378 | POLLACK & FLANDERS, LLP |
| GINGRES | PAUL | MA | 044037 | POLLACK & FLANDERS, LLP |
| GRANDMONT | JOHN J | MA | ADMIN | POLLACK & FLANDERS, LLP |
| HACKETT | EVERETT | MA | 044745 | POLLACK & FLANDERS, LLP |
| HARTWELL | WARREN | MA | MICV200403966S | POLLACK & FLANDERS, LLP |
| HASTINGS | RICHARD | MA | MICV200403965S | POLLACK & FLANDERS, LLP |
| HAYNES | EMORY | MA | 044743 | POLLACK & FLANDERS, LLP |

Appendix A - 328

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HELLE | DANIEL | MA | MICV200403745S | POLLACK & FLANDERS, LLP |
| HIRTLE | ROBERT | MA | 044033 | POLLACK & FLANDERS, LLP |
| HOUGHTON | ELBERT | MA | MICV200403738S | POLLACK & FLANDERS, LLP |
| IACOVELLI | MARIO | MA | 044061 | POLLACK & FLANDERS, LLP |
| IANETTI | ERNST | MA | MICV200403709S | POLLACK & FLANDERS, LLP |
| JACQUES | LEO | MA | MICV200403969S | POLLACK & FLANDERS, LLP |
| JENSEN | PAUL | MA | 044757 | POLLACK & FLANDERS, LLP |
| JOSEFEK | ELENA | MA | ADMIN | POLLACK & FLANDERS, LLP |
| LABADIE | DAVID | MA | 044055 | POLLACK & FLANDERS, LLP |
| LITALIEN | ROGER | MA | 044371 | POLLACK & FLANDERS, LLP |
| LONGWELL | MALCOLM | MA | 044382 | POLLACK & FLANDERS, LLP |
| LYNN | ALFRED | MA | 044020 | POLLACK & FLANDERS, LLP |
| MALONE | DONALD | MA | 044744 | POLLACK & FLANDERS, LLP |
| MARENGO | RALPH | MA | 044392 | POLLACK & FLANDERS, LLP |
| MARKOWICZ | JOSEPH | MA | 044086 | POLLACK & FLANDERS, LLP |
| MARKOWSKI | DICK | MA | 044395 | POLLACK & FLANDERS, LLP |
| MCGUIGGAN | PAUL | MA | MICV200403714S | POLLACK & FLANDERS, LLP |
| MEDEIROS | AMADEU | MA | 044738 | POLLACK & FLANDERS, LLP |
| MERCIER | PHILIP | MA | 044021 | POLLACK & FLANDERS, LLP |
| MORGAN | DAVID | MA | 044731 | POLLACK & FLANDERS, LLP |
| MORSE | EDWIN | MA | MICV200403728S | POLLACK & FLANDERS, LLP |
| NOYES | FRANK | MA | 044034 | POLLACK & FLANDERS, LLP |
| OLIVA | VINCENT | MA | 044387 | POLLACK & FLANDERS, LLP |
| PANIAS | CHARLES | MA | 044084 | POLLACK & FLANDERS, LLP |
| PEDRETTI | CHARLES | MA | 044023 | POLLACK & FLANDERS, LLP |
| PELISSIER | PAUL | MA | MICV200403961S | POLLACK & FLANDERS, LLP |
| PEREZ | MIGUEL | MA | 030860 | POLLACK & FLANDERS, LLP |
| PERPETUA | AMERICO | MA | 044053 | POLLACK & FLANDERS, LLP |
| PERRY | ROSS | MA | 044054 | POLLACK & FLANDERS, LLP |
| PIGULSKI | HENRY | MA | 044384 | POLLACK & FLANDERS, LLP |
| RAYMOND | EDWARD | MA | 044727 | POLLACK & FLANDERS, LLP |
| REBIDUE | DENNIS | MA | 044377 | POLLACK & FLANDERS, LLP |
| ROY | PAUL | MA | 044051 | POLLACK & FLANDERS, LLP |
| ROY | RUSSELL | MA | MICV200403963S | POLLACK & FLANDERS, LLP |
| SAARINEN | RALPH | MA | MICV200403971S | POLLACK & FLANDERS, LLP |
| SAMPSON | ROBERT | MA | 044056 | POLLACK & FLANDERS, LLP |
| SARAVO | JOSEPH | MA | 044072 | POLLACK & FLANDERS, LLP |
| SCHOFIELD | ROBERT | MA | 044040 | POLLACK & FLANDERS, LLP |
| SCHROEDER | CHARLES | MA | MICV200403972S | POLLACK & FLANDERS, LLP |
| SEIFART | JAMES | MA | 044746 | POLLACK & FLANDERS, LLP |
| SIEMASKO | JOSEPH | MA | 044393 | POLLACK & FLANDERS, LLP |
| SKOP | VICTOR | MA | MICV200403968S | POLLACK & FLANDERS, LLP |
| SOUCY | GERALD | MA | MICV200403740S | POLLACK & FLANDERS, LLP |
| ST PIERRE | WILFRED | MA | 044370 | POLLACK & FLANDERS, LLP |
| STEVENS | RALPH | MA | 044735 | POLLACK & FLANDERS, LLP |
| STRENK | THOMAS | MA | MICV200403715S | POLLACK & FLANDERS, LLP |
| SULLIVAN | JOHN | MA | 044379 | POLLACK & FLANDERS, LLP |
| TANNER | MICHAEL A | MA | ADMIN | POLLACK & FLANDERS, LLP |
| THEMES | CHARLES | MA | 044071 | POLLACK & FLANDERS, LLP |
| TOOHIL | JAMES | MA | 044733 | POLLACK & FLANDERS, LLP |
| UMBRIANNA | CARL | MA | 044755 | POLLACK & FLANDERS, LLP |
| VILES | JACK | MA | 044060 | POLLACK & FLANDERS, LLP |
| VILLANOVA | MICHAEL | MA | 044039 | POLLACK & FLANDERS, LLP |
| WADSWORTH | EDWARD | MA | MICV200403726S | POLLACK & FLANDERS, LLP |
| WALSH | BERNARD | MA | MICV200403705S | POLLACK & FLANDERS, LLP |
| WEBB | JAMES | MA | ADMIN | POLLACK & FLANDERS, LLP |
| WEBB | JOHNNY T | MA | ADMIN | POLLACK & FLANDERS, LLP |
| WHIPPLE | RONALD | MA | 044741 | POLLACK & FLANDERS, LLP |
| WHITE | ROLAND | MA | 044059 | POLLACK & FLANDERS, LLP |
| WIERZBOWSKI | EDWARD | MA | 044391 | POLLACK & FLANDERS, LLP |
| ZMYSLOWSKI | CHESTER | MA | 043973 | POLLACK & FLANDERS, LLP |
| BAILEY | OLA M | MS | 20060093 | PORTER & MALOUF |
| BORDELON | ELLIOTT P | LA | 2000-1354-A | PORTER & MALOUF |
| BYRD | VIRGINIA R | LA | 36,011C | PORTER & MALOUF |
| COPPONEX | EDWARD | LA | 135144 | PORTER & MALOUF |
| CRAVEN | CARL C | MS | 201256CV6 | PORTER & MALOUF |
| HINSON | EDGAR | MS | 06KV0042S | PORTER & MALOUF |
| HOLLAND | DONALD | MS | 06KV0213J | PORTER & MALOUF |
| JORDAN | ROOSEVELT | MS | ADMIN | PORTER & MALOUF |
| LEWIS | JERROLD W | MS | CI2006032AS | PORTER & MALOUF |
| MENARD | ANTOINE J | LA | 48-478 | PORTER & MALOUF |
| PONTIFF | YVONNE | LA | 135144 | PORTER & MALOUF |
| SMITH | ECKFORD | MS | 20060037CV | PORTER & MALOUF |
| WILLIAMS | EARL | MS | ADMIN | PORTER & MALOUF |
| YOUNG | EUGENE F | MS | 12CV021W | PORTER & MALOUF |
| BREAUX | ALAN A | LA | 200004644 | POURCIAU LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLOUATRE | PHILIP H | LA | 201701530 | POURCIAU LAW FIRM |
| EVERED | LAWRENCE | LA | 201304077 | POURCIAU LAW FIRM |
| GASPARD | LOUIS | LA | C662389 | POURCIAU LAW FIRM |
| JOHANSEN | RODGER K | LA | C638205 | POURCIAU LAW FIRM |
| ACKERMAN | LOREN E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | HOBERT L | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | JOSEPH E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | WILLIAM B | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADKINS | DONALD R | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ALCORN | DENNIS | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ALFREY | JOHN S | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ARNWINE | COY W | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ARTHUR | ELMO E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ASH | CLYDE R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BAILEY | JOSEPH D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BAKER | CLARENCE E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| BANKS | PAUL E | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BEASLEY | VERNON | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BECRAFT | DAVID L | OH | CV96 01 0238 | PRICE WAICUKAUSKI & RILEY, LLC |
| BEGLEY | DAVID A | OH | CV96 03 0525 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELFORD | JESSE E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELL | CHARLES | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELL | JACOB E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BICKETT | LOUIS R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BISHOP | TERRANCE A | OH | 99-394595-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| BLEVINS | FRED P | OH | 99-393824-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| BOBO | WARREN L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BOGGESS | NORMAN | OH | A0204388 | PRICE WAICUKAUSKI & RILEY, LLC |
| BORS | JAMES M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BORS | JAMES M | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BOWLIN | CLYDE W | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BROWN | URFEE W | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| BROWNING | R K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BYRD | ALBERT | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| BYRD | EUGENE | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| CALLAHAN | DENNIS E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CLARK | CLAYTON D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| COCHENOUR | DONALD | OH | '01CI302 | PRICE WAICUKAUSKI & RILEY, LLC |
| COLDIRON | DARRELL | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| COMBS | A C | OH | CV2001040724 | PRICE WAICUKAUSKI & RILEY, LLC |
| CONLEY | CLYDE | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CONLEY | RANDALL P | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CREMEANS | EARL | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CROOK | JOSEPH | IN | 45D01990 2CT | PRICE WAICUKAUSKI & RILEY, LLC |
| CUNNINGHAM | JIMMIE A | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| CURNUTTE | RONALD E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DAVIS | JAMES M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DAY | BRYON V | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| DETILLION | ROBERT L | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| DOBBINS | CARL R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DONINI | LOUIS M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUFF | THELMA | OH | CV98 10 1805 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUNCAN | JOHN H | OH | CV2001040725 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUNLAP | WILLIS R | OH | 01CI301 | PRICE WAICUKAUSKI & RILEY, LLC |
| EASTER | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| EASTER | TERRY L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| FARKAS | DAVID T | OH | CV2001040725 | PRICE WAICUKAUSKI & RILEY, LLC |
| FERNEAU | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| FIELDS | CHARLES T | OH | CV 2001 05 1003 | PRICE WAICUKAUSKI & RILEY, LLC |
| FISHER | CLARENCE E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| FYFFE | ROBERT | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| GATES | RAYMOND C | OH | CV2001040727 | PRICE WAICUKAUSKI & RILEY, LLC |
| GATRELL | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| GOODEN | JOHN H | IN | 49D02-9601-MI-0001-788 | PRICE WAICUKAUSKI & RILEY, LLC |
| GRAVES | RICHARD A | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| GRAY | RALPH E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARPRING | EDWARD F | OH | CV96 01 0189 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARRIS | BRADLEY K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HART | TIMOTHY A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARTMAN | EVERETT E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| HAWKINS | ROBERT P | OH | CV01-04-0726 | PRICE WAICUKAUSKI & RILEY, LLC |
| HOLMAN | JON G | OH | 99-393724-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| HORSLEY | GARY G | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HUGHES | ERVIN | OH | 02 CL 331 | PRICE WAICUKAUSKI & RILEY, LLC |
| IRVINE | CHARLES C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| JAMES | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |

Appendix A - 329

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JESSE A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| KARR | DOYLE L | OH | CV 2001 05 1002 | PRICE WAICUKAUSKI & RILEY, LLC |
| KIGHT | HOMER F | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| KLEINMAN | FORD E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEE | RUSSELL T | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEEDOM | HAROLD | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| LENTZ | ROBERT E | OH | CV96 01 0207 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEWIS | BILL D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LYONS | CLARENCE O | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MALONE | BERNARD A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MALONE | DAVID H | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| MARTIN | JOHN A | IN | IP91-461C | PRICE WAICUKAUSKI & RILEY, LLC |
| MCGOON | DONALD R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MELTON | ROBERT K | OH | CV96 01 0190 | PRICE WAICUKAUSKI & RILEY, LLC |
| MILSTEAD | DONALD R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MONTGOMERY | MENIFEE | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| MONTGOMERY | RICHARD W | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MOORE | BENNY R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MOORE | RONALD K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MULLINS | EDWARD D | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MURPHY | KELLY J | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MURRAY | JAMES L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MYNHIER | WARREN H | OH | 99-393724-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| NELSON | ROBERT L | IN | 49029601000 1800 | PRICE WAICUKAUSKI & RILEY, LLC |
| NICHOLS | WILLIAM C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| PARKER | MICHAEL L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| PARKER | WILLIAM | OH | CV2004020606 | PRICE WAICUKAUSKI & RILEY, LLC |
| PHILLIPS | PAUL D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| POOLOS | WILLIAM N | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| RATLIFF | JOHN A | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| RECOBS | FRED M | OH | 01CI267 | PRICE WAICUKAUSKI & RILEY, LLC |
| REED | KENNETH A | OH | 99-394360-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| RENNER | ROBERT C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| RHOADS | MARVIN | OH | CV2001061280 | PRICE WAICUKAUSKI & RILEY, LLC |
| RHODEN | DARWIN B | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| ROCKOVICH | JAMES STEPHEN | OH | CV96 01 0202 | PRICE WAICUKAUSKI & RILEY, LLC |
| ROSS | ROY A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SAMPLES | JAMES P | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCAGGS | LEONARD | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCHISLER | RALPH E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCHNEIDER | JAMES R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEAGRAVES | CALVIN R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEXTON | GARRY M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEYMOUR | PAUL J | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | CHRIS | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | JOSEPH K | OH | CV2001040734 | PRICE WAICUKAUSKI & RILEY, LLC |
| SKAGGS | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SMITH | JOHN D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| STANLEY | ROBERT L | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| STAUFFER | HARRY | OH | CV2006 0770 | PRICE WAICUKAUSKI & RILEY, LLC |
| TAYLOR | TROY | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| THOMPSON | SCOTT E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| TIPTON | STANLEY C | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| TOMLINSON | BILL E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| TUCKER | CHARLIE L | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| VALENTINE | ROBERT E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| WAGGONER | MILTON J | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WEBB | WAYNE T | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WELLS | DELMER | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WELLS | EDWARD B | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WHITE | MICHAEL D | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WILLIAMS | GLENN E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WILLIAMS | JOHN W | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| WITHROW | HORACE E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WOLFE | ADEL R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WOLFORD | ROBERT G | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BACHNER | DAVID R | WV | 16C487 | PRIM LAW FIRM, PLLC |
| CARTER | CHARLES A | WV | 14C516 | PRIM LAW FIRM, PLLC |
| CLARK | ROBERT G | WV | 14C418 | PRIM LAW FIRM, PLLC |
| HAGER | PAUL W | WV | 12C197 | PRIM LAW FIRM, PLLC |
| JEWELL | DORIS | WV | 11C1271 | PRIM LAW FIRM, PLLC |
| KIDD | KENNETH R | WV | 17C537 | PRIM LAW FIRM, PLLC |
| LANGDON | RAYMOND E | WV | 15C2132 | PRIM LAW FIRM, PLLC |
| LAWHORN | OREN A | WV | 09C1595 | PRIM LAW FIRM, PLLC |
| MAYHEW | HOMER | WV | 15C468 | PRIM LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLAIN | TERRY L | WV | 16C346 | PRIM LAW FIRM, PLLC |
| MCLAUGHLIN | BILLY M | WV | 16C691 | PRIM LAW FIRM, PLLC |
| MEANS | KENNETH E | WV | 17C64 | PRIM LAW FIRM, PLLC |
| MEGHA | ROHIT | WV | 17C76 | PRIM LAW FIRM, PLLC |
| NICHOLSON | ALBERT | WV | 16C690 | PRIM LAW FIRM, PLLC |
| PETRAKOS | IRENE | WV | 16C1637 | PRIM LAW FIRM, PLLC |
| PETRAKOS | PETER G | WV | 17C330 | PRIM LAW FIRM, PLLC |
| ROE | CARL L | WV | 16C1416 | PRIM LAW FIRM, PLLC |
| ROOT | WILLIAM E | WV | 17C1198 | PRIM LAW FIRM, PLLC |
| ROSS | LARRY | WV | 17C623 | PRIM LAW FIRM, PLLC |
| SALMONS | ROBERT | WV | 14C998 | PRIM LAW FIRM, PLLC |
| SANMIGUEL | SAMUEL | WV | 09C359 | PRIM LAW FIRM, PLLC |
| SHANKO | JEROME | WV | 17C381 | PRIM LAW FIRM, PLLC |
| SPAULDING | CHARLES | WV | 16C465 | PRIM LAW FIRM, PLLC |
| TOTTERDALE | THOMAS | WV | 16C220 | PRIM LAW FIRM, PLLC |
| TURLEY | KENNETH | WV | 13C2253 | PRIM LAW FIRM, PLLC |
| VARNEY | WILLIAM | WV | 15C466 | PRIM LAW FIRM, PLLC |
| VEALEY | ROY E | WV | 14C464 | PRIM LAW FIRM, PLLC |
| WHITE | JAMES B | WV | 17C831 | PRIM LAW FIRM, PLLC |
| AARON | LENZO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABEMATHA | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABERCROMBIE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABNEY | CEMORE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABRAMS | JENKINS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | ALJAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | BRENDA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | IVRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | ROBERT W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ADERHOLT | BILLY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AFFOLTER | FRANCIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AKINS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALAVANJA | VUKMOIR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALBANESE | TOM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALBERT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALDRIDGE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | JOSEPH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | WILLIAM T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALFORD | WILLIAM V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALIFF | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | DARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | HENRY A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | J W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLISON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMADO | CELSO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMANATIDIS | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMBROGIO | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | GARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | JACK O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDRESS | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREW | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREWS | BENNIE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREWS | BERNARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDRUS | THOMAS M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANGSTADT | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARCHIBLE | RUFUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTEAD | BENJAMIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | MARVIN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | ROEBURY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARNOLD | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARNOLD | GEORGE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASH | IRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASH | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASHWORTH | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASKEW | VERNON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ATCHISON | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUSTIN | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 330

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AUSTIN | HOMER M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUTRY | FARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUTRY | TOY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BABICH | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BACOTE | SHAFTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILES | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILEY | BUREN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILEY | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAIRD | GLENN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAIRD | WAYNE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | ELISE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | HARDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | HOWARD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKKER | TERRY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BALL | HAROLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BANKS | DOLLINE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BANKS | TOMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARBER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARGANIER | ALLEN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKER | DAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKER | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKOWSKI | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRENTINE | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRETT | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRINGER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARTKO | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BASENBACK | SANDRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BASKIN | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BATTLES | ALBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAUCANT | BERNARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAXA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAXLEY | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAYCURA | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEACH | WILLARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEARD | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEARD | VANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEAVERS | LEO C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEAVERS | NOLAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEECH | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEECH | LENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEISEL | VICTOR H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | ELMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELTRAN | RAFAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | CHARLES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | HARLON R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | MAUDE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | PAUL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | TILMAN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNINGTON | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENOIT | ROY | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BENSON | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENSON | WILBUR R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | BENJAMIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | BRUCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | CAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | CLYDE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | DELMAR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | ELBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERTKSTRESSER | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERTRAM | JEFFREY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIBBY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIGGS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIGGS | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BINION | ALFRED R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BINION | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIONDA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIRD | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIRES | GEORGE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISHOP | CHARLIE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISHOP | JACK P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISICH | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIVENS | WILLIAM A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKBURN | ROY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKMAN | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKMON | RONZIE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAIR | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAKENEY | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAMBLE | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAND | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLANKS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLEIGH | FREDERICK E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLUNT | DAVID L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BLURTON | ROBERT N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLYSTONE | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOATRIGHT | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOEHM | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGAN | BEATRICE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGAN | LAVARN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGLINO | EMANUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOIWKA | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOLCHALK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOLEWARE | BURNETT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOND | ELVIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOND | NANCY J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BONILLA | THELMA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BONNER | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BONSUTTO | LEE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | WILLIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BOSARGE | LONNIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOSLEY | DAIL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOTAMER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOUDREAUX | DALLAS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOULER | RONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOVE | DOMINICK A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOVO | STEVE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOWEN | GARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOWERS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOX | RICHARD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYCE | GENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYD | GEORGE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BOYKINS | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYLE | SALVADORE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRACELO | CECILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | DOROTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | G B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAKE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAKE | JEWEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAZIER | ANDREW F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRELAND | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRESLIN | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BREWER | JESSE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BREWER | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRIDIER | HOLLIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRIGGS | JESSIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BRINCKO | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRINKER | HOWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRISCOE | CURLEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRODMERKEL | WRAY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROGDON | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROOKS | FLOYD N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROOKS | JAMES T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROUSSARD | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | BYRAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DOROTHY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | HUNTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | KENNETH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 331

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | LEONARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | MARVIN | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROBERT F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | WALTER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWNER | HORACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRUCE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRUMFIELD | CHARLES E. V AR | MS | CI-95-0519-AS | PRITCHARD LAW FIRM, PLLC |
| BRUNO | CLIFTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYAN | ALVA | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | TALMADGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCHAN | DOUGLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCHANAN | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCK | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUFFALINI | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUFKIN | CAYCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUONO | MARIANO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUONO | MARIANO J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURAK | ROBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURBEE | RAYMOND A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURG | DONALD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURICK | JOHN B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURKE | JAMES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURKES | MARCO T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNETTE | BLANCHE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNEY | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNS | ROBERT A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNS | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURPO | NORMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURRELL | EDGAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURRIS | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURT | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURTON | CARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSBY | EVERETT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSBY | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSHMIRE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTCHER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | CLARENCE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LARRY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LINNIE K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LIZZIE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | NAN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | OSCAR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUXTON | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYARS | JOE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYRD | BURNICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYRD | EARL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAGLIUSO | DOMENIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | HENRIETTA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDARELLI | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDWELL | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDWELL | TRAVIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | HARVEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | HERBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALVIN | DEWITE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALVIN | THOMAS B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMERON | CLIFFORD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMERON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMP | WELDON N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | BERNICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | BERTIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | EMANUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | J C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | LAFAYETTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | MICHAEL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANNETTE | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANNON | KELVIN V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANTRELL | JIMMY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARANO | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARBAUGH | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARL | SAMUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARLISLE | JOE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARLTON | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARMICHAEL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARMODY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARNEY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARNEY | SAMUEL Q | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | JOEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | LUTHER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARROLL | THOMAS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARROW | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARSON | NED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | AUDREY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | GROVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | LEONARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASE | CHARLES P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASTANEDA | SENOVIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASTLE | WILLIAM N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| CATER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CATES | ELMER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CATON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CELESTINE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CELLINI | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CERNESKIE | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CERVI | RONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHABALA | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBERS | WENDEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBERS | WILSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBLISS | IRVING R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBLISS | LAMAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMPION | GERALD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMPMAN | EARNEST J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHANDLER | ABRAHAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHANDLER | THEODIS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAPMAN | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHARLES | LOUIS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHASEY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAVERS | THELMA E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHESTEEN | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDERS | QUENTIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDS | IRA W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDS | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHIRGOTT | STEVE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHRISTIAN | CARL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CIESIELSKI | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CIRLOT | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAPSADLE | HARRY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | CHESTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | FRANCIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | WILLIAM O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAY | CARL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAYTOR | MARVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEGG | GEORGE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEGG | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEMONS | HOLLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEMONS | ODELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLINGERMAN | BONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLOUDEN | AUBREY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COATS | ROY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COBB | DANNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COCHRAN | MITCHELL P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COFFY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COKER | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLBERT | WILBUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLBURN | LUCIAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | EARNEST G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | MARGARET A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | PRESTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | TONY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLES | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | DEBRA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLINS | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COMPTON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONDIT | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONDRON | ANGUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONLEY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONN | DONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNER | MACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNERS | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNOLLY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNOR | CURTIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONRAD | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONWAY | BOBBIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | JOHN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | TEDDIE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | WILLIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOKS | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOKSEY | CHARLES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOPER | EDITH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOPER | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPAK | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPELAND | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPPLE | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORLEY | JOSEPH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORSI | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORSI | PAUL R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORTESE | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSBY | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSEY | EARL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSEY | ERVIN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COTTON | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COULTER | ROGER A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COURSEY | VIRGIL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COURTNEY | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | BENJAMIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | BILLY T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | LATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAIG | MELVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRANE | TROY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAVEN | HARRY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAWFORD | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAWFORD | KENNETH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREAR | JOBIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREER | JOHNNY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREMEANS | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRIBBS | SCOTT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRIDDELL | JUNIUS J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| CRIMES | FLOZEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRISMAN | ARTHUR G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRISP | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROCHERON | EMMET | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROCHET | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROSBY | SHIRLEY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROSS | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROTTINGER | DONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROWLEY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROYLE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUAVE | ELAINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | AILEEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | BERTIE W. V PIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | BRUCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | DAVID R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CULBERSON | JESSIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CULLEN | WADE K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMBERLEDGE | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMBIE | WILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMMINGS | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUNDIFF | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUNNINGHAM | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURET | OTIS M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURPTON | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURRY | DARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURRY | DERL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURTIS | BOSTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CWYNAR | THEODORE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D AGOSTINO | ANGELO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D'AGOSTINO | SAMUEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D'ANGELO | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAILEY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALE | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALE | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALESSANDRI | RONALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANDRIDGE | CLYDE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANIELS | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANTZLER | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARBY | ARVESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARRINGTON | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARTHARD | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAUGHERTY | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVENPORT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIDSON | ALTON E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIES | RONALD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | ARCHIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | DANNY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | DOLPHUS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | GEORGE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | KEITH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | LONZEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | ODIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | OLLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | PATRICIA H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | WILEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAWKINS | IRVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DE ANGELIS | SANTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAKLE | ELDRIDGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAN | BILLY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAN | CLELL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEANES | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEANES | ROBERT F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECHELLIS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECHIARI | RALPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECUBELLIS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEDEAUX | GARLAND J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEDEAUX | JUNE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEE | KEITH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEES | CHESTER B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEESE | BARNEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEGRAMO | DALE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEL RUSSO | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELACRUZ | JOSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELANEY | ROVIRDES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELISIO | CHARLES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELO | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELO | ELMER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELOREY | SUSAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELUCA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMEDAL | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 333

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEMENT | GRADY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMENT | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMKOWICZ | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DENNY | JERDON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DENSON | WASH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DERAMO | PAT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DERAMO | VINCENT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DESANTIS | GINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DESANTIS | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEUTSCH | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIAMOND | RONALD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIBENDETTO | CARL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DICKINSON | HENRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DICKTON | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIDONATO | ALDINO R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIDONATO | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIETZ | PAUL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIGIORNO | RUDOLOPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILEY | HENRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILEY | LOUIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILLARD | BOBBY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILLON | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIMATTEO | ROCCO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DINARDO | GINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DITHOMAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DITOMMASO | SALVERFORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIVITTIS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | BOBBY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | CLIFTON D | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| DIXON | JAMES S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | JESSE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DJORDJEVIC | ZARKO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOBUSH | RICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODD | WILBUR S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODGE | EDWARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODGE | RICHARD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOLLAR | LILLIAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOMITROVICH | REGIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DONALD | ELVA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DONALD | MOSE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOTSON | BOB G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOUGLAS | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOUGLAS | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOWNEY | MICHAEL D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOZIER | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DRAKE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DROHOMYERECKY | JOSEF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUBAR | JOHN V AP GREEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUBOSE | AGATHA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKSWORTH | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKWORTH | LEE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKWORTH | STEVEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUEITT | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUKE | EUGENE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNAGAN | BURLIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNHAM | AUBREY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNKLEY | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNLAP | H E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNLAP | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNN | BILLY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNN | HUGHEY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNNAM | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUPREE | PHILIP C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURICH | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | JOHNNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | WAYNE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURIG | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURONSLET | ROMAIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUSA | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUTKO | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DYCUS | HARVEY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DYE | SIDNEY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EAKINS | GREGORY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EALEY | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EARLY | WILEY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EASTER | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EATMAN | DOCK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EBERHARDT | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EBERT | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ECKERT | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ECKISS | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDELEN | BEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDISON | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDMONSON | DALTON | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | JIMMY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EILER | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLARD | RICHARD T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLINGTON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | BILLY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLISON | EZELLE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELY | KEITH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EMMONS | ELAINE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ENTREKIN | CARLOS N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ERB | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERCEVIC | VICTOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERIKSSON | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERISON | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERSKINE | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERVIN | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPEY | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPEY | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPINOSA | FIDEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESTES | BILLY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESTES | SANDRA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ETHRIDGE | LOUIS S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EUBANKS | ALLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | LOUIS N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | PERCY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | W D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVERETTE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVERLY | BILL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EWING | ALVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EZELL | HAROLD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAIR | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAIRLEY | MARY E | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| FAIRLEY | MARY E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FARKAS | RALPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FARMER | WALTER A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FARRIS | BILLY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAULK | WILLLIAM M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAWLEY | HUBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAYARD | LEONARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAYE | CHARLES L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FEALKO | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELLS | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELTON | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELTY | AMOS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERENCAK | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERENCE | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FEREZAN | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERLINE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERRELL | THOMAS H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELD | THEODORE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELDS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELDS | RADUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIGG | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIGURES | NATHAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIKE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FILLINGIM | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FINCH | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FISHER | GERALD | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FITZGERALD | CARL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FITZGERALD | ELIJAH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIZER | J B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLANAGAN | DORRAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLEETON | LEBARRON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLEMING | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLOOD | DIANE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLOYES | ANNA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLUCKUM | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLUCKUM | JOANN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOBER | CHARLES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FONTE | CHARLES P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOOTE | STEPHEN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORD | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORREST | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORRESTER | EDDIE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORTE | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORTENBERRY | ELLIS L | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| FORTENBERRY | ELLIS L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | DERRICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | GEORGE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | WARREN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOUNTAIN | BENNY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRAIZER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | JEFF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | JIMMY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREDERICK | LINDSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREDICH | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEMANTLE | PETER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEMAN | MONETTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEZE | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRENCH | ROBERT G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRIEND | RANSLER F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRIONI | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRITZ | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FROHOCK | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRONZAGLIA | PATSY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRONZAGLIA | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULLER | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULLER | TROY V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULTON | CECIL C | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FULTON | DONEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FUNK | HARRY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FURDAK | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAISE | R L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALAN | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALLINA | FERENC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALLO | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | GLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | HARVEY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMMONS | HARROLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARCIA | JUAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | ROLLAND O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARLICK | EARL R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRETT | JOE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRETT | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRIGA | ELLIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARTMAN | RAYMOND H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARY | BENJAMIN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARZA | EMILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GATES | RAY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GEMA | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GEORGE | CARL K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GERMANY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GESAM | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBS | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBS | WESLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBY | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBSON | ALTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBSON | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILBERT | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILBERT | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILEA | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILES | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILL | CARL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILL | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLESPIE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLETT | ROBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLEY | JACK M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLIN | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLOGLY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | DOUGLAS F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | PHILLIP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | RUFUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIOFRE | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIPSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIPSON | WILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIRATA | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIVENS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIVENS | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADDEN | VIRGINIA B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADNEY | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADYS | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLASS | BEULAH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLASS | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLENN | JAMES O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOFF | HENRY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLDEN | ETHEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLDSMITH | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLLIDAY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLSTON | WILMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOMEZ | AUGUSTUS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOMILLION | ULYSS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOOD | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODLINK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODWIN | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODWIN | CURTIS H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORDON | CASEY W | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| GORDON | CASEY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| GORE | GLYN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORMLEY | CLAUDE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORNICK | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOVAN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRACE | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | CALEB F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | WILBUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAMZA | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRANEY | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRANT | BERNARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAUEL | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | BOBBY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | O D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | DAVID W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAYBILL | RALPH B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | BARBARA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | FOY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | MALACHI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREENE | TWANETTE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | WILLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGGS | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGORY | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGOS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | J B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFITH | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIM | EARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIMES | RAY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIMSLEY | LEO E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GROAH | RODNEY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GROMO | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRUZINSKI | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILLORY | ADAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUINN | BOBBIE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GULESICH | NICHOLAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GULLAGE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUNN | JESSE WILLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUSEMAN | DALLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUSTIC | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HABICH | LAWRENCE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAGEN | GAYNOR W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | CLARK H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | EMILE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | HENRY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | HERMAN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | MAJOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | TIMOTHY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALLER | JUNIOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALLOWAY | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMBLIN | WILLIAM W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | ELLIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | PATRICIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMPTON | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HANNA | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HANNER | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARALSON | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARDESTY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARPER | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIED | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIED | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIEL | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRINGTON | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRINGTON | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | CLARDIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | EUGENE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | LEAMON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | LUTHER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRISON | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRISON | SARAH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRY | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HART | COLEMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARVEY | BOISY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HATHORNE | ROBERT E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HATTENSTIEN | RONALD L. V AP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAUGHT | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAUGHTON | JOHN O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAWKINS | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAWTHORNE | CLARENCE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | CLARK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | ELVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYGOOD | MANA F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYS | CYRIL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEARN | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEATON | WAYNE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEDRICK | CLARENCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEDRICK | JOHNNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELBERT | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELFENSTEIN | PAUL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELMS | MARCUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELTON | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | CHARLOTTE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | DONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDRICKS | DORRIS F | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HENLEY | EARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENNIS | DARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENRY | EDWARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENRY | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENSLEY | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENSON | SHELBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HERRING | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HESTER | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HESTER | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIBER | RUDOLPH J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HICKS | GEORGE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIGGENBOTHOM | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIGGINS | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILDEBRAND | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | EDNA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | J V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | JOHNNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | LAMAR R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | LAWRENCE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | M L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | THOM C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILLARD | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILLERY | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILSABECK | DELBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HINTE | ARNOLD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HINTE | DONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HITCHCOCK | CHESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIXON | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIXSON | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOBSEN | OLENE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HODAK | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOFF | NORMAN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOHOLEK | STANLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLDEN | DONNIS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIC | ROBERT P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIDAY | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIFIELD | HANCE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | EDWIN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | JULIAN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLIMAN | ERVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLINGHEAD | HENNON F | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| HOLLINGSWORTH | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOMAN | LEWIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOWAY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOWELL | ALLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLMES | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLMES | TOM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLSINGER | ALLEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLSTON | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLT | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOMA | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HONSE | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOOD | FOREST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOOPER | CLYDE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOPE | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOPPINS | FORTUNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HORTON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOSKINS | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOSKINS | LEROY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOUSTON | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOVATER | WILLARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOVEN | KARL N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | DORSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | MILLARD B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | OTIS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | DONELL J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | ERNEST | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | STEPHEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUBBARD | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUBBARD | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUDSON | ALFRED L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUDSON | CARLOS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUFF | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUFFMAN | GWENDOLYN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGGINS | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGHES | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGHES | GEORGIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGULEY | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HULSEY | GLADYS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUMPHREY | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | JESSIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | MARSHALL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | WESLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNTER | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HURD | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUSK | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUSLEY | HILBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUTCHERSON | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HYNUM | WALTER B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IAMES | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| INCORVATI | PHILLIP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| INKS | GERALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IRBY | DANNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IRVING | J W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IVORY | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKMAN | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | AUTA V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | EDWARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | EZELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | FRASKER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | GURLEON M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MICHAEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MILTON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | REMBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | SMITH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | WILBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACOBS | BERNARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAKINS | ERNEST A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ANTHONY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | JIMMIE L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LAURA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LEE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROBERT E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JARMAN | RUBEN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JARRELLS | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERIES | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERSON | JOSEPH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERSON | LARRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERY | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFRIES | ALCIDE M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JENKINS | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JENKINS | JOSEPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JETER | HARRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JETT | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHN | HALIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ARMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | CHARLES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | EARL D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | FOREST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | GUSSIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JACKIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MAX K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MILFORD G | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MILTON E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | NORMAN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | TERRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ZADIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSTON | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSTON | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | GUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | MACIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOLLY | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | BERTHA N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CLAREN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CORNELIUS N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DALLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DARRELL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ELLIS T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | JESSE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | MARVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | PHILLIP D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RICHARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RICHARD K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RUDOLPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ULYSSES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | WALTER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | JOHN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | MANOE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOWERS | JESSIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOYCE | JOHN B | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| JOZSA | ALEX | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOZWIAKOWSKI | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUAREZ | JESUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUNKIN | ROBERTA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUNKINS | CLINT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KACKLEY | JOHNNY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KACSUR | FRANK F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KAISER | CLARA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KALAMAS | JOSEPH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KATULA | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEEFER | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEEFER | FREDRICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEENE | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLER | RALPH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | BURA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | MAPLE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMP | CREDELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMP | WALTER S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMPER | PATRICK W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | ELIZABETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | HAWTHORNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | JOHN G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNINGER | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KERLEY | ROBERT A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KETTRELL | WILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 337

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIDD | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KILBRIDE | GEORGE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KILCREASE | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIMAK | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIMBLE | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | GEORGE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | LANKTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | PRESTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | ROMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | SANDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | WILLIAM M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | ZACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KINSINGER | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRBY | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKLAND | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKLAND | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKSEY | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KITCHENS | ELVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLACIK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEBER | ERNEST J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLECKER | GERALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEIN | RALPH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEINHENZ | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLESSER | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLINGENSMITH | JAY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLIPSTEIN | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNIGHT | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOLL | FOSTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOWLES | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOX | ONEAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOCHER | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOHAR | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOMORA | MARK A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORBAR | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORFIAS | JOHN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORNEGAY | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOSTA | ROBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOSTYO | DONALD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOTOUCH | WILFORD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOTSAKOS | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOZLOWSKI | RUBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KREBS | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRENN | SAMUEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRESNOCKY | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KROKONKO | METRO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRYDER | CLIFFORD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KUNZMANN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KUSHNER | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KYLE | WILLIAM V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LABASH | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LABOLITIA | ROCCO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADD | HOWARD E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LADNER | BILLY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | CARTY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | DOROTHY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | LAVERNE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | ROGER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | THOMAS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMB | ERIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | CHESTER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | JULIUS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | MARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | VAXTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMEY | RICHARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANDIER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANGHAM | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANGSTON | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANZER | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARES | JOSE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARIZZA | AUGUST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARSEN | ERIC F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LASHLEY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LASKER | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LATELLA | ALAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LATTIN | O L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAW | LARDINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWRENCE | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWRENCE | MYLES Y | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWSON | MARSHALL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAY | PATRICIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEA | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEBLANC | CLEVELAND P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEDBETTER | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEDET | DARYEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | FRANK E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | SAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | VIRGUSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEGGE | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEHMAN | HENRY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEHOCKY | GEORGE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LENNEY | JESSE JR V ARMS | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| LEONARD | FRED A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEONE | DINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEONE | MARIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LESTER | DILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LESTER | JEROME | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEVERETTE | WILLIE E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | DANNY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | MERLE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATI | ELIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATORE | EUGENE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATORE | JOSEPH J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIDDELL | RICKEY E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LIGHTMAN | CLAVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIGHTSEY | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | ERNEST S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | EZELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | JERRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINN | JAMES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LISE | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LISTER | TOMMY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LITTLE | JOHNNIE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LITTLE | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LODAR | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LODOVICO | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOFTON | EDWARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOGAN | CURTIS | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LOLLY | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LONG | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LONGSHORE | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOPER | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOPER | WINSTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOTT | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOVELADY | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | GLADYS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | PHILLIPPE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | BEATRICE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | NEIL I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWTHER | OBREY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOYD | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOYD | LARRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOZANOSKI | TRAJAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUBICH | NICHOLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCANSKY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCKEY | FREDERICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCZKI | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUDGOOD | S L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 338

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUTZ | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYLES | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYLES | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYMAN | LOREN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MABIEN | CLARENCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACHAK | MARK T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | CLIMON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | KIRK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | MAMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKENZIE | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKEY | MALCOLM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKEY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKLIN | JESSIE A. | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | CLIFF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | RUBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAHAFFEY | DAVID S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAHERG | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAJOR | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAJORS | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | DORA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | SHEFFIELD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANASTYRSKI | WASYL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANCINI | EMILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANDEVILLE | DOUGLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANOLIOS | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANOLOVICH | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAPLES | PAUL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAGOS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAVICH | ELI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAVICH | NICHOLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARBRY | NORA I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARCHIONDA | CARL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARDIS | CHARLES E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MARINO | ROBERT B | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| MARKS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARQUIS | HOMER L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JIM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | LENZIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WAYNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WILLIAM S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | BLANCHE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | CHARLES G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | ELLIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | FRAZIER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | HENRY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | JOHNNY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTINEZ | ANDRES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTON | FRANK W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARUHNICH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASCARA | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASCIANTONIO | RICHARD P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASON | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASSEY | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASTELLINO | LOUIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHENY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHEWS | DAVID I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHEWS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHIS | JERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | BOLDEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | TALLO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAUKS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAY | DENNIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAY | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAYE | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAYOROS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAYS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC ANDREW | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC CALMAN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC CRAY | WARREN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC ELROY | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC GREW | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC LAUGHLIN | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC NIEL | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC PHERSON | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCALLISTER | BILLY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCALLISTER | JOSEPH H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCANDLESS | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCANN | WAYNE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARTHY | DENNIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARTY | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARY | EDGAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCAULEY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCAY | MARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLAIN | ALFONSO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLAIN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLEAD | MAUROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCORMICK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCORVEY | VERA L. HAYNES | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| MCCOVERY | JESSE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | CHARLIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | JOHN K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | MAXIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCRAVEN | PERVIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCRORY | DAVID L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCULLAR | BENNY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCUTCHEON | EDWARD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCDUFFIE | LESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCFARLAND | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGINNIS | IDA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGOWAN | TIMOTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGREGOR | AARON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCHAFFIE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCINTEE | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCINTYRE | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKAY | ELLIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKELVY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKENNEY | HUBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKENZIE | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLEOD | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLEOD | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLURE | THOMAS N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MCMAHON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCMILLIAN | RUBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCPIPE | MACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCQUIRTER | SCOTT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCVEAY | ALTON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCVEAY | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEANOR | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEANS | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEDLEY | GROVER C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEITZLER | ELLA R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MENEFEE | THOMAS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MENICH | DANIEL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERDEITH | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | A Z | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | BOBBY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MESSINA | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MICHNA | EMIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MICK | LAURENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIKA | GEORGE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIKO | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILAN | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILCHAK | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILICH | ANDRIJA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | GAIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | J T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | JOHN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | JUNIOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | LARRY S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | OLIVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLS | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLS | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLSAPS | DAVID M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINCHEW | DAVID C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINCHEW | ROBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINER | CAROLL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINK | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINYARD | KENNETH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | CHARLES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | EDWARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | GARY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | RICHARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | RIVERS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIXON | AUDREY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIXON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIZE | GEORGE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MIZELL | ALFRED R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIZENKO | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MLINARCIK | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MODOCK | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOHR | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOLLO | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONEY | BOBBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONK | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONROE | DANIEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONTOYA | ISREL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONTRUCCHIO | ALDO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOODY | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | ANANISE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | FOSTEENA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JOSEPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | NORMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | ROSCOE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | SIMEON A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MORAN | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORAN | EUGENE M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MORAN | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORDARSKI | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORELLI | RAYMOND R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORGAN | LEWIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORGAN | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORLEY | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORRIS | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSES | JOSEPHINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSKWA | WALTER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSLEY | FRANKLIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSLEY | LENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOTTON | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOWAD | EUGENE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLEN | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLINS | HARVEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLINS | TEDDIE L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MULVIHILL | LOUIS B | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MURDOCH | ARCHIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | CHARLES O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | KENNETH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | TRAVIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURRAY | DONNIE W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MURRAY | JOHNNY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSCEDERE | PIETRO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSKIN | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSSER | DONALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSSER | EDWARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSULIN | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUTZ | ROBERT T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYERS | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYERS | RONNIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYRICKS | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NABOURS | EDWARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NALE | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NARBESKY | JONATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEAL | BARBARA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEAL | L C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NECAISE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEJUS | ZIGFRIDAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | MADISON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | ROBERT B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | WARREN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEMETH | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NETTLES | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NETTO | PHILLIP A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEUFFER | ALAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEWLAND | TOMMY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEWSOME | C W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLAS | DANIEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLS | PAUL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICKLOSH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICOLOSI | PAUL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICOVICH | DORRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NIKOLIC | PEDRAG | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NILES | JOHNNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NIOLET | LAURLICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOBLE | DEMPSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOCERA | CARMEN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOLAN | WILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NORMAN | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NORRICK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOTTINGHAM | ARGUSTUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOVOSELAC | ANNA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOVOSELAC | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NUNEZ | EDDIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'BANNON | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'BRIEN | DONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'NEILL | JOSEPH P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'REAR | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODLILVAK | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | BOBBY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | DALTON M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | JOHNNIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODUM | THURMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OFFEN | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OLGUIN | MIGUEL O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONDERICK | JOHN B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONDIK | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONORA | LOUIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OREAR | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OSWALT | ARNOLD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OUTLAW | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OUTLER | RANDOLPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | DOMINIC P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | JOHN O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | MAJOR C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OZENE | JOHN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OZIMOK | RONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PACKER | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAGE | MELVIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAGE | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PALMER | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PALYOK | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISE | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISH | DRURY P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISO | WILLIAM C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | EARNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | J T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | MARIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | MELVIN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | NAT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | SIDNEY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| PARKER | WALLACE J | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| PARMER | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARNELL | KENNETH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARSON | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATRICK | CATHERINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATRICK | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | DETROIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | JIMMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | THOMAS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTON | ALFRED W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATUC | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATUC | PAUL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAULIN | GEORGE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAYTON | HOLLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEACE | ALLEN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEARSON | EARNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PECK | JOHNNIE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEDHANIAK | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEEKS | DEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINI | AUGUST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINI | DOMINIC V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINO | JAMES | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| PENNY | DONALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEREZ | BOBBY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERROTA | FRED S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERROTA | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERRY | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERUN | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PESICH | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETERS | ELLMER P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETERS | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTIBONE | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTNER | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTWAY | CARL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTWAY | STAMPER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEYTON | LARRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | JERALD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | OLIVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIS | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILON | WALLACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHY | GUY RADER V AP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKENS | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKENS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKERING | BILLY R | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| PICKETT | REGINALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PIERCE | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINEDA | DIONIDIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINTER | EMERY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINTUR | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PIPPIN | EDWARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITSCNBARGER | ARNOLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITTMAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITTS | DONALD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POE | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POE | JOHN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POINTER | JEFFERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POLAND | RAYMOND S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PONEVAC | REYNOLD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POOLE | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POPESCO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTER | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTER | RONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTIS | JAMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POSTON | DOUGLAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POTPANTUS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWELL | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWELL | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWERS | ELDON T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRAJSNER | MARION J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRATCHENKO | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRAYLOR | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PREYER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRICE | GLENN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRINCE | MELL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | WALTER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PROKOP | STEPHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PROVO | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PUGH | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PURRACHIO | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PURSLEY | SAMUEL B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PYLE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PYLES | EDWARD V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEEN | BENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEEN | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEENER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINNEY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINNIE | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RADANOVICH | BRANKO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RADANOVICH | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAGAN | JASPER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAGLAND | JOHNY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAINES | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAMIREZ | ROEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDALL | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDALL | WOODROW W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDLE | ARMA T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDOLPH | SAMUEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDOLPH | VAUDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDON | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAY | STEVEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAYNER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REACH | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| READ | HAZEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REDZANIC | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REECE | RASBERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | EUGENE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | GORDY Q | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | HYBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | MARGARET | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | MARLIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | ORREN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | PAT Z | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REEL | NORMAN A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| REESE | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REESE | JESSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REFT | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REMBERT | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RHODES | JOHNNIE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RHYMES | BEN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | FELIX W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | GARY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICH | GUY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDS | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDS | JUNIOR T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDSON | SYLVIA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDEAUX | FREDERICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDER | HERSCHEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGGINS | TOM P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGGINS | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGSBY | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RISALITI | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RISHEL | THOMAS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RITCHEY | BOBBY L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| RIVERS | LOTTIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBBINS | DOUGLAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | PERRY | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | WAYLON G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTSON | LESTER G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | CLIFTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | HERBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | MARY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | NATHANIEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBISKIE | EARL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBISON | MADDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROCK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RODRIGUEZ | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGER | VERNON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | ALBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | HORACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGISH | BOYD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROHM | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROHR | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROLAND | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROMEO | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RONSKE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROOKS | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROOT | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSATI | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSE | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSE | ROBERT L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROSS | JOHN H | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROSS | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | JOSEPHINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | RUDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | TOMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROTENBERRY | BOBBY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUNDS | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSE | HERMAN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSE | LESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSEK | OTTO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROY | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROYER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROZECKI | JAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROZZI | NICOLA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUBEN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUBY | CHARLES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUIZ | ROLANDO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPERTO | FRANK T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPNICK | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSCITTI | ELVIDIO L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSHER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSSELL | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSSIAM | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUTLEDGE | LEONARD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RYANS | RICHARD O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SABIERS | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SABLICH | VERNON B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAINOVICH | ELI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAINSBURY | ALLAN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANCHEZ | MANUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERS | HOLLIS W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERS | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERSON | QUEEN V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANFORD | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANTIA | DANNY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANTILLI | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAUCIER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAUNDERS | RODNEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAVOLDI | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWHILL | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWYER | GAYLE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWYER | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCARCELLA | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCARDINA | ANTHONY T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHAB | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHIE | ORVAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHILO | ARTHUR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHIMONSKY | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHMIDT | ANDREW J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHULER | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHULTZ | HERMAN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHWARTZEL | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCIMIO | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | BEATRICE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCRUGGS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEABOLT | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALE | WILLARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALS | RANDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALY | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEARCY | MARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEARCY | SAMUEL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEATON | WARREN G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEAWRIGHT | ANNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEBASTIAN | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEESE | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEILING | HERMAN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SELF | ANDREW M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SELLERS | JAMES L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| SELLERS | JOE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SENSENEY | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SERECIN | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEUFFERT | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEYMOUR | BARBARA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEYMOUR | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAFER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAFFER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHANNON | TERRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAVORINSKY | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERMAN | FELIX L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERRETS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERROD | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHIKLE | FRANK B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHIPMAN | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOMSKY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOOTS | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHORTER | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOUP | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWALTER | CLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWALTER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWMAN | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHROPSHIRE | PAUL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHUMAN | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIBLEY | CHARLES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMCAK | GERALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | BURE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMS | WALTER H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMON | MICHAEL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMONI | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMPSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMPSON | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | CHAPPELL B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | HELEN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | STANLEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | TOM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SINCLAIRE | GARY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SINGLETON | MARGARET A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIUDAK | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIZEMORE | WILLIAM K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SKIDMORE | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SKILLERN | WORTH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLADE | GERALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLATER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLEDGE | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLOCUM | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLONE | VIRGIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLOPEK | DAVID H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMALKO | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ANDERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | ARTHUR F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CALVIN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CARVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLES R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CLIFFORD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | DICKIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | DORIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | EARLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | HAROLD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | HENDERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JACK D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LEWIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LOUIS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | NOMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | SAMUEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | TONY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMOLANOVICH | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNEDECOR | TARVER G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNIPE | RORY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNYDER | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNYDER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOMERS | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SORRELS | MYRON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOUDER | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOUTH | WILLIAM G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPANN | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPEARING | KENNETH N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | ALFREDETTA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | HENRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPILLER | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPIRO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPORNY | LEO S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPRINGER | FRANCES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPRINGFIELD | WILLIS W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPROUSE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPROUSE | L D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SRETENOVIC | ZIVOMIR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STALLWORTH | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANDER | JIMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | GILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | MILDRED S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | TIMMY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STARCHER | DENNIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STASOVSKI | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAUFFER | SMITH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAVISH | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAVROFF | PETE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEAD | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STIEEDE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEELE | BILLY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEELE | GEORGIA M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| STEELE | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEPIC | EUGENE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEPOVICH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STERGIS | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEVENSON | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | JOSEPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | SAMUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | SARAH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STICKLES | ALLEN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STONE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STONFER | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRADER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | ENOCH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | WILLIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRICKLAND | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRICKLAND | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRINGFELLOW | ESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRONG | LEONARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STROUP | LOUIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRUBEL | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STULAC | MARTIN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STUTTS | ODIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STYLES | MAURICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUGALSKI | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUHY | ALBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULKOWSKI | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULLIVAN | JOSEPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULLIVAN | WAYNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULTRY | MELVIN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUTTON | SAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAIN | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | HAROLD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | JAMES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWEATT | DAVID E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWETMAN | SUMMERFIELD S. S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWIGER | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWILLEY | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWINK | GLENN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWOGGER | THOMAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | ALVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | CARMEN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | DAVID L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | LEONARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | SAMUEL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYMONS | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYMOUR | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAIT | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAIT | THOMAS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | ALBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | GARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | MELVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | U C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | WILLIAM G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TEAGUE | HAZEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TELATKO | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TERRY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TERRY | WALTER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THAMES | PERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THERIOT | NORRIS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THIBODEAUX | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JAMES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JEFFIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | SYLVIA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | TYRONE P | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | EDWARD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | GEORGE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | S J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | BERNARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | EARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | GRACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | MARVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORTON | HARVEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TICHINEL | STANLEY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TINDLE | DAVID G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TINGLE | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TODD | MICHAEL W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| TODD | ROE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOLBERT | JOE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOMICH | WALTER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TONEY | CARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TONEY | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOOLE | WILL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOOTLE | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOPLACK | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOPOLEWSKI | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TORRANCE | HAL Y | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TORRES | JOAQUIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOTH | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSELL | CLIFTON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSEND | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSEND | ELRA H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRAVIS | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRAYLOR | BETTY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TREBE | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRENARY | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRICE | OCCA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRICKER | BRICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIMBLE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIPLETT | EURIAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIVETTE | VELMA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TROTTER | EARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TROWBRIDGE | VICTOR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TUCCERI | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURKOVICH | THOMAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | SHELTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | WILL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYLER | FRED L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYRONE | CORDELL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYUS | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UCHELLO | SALVADOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UNGER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UNKLESBAY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UTNEHMER | MARK R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UZZLE | DANNY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALENTINE | INEZ | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALES | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALLECORSA | AMERICO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALLECORSA | HERMAN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAN GORP | ROY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAN HORN | EDWIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VANAMAN | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VANCE | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VANZANDT | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARECHA | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARECHA | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARNEY | HOBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAUGHAN | VEAUTRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAUGHN | ULYSSES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAZQUEZ | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VEAUTHIER | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VERI | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VETEK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VETETO | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VINCE | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VLARICH | STANLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VOYTKO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VRANJES | STEPHEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUCETICH | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUJAKLYA | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUKETICH | LAWRENCE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUKMIROVICH | RUDOLPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUKMIROVICH | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADDING | LEE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADDLE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADE | ARLANDO JR. | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADE | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WADE | LYMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAERS | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAGNER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAGONER | DEMPSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAINWRIGHT | ARTHUR E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAITE | W W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WAKEFIELD | NELMON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALDROP | TIMOTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | A D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | DELORIS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | HUGH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | JOHNNY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | LLYOD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | MALCOLM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | OLIVER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALKER | WENDELL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALLACE | GLORIA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALLACE | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALLACE | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALTERS | IRVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALTMAN | ELBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALTON | GROVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WALTON | WILLIAM S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARD | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARD | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARD | MILLARD M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARE | GAYLORD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARE | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARGA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARREN | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARRICK | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARRINGTON | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WARYCK | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASH | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASHINGTON | ELLARNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASHINGTON | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASHINGTON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASHINGTON | JOHNNY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASHINGTON | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WASILOWSKI | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATKINS | BARTLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATKINS | KENNETH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATKINS | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATKINS | RICHARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATKINS | RONALD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATSON | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATSON | EDWIN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATSON | MARY S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WATSON | THOMAS | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WAUGH | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEATHERFORD | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEATHERS | RONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEAVER | GALLASNEED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEAVER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEAVER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBB | DAVID T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBB | IRMA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBB | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBB | W R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WEBER | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEBSTER | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEDDINGTON | TOBE V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEIGEL | BLAIR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WELLER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WELLS | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WELSCH | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | GORDON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | HAZEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WESTBROOK | ELMORE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WESTRY | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEYGANDT | GENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHATLEY | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHEALE | DANIEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | ABRAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | BRACEY J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WHITE | GILBERT G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | J C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JIM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | LEALON D | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WHITE | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | RICHARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITEHAIR | JASON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITEHEAD | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITFIELD | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITT | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITT | WILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITTINGTON | ROBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITTLE | LEVANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHORIC | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WICKHAM | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WIGGINS | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILBURN | LAMAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLCOSKY | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILCOSKY | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILCOX | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILDER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILDER | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILFONG | HENRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILKERSON | ANZIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILKINS | ARCHIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLETT | FRANKLIN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ALPHONSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | BOBBY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | CLIFFORD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | DENNIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | DOROTHY M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ELIJAH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | HARRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | HENRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | NATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | PERCY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | SHIRLEY D | MS | 95-C-30 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | UYLSESS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WALLACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WILLARD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIS | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLISON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLY | ROLAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | ALFRED E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | BOBBY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CURLIETTE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | LAWRENCE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | MARVIN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | MARY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | NATHANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | OGREDA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | RICHARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | RUSSELL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | WILLIAM B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINBORN | MAE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINDMON | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINKLER | ROGER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINSTON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINTERICH | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOJCIAK | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODARD | NORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODFAULK | FRANK O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | RONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | WAYNE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODSON | RONNIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOOTEN | RUNETTE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WORK | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOZNIAK | ANTHONY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRAY | CALVIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRIGHT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRISTON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WYATT | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WYNN | COLEMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YACCICH | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YANKO | RAYMOND L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YARAMUS | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YESSICK | HOUSTON F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOHMAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOHO | THURMAN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YONOSIK | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YORK | WAYMOND R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOST | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUHAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | BILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | DARHL V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | HOMER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | JIMMY R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | YOLANDA E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZACHARY | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZAHORSKY | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZAJAC | STANLEY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZEMENAUSKAS | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIEMIANSKI | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIHMER | GLENN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIHMER | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIMCOSKY | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZOLA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZOLOWICZ | WLADYSLAW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZUFFA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AYRES | NORMAN I | TX | 00-04641-H | PRO SE |
| CIERI | DIANE | NJ | MIDL600806AS | PRO SE |
| NOE | CHARLIE W | WV | 95-C-30 | PRO SE |
| RILEY | AMISSA | IL | 2013L002192 | PRO SE |
| TROTTA | LAMBERTO | NY | 19009208 | PRO SE |
| ABBOTT | TYRONE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABERCROMBIE | FLOYD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | CURLESS J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | HUEY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACHEE | RUDOLPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACKLEY | HAROLD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACOSTA | MARIO R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ARTHUR D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 345

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | ROOSEVELT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | WILL T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | WILLIAM G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | HENRY C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | PRENTIS R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGAN | WILLIAM B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGNEW | GERARD | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGNEW | GERARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUIRRE | AURELIO | TX | 200337579 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AHLGRIM | RONALD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALBERT | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDERMAN | CHRUCHWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | LEN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | PERLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEMAN | JOE G | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEMAN | MARCIAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | FOY | TX | 1999-21033 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | FOY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | NAOMA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALFORD | JASPER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALFORD | JEWEL H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLCORN | DOUGLAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | DON F. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | NELDA | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | R C | TX | 23,467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | VINCENT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALPHIN | DAN W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALRED | OATHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALSBROOK | VAN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | GILBERT D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | MAURICIO | TX | 2002-04200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ROBERT | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | WALTER | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ZOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | LINDA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | LUTHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | ROBBIE D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | ROBERT L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDRUS | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLEBY | FRANCES B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLING | MAYBELLE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARAGUZ | TOM | TX | 200337521 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCENEAUX | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARD | GRANT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARDOIN | HAZEL T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AREY | RANDOLPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | BENNY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | HARVEY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | JACOB E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | RAY C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNAUD | DAVID W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNOLD | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRENDELL | WILLIAM H | TX | 98-24809 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRINGTON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRINGTON | WILLIAM H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASH | MONROE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASH | MONROE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | BUFFORD S | TX | 2000-26086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | MALCOLM J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHMORE | MILLARD B. V AC | TX | 1:90CV-526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHWORTH | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATCHISON | DOUGLAS W. & JA | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATLAS | HARLES JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVANTS | JAMES E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVERETTE | ALLIE C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVERITT | EDD LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVERY | JONAH R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYALA | PABLO | GA | 03VS055531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYCOCK | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYMES | WILLIAM J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYRES | ROY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABBITT | HAROLD T | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABER | WILLIE E | TX | E-145,701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABER | WILLIE E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | IRVIN, M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BACCIGOLOPI | PAUL E. | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JACK A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JOHNNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | LONNIE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAIRD | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAIRD | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAISE | DAVID A | TX | D-145,750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | BILLIE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | JAMES K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | THEODORE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | TROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | WILLIE | TX | 2000-32689 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALL | WOODROW | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLANCE | HUBERT E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLEW | CHARLES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALSAMO | CHRIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAMBER | JOHN I | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | O R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANNER | JOSEPH E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARABIN | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARBER | BILLY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARBER | MARVEL | TX | 2001-21236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARDLEY | FLORA B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARES | THOMAS O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKAT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | CAROL L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | ROY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | BETTY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | CLARENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | FRANK H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | JOSEPH C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | ROBERT | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | THOMAS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | VIVIAN & DORIS | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNETT | CLYDE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNETT | WILBURN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRERA | JULIAN C | TX | 200337513 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | DAVID | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | DOROTHY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | FRANCIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRILLEAUX | KERMIT J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | HARVEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTELY | ALAN | TX | 2001-40790 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTLETT | JOHN R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | FRANKLIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | THOMAS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | TOM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | WILLIAM P | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | EDDIE L | TX | 1999-13326 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | MARY O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | WELDON | TX | 1999-35562 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATISTE | WALTER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAUMGARTE | FREDERICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAMER | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEARD | GENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 346

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEARD | GENE JUNIOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEARD | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATTY | PAUL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAUMAN | SIDNEY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAVER | NETTIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | ETHELEE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | NELENE O. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | RONALD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKETT | L P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKMAN | D L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKOM | BILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEDNARIK | JOHN F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEEMER | ROBERT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEERS | WAYNE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELCHER | HOMER L | TX | 200337503 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ELIJAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | HENRY J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | JAMES | TX | 199935564 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | JAMES T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | OTIS G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | PHILLIP H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ROY E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | SAM | TX | 2001-23267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELLARD | CHESTER | TX | B0172848 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENGE | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENKERT | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | BENFORD T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | BURNEY T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | JOEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENOIT | URSIN | TX | E-145,694 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENOIT | URSIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENSON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENTON | JULIUS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENTZ | LELA G | AR | CV-2002-238-6 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERGSTROM | RALPH L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERNARD | GORDON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | FREEMAN JOE & O | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | LYLE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAN | BARBARA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | ASA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | MINES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERWICK | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BESS | THOMAS | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEST | ULYSSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVAVIDES | ROMULO | TX | 200337482 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVER | HENRY M | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVER | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIBBINS | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIDDLE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIEHLE | BILLY G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIHM | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BILL | STONE | TX | 2000-21162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BINKS | JACK C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRD | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRDNER | JAMES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BISHOP | ROBERT G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BISHOP | WILLIAM R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACK | THOMAS G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKLEDGE | WILLIAM C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKLEDGE | WILLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKMAN | JIMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAIR | SAMUEL G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAKENSHIP | GEORGE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | DEVON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | DUDLEY S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | EARL R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | JOSEPH E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | PAUL R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKEN | DOROTHY | TX | 200337575 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKEN | FRED | TX | 200337511 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKENSHIP | FENTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAUM | MALCOLM C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOANO | ANDREW J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOATMAN | LUCY M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBBITT | ROBERT | TX | B-145,931 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBBITT | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BODDEN | SIEBERT C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLEN | VIOLA D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLES | MARTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLINGER | BILLY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOMBECK | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONEY | CLAUDE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONNER | MOLLIE T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONNER | VIRGIL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOOKER | GARY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | JESSIE K | TX | 98-31711 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | PAUL B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | HATTIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | LILLIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORING | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORNE | VICTOR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORQUE | TOMMY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORSARGE | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSSIER | JASPER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSSLEY | GARLAND A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSTICK | HAROLD L | TX | 2001-19053 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSWELL | BILLY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSWELL | SAMUEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUCHER | NELSON | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUNDS | JIMMIE I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURGEOIS | ANTONIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURGEOIS | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURQUE | MURPHY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURQUE | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTIN | EFFIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTIN | EFFIE D. V PITT | TX | B-145,702 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTTE | ALCIDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWDEN | GEORGE I | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWDEN | PAUL G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWERS | ROBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWLING | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWMAN | LONNIE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWMAN | RONNIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | ELLA MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | SHELBY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYD | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYER | CURTIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYETT | HOYE E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYETT | JACKIE W | TX | 2001-21225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYINGTON | GROVER T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYKIN | C J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYKIN | CALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYTE | JERLENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOZEK | MICHAEL T | TX | B-145,707 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRACK | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRACKIN | JOSEPH L. | TX | B-920,793-E | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADBERRY | GARY | TX | 200468655 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADBERRY | SEAMAN WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADDOCK | CLARA M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADFORD | JOHN G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | GEORGE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | GRADY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | THOMAS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAMLETT | WILLIAM H | GA | 2002-CV-55942 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAND | MARY M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANDON | CLYDE E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANNAN | CHAPMAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANNON | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASHER | ARMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASHER | HOMER | TX | 2002-42113 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASWELL | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAU | HARROLL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAUN | GEORGE | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZIL | JOHN L. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZILL | BILLY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | ALETA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | JOHN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 347

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREAUX | MAURICE L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREEDLOVE | MORRISON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREITEN | JOHN H | TX | D-145,704 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRENT | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | BERNICE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | LAWRENCE C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | LAWRENCE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWSTER | MAIDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | CURTIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | LARRY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIGGS | TONY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRINSON | OZEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRISTER | GEORGE E | TX | A173987 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRITT | RILEY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROCATO | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | EMMA | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | ROBERT C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUILLARD | MICHAEL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | CLESME | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | DAVIS J. J | TX | B0176077 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | GERALD J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | HERBERT | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JAMES | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH N. V PIT | TX | E-143,306 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | MILTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | SHELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWDER | WILLIE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALDEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | AUGUSTA H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | BILLY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DOUGLAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | HOBERT | TX | D01-166581 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | HUNTER N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JAMES L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JOHNNY W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | RUTH A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | SAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WILLIAM | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WILLIE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWNING | HEUBERT H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROYLES | HARRY R | TX | 2000-26088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUCE | GLEN D | TX | 98-24860 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUHL | OTIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUMFIELD | ESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYAN | FLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYAN | FLOYD K. & JANI | TX | B-145,930 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | CURTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | JACK | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | NELL V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYDSON | COLLINS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYSON | RUTHERFORD E | TX | 2001-21221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCHANAN | ELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCK | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCK | LOUISE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCKLEY | JAMES C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCKNER | JEAN M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUENROSTRO | HUMBERTO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUFF | NOEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUFORD | LEE P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUIE | ELIGAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUNKER | EDWARD | TX | 1999-56048 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUNTON | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURCH | BENJAMIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURGE | BARBARA J | TX | B050206C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURK | DAVID | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURKE | AVERY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNETT | GUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | LEROY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURRELL | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURT | BRENDA H | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | JOHN M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | PHILIP S. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | WALTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSBY | LEON G | TX | 2000-09045 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSBY | VALTON & EUPU L | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSH | JOHN C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTAUD | LLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | JESSIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | JOBY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | LESSIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | MILTON Y | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYCE | JOE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYERLY | JOHN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYNUM | DANNY | TX | 99-51012 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYRD | RUBERT M | TX | 1999-13320 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYROM | CHARLES T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CADE | WASH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALDWELL | JESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | GARLAND A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | JOHNNIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAHAN | LINDA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAWAY | NORMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLEN | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLEN | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | HAROLD W. V OWE | TX | 1:91CV178 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVO | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMBELL | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMBIANO | WILMA U | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMERON | LYNN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMMACK | OLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | EVERETT A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | GRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | LANDIETH C | TX | 98-31712 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | REGINALD N | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPHOR | WILLIAM A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANADA | CATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANADA | ROBERT P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANALES | JUANA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANNON | GEORGE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTLEY | ZELVIN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRELL | JOE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRELL | WARREN E | TX | 2001-19172 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRERAS | ALICIA G | TX | 2000-26084 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPAK | AVERY M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPELL | MILLARD B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPETILLO | FELIX O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPA | MICHAEL F | TX | 1999-13387 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPADONNA | EDNA R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | HAYDEN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | NELDA F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARDEN | SAMUEL | TX | 1999-18699 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARDWELL | KENNETH R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLOCK | VERNON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLYLE | VOLLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARNEY | JERRY E | TX | 1999-13369 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARPENTER | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARPENTER | JERRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | JAMES | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 348

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARR | RALPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | TOM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRELL | OTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | LEOPOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | MORRIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIERE | HARRY T. V AC&S | TX | 1:90CV-0535 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIERE | HELEN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIZALES | JOSE C | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRON | WILTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRUTH | EVA R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARSON | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | ANDREW T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | SAMUEL T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASEY | DAVID P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASSEL | VINON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTANEDA | JOHN | TX | 1999-13306 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTANEDA | CARLOS R | TX | 2002-30995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTILLA | JESSIE | TX | 2000-20833 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTILLO | CONSUELO G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTLE | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATES | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATHY | PAUL E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATO | VIRGINIA BOHANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAULEY | PRESTON E. & LU | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CEGIELSKI | MARCEL F | TX | 1999-13322 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CERAMI | JOHNNY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAISON | LOUIS P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERLAIN | A M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ALTON O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | FLOYD L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | WALLACE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMPAGNE | MILDRED M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANCE | DEWEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANDLER | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANDLER | VALINDA M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANNELL | SILAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | ROSENDO R | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPMAN | ANNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPMAN | PAUL H | WV | 98-C-2192 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | ELEANOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | ROY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHASE | BENJAMIN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | STANLEY A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATMON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAUVIN | VERNON C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | ELOY | TX | 200337470 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | GUSTAVO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | SAMUEL T | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHEATHAM | WILLIAM E | TX | 2001-21203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHEATHAM | WILLIAM E | TX | 200847676 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHESHIRE | ROSALEE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | EDWARD J | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDS | ALLEN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILES | GEORGE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | CLEO E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | HENRY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHITWOOD | MATT | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOATE | GODFREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOATE | HARRIN P | TX | 1999-35569 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOICE | LARRY | TX | 2001-21210 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHREITEN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRETIAN | MELVIN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTAN | GILBERTO G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTENSEN | DAVID E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTI | GENE | TX | 1999-08342 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIAN | CARL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIAN | MICHAEL | TX | 98-24805 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTOPHER | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CIMINO | CLAUDE V PITTSB | TX | 1:86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARDY | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | DAVID | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | J L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | JAMES W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | KENNETH D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | MARTIN | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | RALPH C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | SIDNEY L | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | WESLEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARKE | ASH C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARKE | OSCAR H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARY | O G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARY | OTIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | CLARENCE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | DUVEL | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | DUVEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | REBECCA T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | RONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMONS | DANIEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINARD | DOROTHY M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINE | ROBERT L. & KAT | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINTON | CLEVELAND J | TX | 98-24853 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLUCK | CLAYTON F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COATS | JOE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | GRAHAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | JEREL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | LARRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | WILLIAM | TX | 1999-18698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBLE | BRODIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBURN | JESSIE B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCHRANCE | KATERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCKERHAM | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COHN | CURTIS D | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLBERT | JORVIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLE | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | ANDERSON B | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | LORE | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | MARY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | TIMOTHY W | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLAR | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLETTI | PAUL J | TX | B0174831 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIDA | LILLIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIER | RICHARD T | TX | 1:91CVS8 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIGAN | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | ALBERT J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | BEN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | HARVEY H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | JAMES C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | ROBERT H | TX | 1999-13425 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | ALLEN J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | LURLINE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLUMBUS | KARL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLUNGA | ESIQUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | INEZ M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | JOHNNY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | WILLIAM T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | ERVIN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | GERALDINE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONDRAY | FRED L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONE | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONKLIN | CECIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | CLAUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | EARL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | ELOISE S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNOR | ARTHUR J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONTRERAS | ALICIA G | TX | 200026084 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONYERS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 349

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | JESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | LOUIS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | RONALD G | TX | 1999-13339 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | WADE | TX | 1999-13377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | WILLIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOLEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOLEY | ROTHER BRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JIMMY | TX | 1999-13421 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JIMMY | TX | 200337578 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | MARVIN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | OLLIE | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | TYSON E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | WESLEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPWOOD | REBA | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COPLIN | LEON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORDER | JAMES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORMIER | LLOYD A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORRELL | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COTHEM | CHARLES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COTTON | STANLEY | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUCH | DAVID D | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUCH | JAMES W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUDRAIN | NANCY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COURTNEY | LESTER E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUSINS | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUTHRAN | RONALD S | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COVAS | HENRY V | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWAN | DARRELL C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | BILLY M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | GEORGE A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWDEN | FORREST | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | AZRO | TX | E-153,171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | BILLY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | CLARENCE P | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | JIMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | MULCA A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | WILLIAM L | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | WILLIAM W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRABTREE | PAUL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRANFIELD | GEORGE S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRANFORD | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRAWFORD | THOMAS ELMO | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRESWELL | JOHN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCKER | JOHNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROOKS | WILLIAM | TX | A050070C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSBY | GEORGE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSE | GUSTAVO B | TX | 200329181 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | BUELE | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | CARLTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | HIRAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | JOHN W | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROW | BOBBIE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROWELL | ODIS L. & WILMA | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRUSE | RALPH A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRYER | TIMOTHY | TX | 1999-13404 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | CHARLES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | JOHNNY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | PAUL H | TX | 98-31714 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | WILLIE V AC&S & | TX | 1:90CV-648 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMBEE | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | BOBBY G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | KENNETH L | TX | 1999-13415 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | KENNETH L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | RAY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | WILLIAM W | TX | 1999-29958 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | WILLIE F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUNNINGHAM | JEANETTE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUNNINGHAM | ROBERT A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUPIT | ROSALIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | ALFRED W | TX | 2000-09032 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | CHARLES F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAIGLE | ALLEN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALEY | MOSES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALE | MARVIN H | TX | 2002-28066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALTON | HARDING J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | ILA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | ROBERT M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | THEO | TX | 200301396 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | JAMES D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | MALVIN | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | NORMAN E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | WILLARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANNAR | ROY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANSBY | EARL L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARBONNE | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARDER | ORAY P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARRAS | GEORGE H | TX | 1999-13431 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARROUGH | EDWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARSEY | ROY O | TX | 98-24854 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARTEZ | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARWIN | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVENPORT | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVID | RANDOLPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIDSON | DAVID L | TX | 2001-19088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIDSON | DEWEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVILA | MANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | BUNNIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | CLAYTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DELLA L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DONALD | TX | 1999-13395 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | GABE JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | GEORGE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | HOLDEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | JAMES H | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | JIM | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | LEROY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | MOSES & WILLIE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RAYMOND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RICHARD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | ROBERT L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | WOODROW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAWSON | ELLIS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAY | JOHN W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DE CARLO | ANGELO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEATON | ROY T | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DECKER | WILARD E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEDDE | WILLIAM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEER | WILLIAM B | TX | 98-31700 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEJEAN | CLOTHLIDE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEJEAN | CLOTHLIDE B | TX | E0180428 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEKERKLAND | CORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELAWDER | DONALD H | TX | 98-24875 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELCAMBRE | SEARR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELMAR | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELOACH | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMARY | DONALD N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMENT | MARVIN R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENHAM | TROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENMON | LARRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENMON | TRUMAN N | TX | 1999-13410 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | L T | TX | 2001-21254 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 350

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | THAD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENTON | CLYDE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEORSHAM | CARL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERANIERI | JOSEPH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERESE | ANDY Z. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEROUEN | DALLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEROUEN | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERR | GEORGE ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DESLATTES | KENNETH J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DETMAR | DAVID A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEVINE | ZEE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEVOE | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEWEY | LYNN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEYOUNG | WALTER C | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEYOUNG | WALTER C | TX | D0181577 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | IVY | TX | 200528055 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | KENNETH | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKSON | SAMMY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIE | JOSEPH C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIES | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIFFEY | ERNEST | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIFFEY | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DILLON | KING | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | BESSIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOBBS | GARY | TX | 2001-21273 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOCKERY | RICHARD LEE JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLCE | AILEEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLIVE | JESSIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLIVE | JESSIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMEC | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUE | FREDDIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUEZ | JUAN J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONAHUE | EDWIN L | TX | 1999-13378 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONNELLY | CHARLES A | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONNELLY | EDDIE H | TX | 199913419 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONOVAN | EUGENE P | TX | 1999-13312 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORE | VENICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORMAN | HERWARD K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORMAN | WOODROW W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | CLAVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | BARRY | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOHNNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOTY | FRED E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGHARTY | JAMES | TX | 2001-09005 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | BILLY | TX | 9934750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | EDWARD E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | GLEN A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWING | THOMAS B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNEY | THOMAS M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | THOMAS M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOYLE | MACK A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAGULSKI | STANLEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAKE | JAMES B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAKE | VERNON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREADING | ROBERT B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREISSNER | MARVIN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREW | LEE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DROZD | EMIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRUMMOND | SIDNEY JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOIS | LAURA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOIS | MINOS J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOSE | KIRBY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUCHAMP | ELAINE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | J L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFF | JANIE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFFIN | MORISE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGAS | OVIDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGAS | ROOSEVELT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | BILLY F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | GLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | STEVE D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | LARRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | RONALD A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUKE | MELVIN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUKES | B J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAGAN | MARION A. | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | FRANK A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | KIRBY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | LEON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNFORD | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNMYER | DUANE H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNN | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNNAM | WILEY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLANT | FRANCIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLANT | SUSAN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | JOSEPH V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPRE | RITA E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DURDEN | DELBERT C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DURDEN | WILLIE O. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYAR | JOHNNIE M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYKES | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYSON | JANE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EADS | JAMES T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EALEY | HUBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ECHOLS | NOWELL | TX | 1999-13305 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDDLEMAN | THOMAS D | TX | 200671590 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDGERTON | FRANCIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDMONDS | H L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | ARTHUR E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | BESSIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | BROOKS | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | CHARLES M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELAM | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDER | ROOSEVELT | TX | 199913325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | BERYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | FRED W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | PINKIE | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELIZONDO | RICHARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | HIRAM A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | RAYMOND SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | WAYNE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | JERRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | PATRICK W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | SHERWOOD V | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | TOLBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLISON | JAMES M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLISON | RHUAL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELMORE | WILLIAM F | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELY | PERCY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMBRY | EUGENE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | CARL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | HENRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | MARTIN D. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERY | WILLIE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMFINGER | DAISY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMMERT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | HARDY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | ROBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLE | WILLIAM E | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | HARRIS J. ETUX | TX | 1:90-CV-0459 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | IRA J | TX | 2000-26091 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | WILLIAM M | TX | E0184157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENLOE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENLOW | HESTER M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENTISMINGER | JULIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EPPS | BEN | TX | 200329178 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EPPS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERICKSON | ARVID E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERVIN | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERVIN | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESCOBEDO | LIBORIO | TX | 1999-13413 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESPINOSA | JOE | TX | 200337589 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTES | JACK M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | CAYETANO | TX | 200329127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | DELORES G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | MANUEL | TX | 2000-18892 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUBANKS | MINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUBANKS | ROBERT J. SR. & | TX | A-145,906 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUGENE | ALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES F. | TX | E-145,909 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | HANSEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | OTIS D | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | OTIS D | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | RAYMOND | AR | CIV99-96-5 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVERETT | HENRY D. & CEOR | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVERSON | LEROY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EWING | ELIZABETH N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EWING | JOHN D | TX | 1999-13357 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAGAN | DARROW | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FALCON | WILLIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FALLS | FRED L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FANNING | GEORGE W | TX | 2001-19065 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FANOELE | PAUL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRELL | LILLIAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRELL | LILLIAN B. | TX | E-145,909 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | JOHN K | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | NORMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ALTON A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | AUTREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ROBERT V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAYASHMORE | BILLY | TX | 1999-13332 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FEAMES | JIM T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FELLS | DAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FERGUSON | AUSTIN | TX | D-145,914 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | CAREOLEAN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | IRVING L. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | JIMMY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIERROS | FERNANDO X | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIERROS | ROBERTO | TX | 2002-30994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIKES | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FILIPPINI | JOHN LOUIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FINKLEA | EVANS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FINILEY | ALVANDRAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIRMIN | ROYCE P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FISHER | FLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FISHER | JIM | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITE | DAVID | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITTS | HOMER T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITZGERALD | DAVID | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLACK | MONTHAY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLAKE | PHILIP S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLETCHER | CHARLES RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLINCHUM | JESSIE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | AUSTIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOURNOY | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOWERS | ROBERT L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | BILLY C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | JANICE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | PORTER C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLYNN | CLYDE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLYNN | THOMAS | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONSECA | ESPIRIDION M | TX | 2000-26090 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | CAROL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | LEROY | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | ROBERTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | THOMAS E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORE | BENNIE F | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOREMAN | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOREMAN | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORMAGUS | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORMAGUS | JOHN S. V PITTS | TX | B-144,830 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORREST | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | J D | TX | 91-1-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | OBIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | DONALD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | DONALD G | TX | E-145,913 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | GEORGE H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | HOWARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOUNTAIN | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRADY | DORIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRALIN | JIMMIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANKLIN | JOHNNIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANKLIN | ROOSEVELT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANSSEN | RICHARD | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRATUS | LARRY R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | SYLVESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREDERICK | RICHARD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREEMAN | EAFURN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREEMAN | HENRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | DAN M | TX | 1999-13411 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | FOREST | TX | 99-34756 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | WALTER | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRITZ | TERRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FROST | DORIS | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRYE | COY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULGHAM | ROE K | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULLER | JOLLY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUNDBERK | MAJOR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FURR | VIRGEL C | AR | 2002-524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSELIER | PERRY | TX | 1999-13336 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSILIER | ALLEN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAAS | BERNARD F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GADDY | DELBERT D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAGE | TOM C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GALLEGOS | ELIJIO | TX | 200324754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GALLIER | PAUL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMAGE | ZELLWOOD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBILL | FLORENCE G | TX | 200309356 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | GLENN | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | JOHNNIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | RAY C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBOA | MIKE | TX | 2002-04284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | OWEN M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | WILLIE S. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANEY | BURT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANN | ELDON | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANT | LARRY E | TX | 200530212 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | AMILIA D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EDWIN | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EMILO L. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ESPERANZA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | IRENE | TX | 2000-19063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JANE O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JESUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JOE R | TX | 2000-19076 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | LUCIO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | MARTIN | TX | 200337576 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | NOE S | TX | 2002-04235 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | OCTAVIO | TX | 2001-34034 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ROBERTO | TX | 2002-04221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | CHARLES G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | J W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | SAMUEL | TX | 2001-44135 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARNER | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARNER | LARRY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | AVERY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OBIE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OLLIE L | TX | 200337484 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRIE | JESSE O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRIS | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARSEA | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARTNER | HOWARD | TX | 2001-40747 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | ELIUD | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | GONZALO R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | NOLAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | SIDNEY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | WHITNEY J | TX | B0174828 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATELY | BOYD | TX | B-145,911 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATELY | BOYD C. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATHERS | JERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATLIN | CLINTON H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAU | GEORGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | EARNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | ERNEST P | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAVIN | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENTRY | JERRY M | TX | 2002-21066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | EDDY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | EDGAR P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GERTZ | RAYMOND A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GHOLSON | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | KENNETH | TX | 1999-55575 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | BILLY RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | JOHN A | TX | B0174825 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | REX | TX | 2001-28803 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | ROGER D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | SHELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | WILLIAM | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | ABRAHAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | CHARLES E | TX | 200676964 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILCREASE | OLIVER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILDER | LAWRENCE | TX | 2002-06370 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILES | WINDELL L | TX | 2002-42127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILL | MARTIN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILLILAND | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILLIS | JESSE ENOCH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | EDDIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | FREDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | PHILLIP | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GINGRICH | GEORGE V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | JOHN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | LAVERN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASCO | JACK R | TX | 2001-13647 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASCO | JACK R | TX | 200530039 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASGLOW | BERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLAZE | ERNEST L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLEASON | EARL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLIDEWELL | FRANK W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | BILLIE | TX | A-145,907 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | BILLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | DILLIE LITTLE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | SOLVEN | TX | 2002-39270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOAD | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOATES | BRUCE F | TX | B-145,910 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODLEY | FORREST A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOFF | BRENDA | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLD | DWAIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLD | RAYMOND | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLDSMITH | RAY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | GUILLERMO D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | JUAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | LESTER J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | LIONEL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | TOMAS | TX | 200337476 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | VICTOR G | TX | 200336309 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | JOE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | RAYMUNDO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | RODOLFO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ROBERTO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | VENTURA | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOOD | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODMAN | WAYMON M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODWIN | RAYMOND M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODWIN | RONALD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | HOWARD W. | TX | A050220C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | HOWARD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORRELL | JAMES WESLEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORUM | HERMAN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOTREAUX | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAFFAGNINO | EVELIA | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAFFAGNINO | TONY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | JOE MASIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LONNIE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LUCILLE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | RUSSELL H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANT | JOSEPH | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANT | SCOTT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANTHAM | GLENN E | TX | 1999-13358 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANTHAM | GLENN E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAVES | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | CARL T | TX | 2001-19067 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | CLARENCE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | FARRIS A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | JESSE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | LIONEL H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | LIONEL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ALLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CHARLES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CONNIE | TX | 200337467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | DONALD R | TX | 98-24877 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ESSIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | MARILYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ROY D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | WILLIAM M | TX | B-0144829 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENE | CONRAD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENLEE | LEWIS F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENWOOD | RALPH | TX | 200329125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENWOOD | ROBERT | TX | 201134537 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREER | JAMES | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRELLE | NEVA J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFICE | MORRIS WAYN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | GARLAND K | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | MICHAEL | TX | 98-24878 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFITH | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFITH | WALTER | TX | 199913429 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFUS | EUGENE G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIGGS | RALPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRILLO | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIMES | KENNETH W | TX | 98-2487 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIMES | NERTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROS | ANDREW A | TX | A0179219 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROUNDS | CLIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROVER | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRUBB | BOBBY G. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUAJARDO | JESUS | TX | 2002-42132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRA | SANTIAGO H | TX | 200329170 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRERO | LUIS G | TX | 2002-04256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUICE | JAMES | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | JOSEPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOUIS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOVIC P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILBEAUX | PAULINE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILBEAUX | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | EMMANUEL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | GUY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | HAROLD B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILLORY | RIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | ROLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOT | EDDIE P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOTT | GUS J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIN | JESSIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUITIERREZ | BALTAZAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GULLEY | EARNEST | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | JESSE WILLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | JOE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTHRIE | HOMER B. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTIERREZ | GILBERTO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTIERREZ | MANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUZMAN | BACILIO | TX | 01-S429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HACKLER | THOMAS M. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HADDOCK | RAYMOND W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HADLEY | JACOB | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGAN | OSCAR | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | WILBURN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | CAROLYN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | GEORGE G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | W W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | DALE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | TRESSIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAIR | DONALD | TX | 1999-56047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | BETTY | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | GARY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | CAROL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | ROY E | TX | 58-31701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | ROY E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ALBERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | CLARENCE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | IRVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | JOHNNY C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | L D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ONEIDA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WELDON | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALLIBURTON | WILLIAM | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALSEY | JESSE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALSTEAD | RONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAM | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | RONALD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | T J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | THORNTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMMACK | FORREST | TX | 2000-32355 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMMOCK | B W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMNER | FRED L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | HERSCHEL | TX | 1999-15976 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | JOHN | TX | 2000-46797 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | JOHN O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANDY | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANELY | CLELL D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | AMOS J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | CONNEY F | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | JAMES C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | JAMES W | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | ROBERT L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANKS | TERRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANNAH | MONROE S. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSEN | FLORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSON | JERRY HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSON | TERRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | ELDRIDGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | HAROLD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | JAMES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | WAYNE L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | BOBBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | DOROTHY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ALLOY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | AUGUSTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ELI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ROBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARE | GEORGE M. M | TX | B150374_ADMIN_GP2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARGRODER | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | LEMON SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | BILLY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | CLARENCE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | GENE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | ROBERT J | TX | A173116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | DONALD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | EDOM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | FRANK A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | GUS | TX | 200337520 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JAMES H | TX | 98-31499 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JEROME | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JONATHAN E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JOSHUA | TX | D060573C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | LONNIE D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | M L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | SIDNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | THOMAS G | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | TILDON C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | WILLIAM M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | ARTHUR L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | JAMES H | TX | 2002-42125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARTFIELD | SAM | TX | 200530210 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARTFIELD | SAM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARVELL | NOEL R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASELOFF | MARTIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASKINS | EDGER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASTON | CORNELIUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HATTEN | ALVIN | TX | 1999-00588 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HATTEN | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAVARD | MILTON E | TX | 98-31702 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAVER | RONALD E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKER | JESSIE SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | FRANK J | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | LILLIE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | RICHARD M | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | ROGER | TX | 2001-41233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWLEY | WALTER W | TX | 98-31703 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | CLARK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | CLARK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | WILBEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | DANIEL B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | DAVID V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | EDGAR | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | GLENDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | JEANETTE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNIE | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYS | KENNETH W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYTER | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAZEL | WILBUR J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAZELWOOD | EDWIN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEADLEY | DOROTHY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARNSBERGER | MARVIN F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEATON | ELIZABETH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | ADAM JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | HARRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | NOLAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 354

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEBERT | ROSE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDGEPETH | WALTER C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDRICK | SAMUEL L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDRICK | SAMUEL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEIN | CARL | TX | 2001-21266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEINZ | CARLYLE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEISLER | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HELKENBERG | HARLEY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HELVEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEMBY | THOMAS K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEMMITT | CALVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | ANION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | J W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | KENNETH J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | PAUL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | JOSEPH N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | WILLIAM HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENKES | AUGUST J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENLEY | GERALD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNIGAN | BOBBY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNING | JOHN L. JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNINGTON | TEDDY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | FRED A. | TX | 199913433 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | HARRY A. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSLEY | JAMES S | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSON | HOWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSON | WILLIAM TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | ALVIN G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | CLINTON A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | MICHAEL A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERITAGE | MILDRED L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERITAGE | WILLIAM W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX | TX | 2002-28068 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX C | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | DAVID | TX | 2002-13256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | JUANA M | TX | 200329191 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | RAMON P | TX | 199913399 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNDON | FRANK J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERPIN | DUFFY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERREN | BRADY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | RAMON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | JOHNNIE R | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | LAMORINE C. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRING | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRING | JOHNNIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRINGTON | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRINGTON | VAUGHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRON | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HESTER | ALTON W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEWITT | CHARLEY | TX | 2001-21200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEWITT | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEYGOOD | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKMAN | JACK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | EARNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | JOHNNY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | MARION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIDALGO | RENE ANTHONY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINBOTHAM | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINBOTTOM | JOSEPH N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINS | RHURAL T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGHTOWER | CLIFFORD M. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ALONZO JAMES SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | EDDIE D | TX | D-142,266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ELBERT CORET | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | GARY RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLEBRANDT | ISAAC E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLMAN | BENNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILTON | FRENCH B. JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILTY | NORMAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | CLEOTIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | LILLIAN H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | T D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINOJOSA | RUBEN | TX | 2010014518 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINSHAW | DON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | CHARLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | CLAUDE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HISAW | FRANK C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HITE | HAYES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | ALVIN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | OTIS B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | VIOLET G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | EUGENE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | JAMES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGES | HENRY WILSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODO | KENNIE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOFFMAN | BILLY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOFFPAUR | FREDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGG | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGGE | JAMES G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOKE | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOKE | BILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLBROOK | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLCOMB | FANNY LOU | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLCOMBE | JAMES H. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | WILLIE J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | HENRY D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | JOHN N. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLAND | ROBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLAND | ROCKY D | TX | 1999-13333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | WILLIAM T | TX | 1999-13365 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | AUDREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | CHESTER T | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | LEON M. | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | V J | TX | 2002-01734 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIDAY | JOHNNIE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIDAY | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | DIEDRICH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | GERALD F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | MILDRED | TX | D-145,114 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | WILLIAM R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLINGSWORTH | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLINSHEAD | RICHARD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | FARRAL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | ROBERT M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | LIONEL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLY | JEROME E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLYFIELD | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | DOYLE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | EMERSON | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ESTELLA I | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | GERALDINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | MARGARET B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | RANDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | THOMAS T | TX | B-145,753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLSTON | TROY | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | HENRY T. | TX | E-145,754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLTON | WILLIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLZENDORF | EARL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOMESLEY | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HONEYCUTT | JIMMY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOD | SAMUEL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOD | WILLARD G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKE | ALBERT C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | BILL E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | MAJOR SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | MERL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | WARREN | AR | CIV2000-173-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOPER | JOHNNIE P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOSIER | MARION K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOTEN | JOE | TX | 1999-12494 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPKINS | SHERMAN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPSON | HEZIAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPSON | KELLY W. V OWEN | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORACE | CLARENCE | TX | D-145,105 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORACE | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORN | JAMES R | TX | 2001-21265 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORNE | JIMMY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORNE | JOSEPH | TX | 2001-44129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOSEY | CHARLES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOSKINS | HILDA JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUK | JOHNNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOURIGAN | ROGER C | TX | 98-24865 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | EARNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | ED | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | LOUIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | MARION L | TX | 2001-47454 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSTON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | BILLY L | TX | 200337504 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | ERNEST SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | LEON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | R D | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | WESLEY A. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | ZACHARY DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWE | CLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | ALEX G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | CLEUS N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWETH | TONY J | TX | 2001-21269 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWTON | J F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOY | WINSTON EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOYT | LAHOMA M | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | MATTIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBERT | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBERT | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDGINS | SAMUEL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | CHARLES H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | DOROTHY S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | GEORGE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | HOWARD DON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | JAMES K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | MARION C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | SANDRA E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | OTIS G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | RAYFORD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | HAZEL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | J C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | JESSE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | MAX L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMASTER | JAMES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | CLEMENTINE | TX | 200527893 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | HURLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | JERRY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHINS | PATE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HULSEY | WALTER L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMBLE | KLETUS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMPHRIES | ARCHIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMPHRYES | BOBBY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNT | EDWARD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNT | ERNEY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | CLAUDIA M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | CRAIG | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | DENNIS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HURD | JAY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HURST | CARL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUSBAND | JAMES EVERETT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHESON | EARNEST N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHINS | ALICE | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHISON | THELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTSON | WILLIAM Z | TX | B0181548 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTTO | BIDWELL ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTTO | TERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUVAL | LEE ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYATT | A C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYATT | MARVIN J | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYCHE | LAMAR M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYDE | CLINT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYDE | RALPH ANDREW | TX | E-149,843 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYE | FLORA B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYLTON | HARRY | TX | 200046794 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IBARRA | JUAN | TX | 2002-04267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IGLEHART | EUYLESS U. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INA | WELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGLES | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | HENRY C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | JAMES R | TX | 1999-13430 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | W L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INMAN | ERNEST H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INMAN | TRAVIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INSTONE | HELEN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRONS | CHARLES J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRVIN | BERNARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRVIN | EMMA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | KENNETH R | TX | 2001-21220 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | JERRY D. | TX | 2001-21270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | MILLARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVERSON | EDWARD V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVY | JACKSON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | CURTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | J B | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JESSIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LARRY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LARRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LAWRENCE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | RACHEL S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | TRAVIS | TX | 2001-41526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | UNA P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | VERGIL L | AR | CV-2002-238-6 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | WILLIAM F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOB | CARMMON SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | CALVESTER | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | JOHN | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAESCHKE | PATSY | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAIME | JOEL P | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | JIMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | PALMER | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | SMITH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | VERNDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMESON | JOHN K | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANES | WOODROW W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANUARY | BEN D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARMON | DORIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELL | BETTY S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELS | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARVIS | GAYLON S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARVIS | ROGER W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFCOAT | GLOVER | TX | 200337496 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFCOAT | GLOVER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 356

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFERS | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | ARTHUR | TX | 1999-62285 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | BOBBY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | GUSSIE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFREYS | GARY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFREYS | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFRIES | PAUL E | TX | 1999-15984 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | ALTON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | ARCHIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | CECIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | DANIEL S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | GLENWIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | MACK A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | OVIDA M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | RAYMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | SHELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKS | DONALD P | TX | 2001-21264 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | OSCAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETER | CHARLES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETHROE | EUNICE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETT | RONNIE L | TX | 1999-15966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JIMENEZ | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JIMINEZ | ABEL | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNIGAN | JO ANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNLOUIS | LARRY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ADAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ANDREW | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BETTY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BOBBY J | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | CHARLES R | TX | 1999-13391 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | CURTIS R | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | DARRIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ELDER S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | GEORGE W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | GERALD | TX | 2001-41524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HENRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HILLARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HIRAM B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HOY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JACKIE E | TX | 9900729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JANIE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JIMMY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JONATHON G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LEON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LEWIS W | TX | 200147453 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LOUIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MARSHALL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MARSHALL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MIKE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MYRLE K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | PRESHING J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROYAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SAMMIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SAMUEL | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SHERMAN | TX | 2002-01729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | THOMAS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | TOM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSTON | JOHN F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOINER | VERNON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | AGNEAST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALBERT | TX | D92010C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALFRED H | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALICE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ARLIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BERDICE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BERNARD E | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CARL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CHARLES W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CLARENCE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CLERRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CURTIS O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DANIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DAVIS K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | EDGAR L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | EDWARD L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ELSIE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FREDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | HENRY O | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | IRA F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES P | TX | 199915982 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JERRY N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JESSIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JONAH R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LOWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | MARION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | NETTIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PERCY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PERRY R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PETER | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PHILLIP A | TX | 2001-19161 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | RANDY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | TOMMY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VERNON S. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VIOLA A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WESLEY T | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILBUR | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILLIAM W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILSON P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | BILLY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | EDWARD K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | EZEKIAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | HELEN K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | LUCKY | TX | 1999-13371 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | R G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSEPH | ALEX J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSLIN | ENRIUQUE | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSPEH | SHERMAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOUBERT | BERNICE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOWERS | WILLIAM C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUDD | CLARENCE | TX | 9946579 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUNOT | GLENN LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUSTICE | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUVENOIS | JOSEPH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KACKLEY | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAHO | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAPP | HOWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KARR | THOMAS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAUTZ | MORRIS B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEEPERS | LAWRENCE A | TX | 1999-13361 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEGG | ROBERT | TX | 200337517 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEITH | FREDERICK H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | CORNIE R | TX | 200530143 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | CORNIE R | TX | 98-31716 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLEY | ALLAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | CHARLES R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | DAVID | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | EVERETT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | K C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | RALPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | RODNEY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | ANNETTA L | TX | 1999-13388 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | BOBBY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | CHARLES | TX | 2001-21204 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | CHARLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | HENRY V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | LARRY L | TX | 98-24880 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELSO | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEMPER | EARICE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNAN | JOE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEDY | DWIGHT T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | JOSEPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNY | ANGELA | TX | 200337514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENT | DEWITT T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENT | JUNIOR R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KERR | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KERR | DONALD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KESSINGER | HARLEY E. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KHALAF | JALAL | TX | 1999-13362 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDD | JESSE R | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDDER | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDWELL | DOMINIC W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KILMAN | DON | TX | 2001-21216 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIMBALL | HOMER L | TX | 98-31704 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIMBLE | GEORGE L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINCAID | LLOYD H | WV | 98-C-2220 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | BENNY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | CHARLES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | J B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | LUCILLE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | ROOSEVELT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHELLEY L | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHELLEY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHIRLEY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | STELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINSEY | REMUS | TX | 2001-19039 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRBY | ROBERT | TX | 199913428 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | EMMETT | TX | 2002-42109 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | JIMMY | TX | 2002-42109 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JOHN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKSEY | WILL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KISER | ROY C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KITTRELL | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIZZIRE | LEONARD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KLEESPIES | GEORGE T. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNEBEL | LARRY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | LARRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | LOSSIE F. | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | OTTO | TX | 2001-59750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | SAMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | TEROY N | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | THEOPHUS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOWLES | GILMORE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOX | ESTHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOX | LEON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNYFE | ARTHUR | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOENIG | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOENIG | KENNETH | TX | 98-24870 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOMPLIN | ERIC N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOZAR | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KREBS | FLORENCE P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KUEBODEAUX | WILFRED G | TX | B080380C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KUEHN | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KULACKOSKI | GARY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KULKEN | CONRAD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYKER | CORNICE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYKER | LAURA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYZER | ARTHUR D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYZER | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LABOVE | LEROY J | TX | B150374HV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACAZE | JAMES C | TX | E0185493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | LILLIAN D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | OLLIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACOUR | DONALD J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | WILFRED E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAFLEUR | MAURICE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAGRANGE | KENNETH | TX | E0174616 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | WADE | TX | 1999-08344 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAKEY | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMBERT | HARRY S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMBERTH | LAMAR A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMPKIN | WILLIAM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAND | GLADYS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDON | JIM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDON | JOHNNY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRETH | PHILLIP | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRUM | OWEN S | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRUM | OWEN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | HENRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NOLAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | WELCH | TX | A0174977 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANE | DONALD | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANG | ALTON & LEE ANN | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGFORD | EDWARD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGLEY | KINTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGLOIS | WILFRED J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGSTON | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANIER | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARCHOLEY | SIDNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAROCCA | JACK J | TX | 200530114 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAROCCA | JACK J | TX | 9900590 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARUE | PAUL F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LATHAN | JOSEPH & LUCILL | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAUNIUS | LARRY L | TX | 98-31705 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVENDER | JAMES D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVENDER | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | FOREST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | HILLMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | OVEY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAW | BILL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWLEY | HERSHEAL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | FRANK | TX | 2002-44993 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | JERRY L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | JOYCE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | TALMADGE | TX | 2001-23266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWSON | ERNEST A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWSON | ODELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAZETER | RAYFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEA | JOSEPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEAMONS | PAUL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 358

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEBLANC | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | ELSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | PAUL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | RAY | TX | A0174826 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | RAYMOND | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLUE | WILLIE J | TX | B0178336 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBOUEF | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEDBETTER | VESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | BILLY W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | DOROTHY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | HERBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | JAMES M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | MOSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | REX | TX | 9934755 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | ROY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | WILLIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEIJA | JOSE D | TX | 2002-04268 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEIST | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LELEUX | WILLIE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEMAIRE | GREGORY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LENON | JOE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEONARD | CHARLES R | TX | 2001-31859 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETSON | WILBURN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETT | ERVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETULLE | DERREL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINE | ALEX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINE | MARION | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINS | LOIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ARTHUR LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | CLYDE & KATTIE | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | GERALD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | HUBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | JELLIST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | JOHN E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LEON | TX | 1999-15986 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LEROY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LOEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | PEARLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | SAM | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | SAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | TOM H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | TOM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWTER | WINSTON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIDEMAN | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIGHTSEY | GEORGE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIGONS | ISAIAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LILYQUIST | KARL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINCOLN | LILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINDSEY | JAMES Y | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LININGER | JOHN B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | JAMES G. U V PITT | TX | 1:86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | WILLIAM R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINTON | GLENN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIPSCOMB | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LISENBY | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITES | J B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | ALLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | LEEDEL V OWENS- | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | MARY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLEFIELD | EARL B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLEFIELD | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLETON | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIVANEC | MICHAEL W | TX | 1999-13064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIVINGSTON | BURLEY | TX | 201103325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIZANA | ALLEN V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | JAMES A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | MACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOCKHART | BENNY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOCKRIDGE | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTY | PATRICIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTY | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGAN | WILLADEAN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGGINS | RONALD M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGUE | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOHMANN | EUGENE C | TX | 1999-29957 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOHMANN | EUGENE C | TX | 200530113 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOMENICK | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONCON | RAY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONDON | JOHN HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONG | LEE R | TX | 1999-13353 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOONEY | TIMOTHY O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | ROMAN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | VERDI H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LORD | LOUIE B | TX | 1999-13385 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOTT | MELVIN | TX | 2001-21233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | HARRY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUKAS | LUKE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVE | WILLIAM L | TX | 2001-19050 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVETT | MIKE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVINGS | JOHN A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | HARRY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | CLINTON S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | GEORGE P | TX | 2001-48132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | MARGARET M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | ORD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOZICA | FRANK | TX | 200676955 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCAS | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCERO | FRANK R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCION | BEATRICE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMBLEY | JOHN H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | DOROTHY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | HOWARD E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUSBY | RACHEL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUTE | HAROLD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYLE | WILLIAM D | TX | 2001-39464 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | DOUGLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ELMER S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | IRVIN | TX | 98-31707 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | FREDDIE B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | ORA D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MACK | HENRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MADDUX | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHAFFEY | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHFOUZ | SAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHON | ROBERT D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIDEN | ELVA | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIN | KENNETH L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIZE | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALDONADO | JUAN F | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALDONADO | LOUIS | TX | 1999-13310 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | CECIL | TX | 2001-62497 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JIMMIE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | ODELL | TX | 200337070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | RAYMOND E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALVEAUX | ELMO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANGANICE | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANN | MELVIN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | ALVIN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | RALPH | AR | CIV99-179-3 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNINO | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANUEL | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANZI | THOMAS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAPLE | JOSEPH D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARAIST | WALTER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCANTEL | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCHAND | MOISE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCHANT | RYBURN MICHAEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 359

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARKLE | VIVIAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | EARMON F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSH | DEWEY | TX | 2000-12188 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | HOMER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | LOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | SYLVESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSTELLER | DUDLEY L. JR. | TX | 97-01211 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTEL | HILMAN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTHALER | HENRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | CURTIS | TX | 97-01211 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | DONALD L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | DONALD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | ISIDORO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | JIMMY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MARVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MAXINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MOLLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | VERNON | TX | 2001-41519 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEAU | RICHARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | ANGEL | TX | 200337510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | ARTURO | TX | 2000-19083 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | MIGUEL | TX | 200329174 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARX | THOMAS L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASHBURN | FRANKLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASKEW | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | DAVID L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | JAMES | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | EDWIN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | HUEY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | LAWTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATA | MANUEL | TX | 1999-13416 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATLOCK | JESSE L | TX | 98-31708 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | JAMES S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | MICHAEL | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTAR | JOHNNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | CHARLES | TX | 1999-13345 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | DOUGLAS M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | HUBERT H | TX | E0174979 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | JOE B. & SHIRLE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | LOUIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAULDIN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAUPAI | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXFIELD | JOHN | TX | 2002-42129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | MELVIN L | TX | 2002-42106 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | RALPH R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYER | JOSEPH F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYEUX | LARRY | TX | 1999-13403 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYEUX | LARRY W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYFIELD | BILLY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYHAM | FELTON | TX | 2001-62495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYO | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | BOOKER T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAZZUCCO | THOMAS | TX | 1999-13346 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCADAMS | JOHN H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCALISTER | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCALLISTER | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCANELLEY | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | ARLIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | BOBBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | BOBBY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | ORLIS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBAY | RANDY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | JUDE JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | MAX | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | PATRICK BRUCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBROOM | DELBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCAMPBELL | BOBBY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCANN | DOYCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARLEY | RUDOLPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTER | ELVERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | DONALD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | JANNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | TOM B. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCAY | WILLARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCHRISTIAN | BENNIE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAHAN | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAIN | NATHANIEL D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLELLAND | LEROY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLURE | CECIL R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLOUGH | ALEX D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLOUGH | ROY H | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLUM | ALBERT | TX | 9934754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONAHIE | VERLIE H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONATHY | LEONAL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONICO | GEORGE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONNELL | WILLIS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOOL | BILLY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORD | BILLY FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORD | JAMES & RUBY V | TX | A 0150085 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORMAC | WELTON E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | JOHNNY E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | LIMUEL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | NELSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | WARREN | TX | 98-24857 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRACKIN | EVERETT | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREADY | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREAR | NATHANIEL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREERY | CLIFTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRORY | JACK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRORY | WALTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCURRY | HERSHEL H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCUTCHAN | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | HOMER A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | JOAN P | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | OTIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | ROBERT P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | VIRGIL T | TX | A0174132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | ALICE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | GERALDINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDOWELL | PHILLIP M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDUFFIE | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCEACHERN | WARREN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCELROY | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCFARLAND | AUBORN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCFARLAND | HAROLD | TX | 2001-19048 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGALIN | JOE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | HUBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | JERRY W | TX | 98-31721 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | PAUL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEHEE | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGILL | DAVID M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGILL | WILLIAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGOWAN | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRATH | PATRICK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRAW | VERLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRAW | THOMAS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREGOR | LEWIS A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREW | GLEN K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | ELROY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | MICHAEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | TITUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKENZIE | JAMES | TX | 1999-42808 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKENZIE | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 360

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKEY | WILLIAM E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | AUGUST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINNEY | GEORGE W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEMORE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WESLEY B | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WESLEY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEROY | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLIN | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMAHON | JACK C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMANUS | LAVON | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMANUS | LLOYD V CELOTEX | TX | 28,491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLAN | CLYDA | TX | D-0150911 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIAN | HOYT | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIN | CLAUDE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEECE | ELBERT F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEIL | BILLY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEIL | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNICHOLS | JOHN P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCPHERSON | GERALD F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCQUAY | OBLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCQUEEN | JAMES L | TX | 2001-21201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCRAE | DONALD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | JOE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEADS | CHARLES E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKINS | RUSSELL | TX | E158369 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | CLIFFORD C. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELLETON | WILLIAM J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELTON | ROBERT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | BENNETT J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | LOICY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENDOZA | RAUL | TX | 200337581 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENECY | MILTON | TX | 1999-18661 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENNYFIELD | LEE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERCER | BRADLEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERENDINO | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERICLE | BETTY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRITT | JERRY J | TX | 98-31723 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRITT | MARY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRIWEATHER | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESA | FRANCISCO | TX | 2002-21072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESHELL | JERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESSINA | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESTEPEY | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKEL | ANNETTE K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | IRVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | MARCUS F | TX | 1999-13407 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIDDLETON | PRESTON | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIERS | PASTEL M | TX | 98-31717 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILAM | RONALD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILBERN | BRUCE | TX | 200337486 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILES | JAMES E | TX | 1999-13376 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILES | ROGER | TX | 200668570 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILEY | LELAND E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLAN | DONNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | ATLA S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | DONNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | GEORGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | RAWLEIGH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | STEPHEN C | TX | 200700550 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | VALINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WHITT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WILLIAM C | TX | 2002-39282 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WILLIAM E | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLICAN | NELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLIS | JOHN A | TX | 199913397 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLIS | GILBERT G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLS | WALTER J | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILSTEAD | ALVIN E | TX | 199913396 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | BERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIMS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINGLE | RAYMOND V H. K. | TX | B-89-00673CA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINGO | LEE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINTER | WILLIE L | TX | 2001-41531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRANDA | SAM C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRE | ROLAND F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRELES | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MISCIAGNA | THOMAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MISSILDINE | JIMMY E | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | BILLY G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | C M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | COLDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | HARLON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | JERRY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | L C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | OLIVER J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | WILLIAM J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIZELL | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIZZELL | EARL E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOBLEY | MARY K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOFFETT | STANLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONCEAUX | MARCIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDAY | BILLY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDELL | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONROE | CURLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTAGNE | CAROLYN | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | GILBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | HOYTE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONYCH | MICHAEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOODY | HENRY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ALVIN H | TX | 200530204 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | BILLY D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | DOROTHY R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EDDIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EMORY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | FLOYD E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | GRADY H. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | HARVIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JACKIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JAY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | LARRY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | LUTHER | TX | 199918662 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | MARGIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | NORMA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ODELL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | OLIVER THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | PERCY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SAMUEL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SAMUEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SHELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM F | TX | 199915979 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOOREHEAD | PAUL H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORER | ARVAN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORER | IRA L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORALES | SAMUEL | TX | 200530047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOREAU | ALBERT K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORELAND | LITTLE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | ALBERTO | TX | 2002-30998 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | BILLY F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | CARL T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | DENNIS | TX | 1 91CV4444 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | FLOYD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 361

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JIM W | TX | 200139466 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | LEE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | LEILA F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | MARY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | NAOMI R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | PHILIP R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | WYLIE J | TX | 2001-39466 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | LEWIS | TX | 2002-01733 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | OTTO | TX | 199913422 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | BILLY | TX | 1999-13352 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | BOBBY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | JERRY A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | ROBERT D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | DORRIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | GLORIA J | TX | B0183701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | SUSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | THEODORE | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | THEODORE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRRELL | FAIRL RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORVANT | TOMMY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELY | BARBARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELY | BRUCE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSES | JOHNNIE G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSS | ARNOLD L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSS | JOSEPH H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSTELLA | BILLY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | ELI JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | RICKY G | TX | 200337509 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOXLEY | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | BOBBIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | JEFF W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | DAVID L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLENS | PAUL L. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLINS | GEORGE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLINS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUNIZ | JERRY | TX | 199934753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUNOZ | ISRAEL | TX | 2002-39294 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | ANNE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | JANET B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | KENNETH E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | ROBERT D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | SONDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURRAY | ARTHUR P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | CHARLES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | MORRIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYATT | WILLIAM J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYER | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | ELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | JAMES O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | LUCKY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYLES | DUNN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NABORS | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NADALICH | FRANCIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NANCE | MARVIN E | TX | B920131CC | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARANJO | J N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARANJO | PABLO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARCISSE | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NASH | ROSS & MYRTLE V | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NASH | UREL V. | TX | 200337591 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAVA | AMANDO | TX | 200330388 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEBLETT | LOUIS C | TX | 2001-21245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEEDHAM | JAMES L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEEL | MELVIN R. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEIDERHOFER | JOSEPH C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEIS | LLOYD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NELAMS | DANIEL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NELSEN | ROBERT HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEVILS | ELMER SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEW | DAVID | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEW | ROY | TX | 98-31724 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWELL | BUDDY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | BOBBY L | TX | 200329126 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | JIMMY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | JOSEPH S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | MAURICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | STARK J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | JAMES T | AR | CV2000-64-1 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | BERNICE | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | JAMES K | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | JOHN B | TX | 200337485 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | WALTER S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICKLEBERRY | LAWRENCE | TX | 2000-32891 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NILSEN | RICHARD P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NIXON | JOE B | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOBLES | MICKEY LYNN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLES | MORRIS W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLTE | HENRY K | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLTE | LARRY | AR | CIV2000-32 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORFLEE | ESTEL L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORMAN | GRADY B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORMAN | JAMES F | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | RAYMOND L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | ROBERT L | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORTON | JOE | TX | B-0144508 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOYLA | PEDRO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NUNLEY | STANLEY G | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'BANNON | THOMAS B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'HANLON | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'HARA | WILLIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JAMES M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JOSEPH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | MALCOLM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'QUINN | THOMAS G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODLE | DANIEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODLE | GLADYS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | BOBBY WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | STEVEN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | ROBERT L | TX | 200530201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | ROBERT L. | TX | 9855157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OFFICER | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OGLE | WILLIAM F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OGLESBY | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OHMAN | AUGUST B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLDHAM | LOYD D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | HOWARD P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | JACK | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | JULIAN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLSON | DOROTHY M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLSON | OWEN W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OMAN | L J | TX | 2002-21075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OPELOUSAS | JOSEPH S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | BURNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | TRAVIS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTEGA | JESUS | TX | 200349404 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTIZ | ARNOLD | TX | 1999-13342 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORN | PAUL M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSER | ALVIN | TX | 2001-55284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | KATHERINE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OUTLAW | DOUGLAS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERSTREET | LAMAR B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERSTREET | SIMON E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWEN | GARY MAX | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWEN | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWENS | A B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 362

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWENS | MARY E | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWENS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OZMENT | JAMES T | TX | 200677284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OZMORE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | FRANK G | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | HARRY G | TX | 199913427 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | JON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACK | DORAN, E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PADILLA | FRANK J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAINTER | THORNTON | TX | 1999-42288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PALMER | VIRGIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PANOS | JIMMIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPILION | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPOUTSIS | ATHANASIOUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPPA | JOSEPH J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARHAM | LEON | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | EUGENE W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | HERMAN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | JOSEPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | MATTHEW, SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RAY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RAYMOND W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RUFUS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | SAMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | SARAH M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | WILLIE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | CHARLES S | TX | A-145,706 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | EMMIT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | BOBBY D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARSON | JIMMIE C | TX | E-145,708 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARSONS | IKEY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | GRADY R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PASSMORE | MARY N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PASSMORE | EDWARD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ALVIN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | JOE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | MARY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ORAL W. & MARIE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATIN | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATRICK | DAN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | CLAUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | HENRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | JERRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | THOMAS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | DAVID B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | KATHERINE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | AARON J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | DONALD V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | HENRY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | JOHN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | MACON | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAVELAHAK | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JERRY T | GA | 2003VS049989 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARCE | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARSON | CURTIS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARSON | LEE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PECK | MORRIS S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEDERSEN | GENE | TX | 96-25044 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEDIGO | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEEPLES | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PELZEL | ADOLPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | LEE | TX | 2000-19057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | CHARLES SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | JAMES WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNER | ALAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNER | PATRICIA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEOPLES | SHIRLEY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | FIDEL G | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | FRANCISCO E | TX | 200329172 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | MAXIMO I | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | RAMON P | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | ROVERTO | TX | 2002-39275 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | ANNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CARNIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CLIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | RICHARD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | ROSEMARY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | SHELTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | THOMAS | TX | B0150374HI | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRIN | WILLIAM A | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRIO | DEWIGHT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRY | CHARLES | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRY | SIDNEY W. V PIT | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | NATHANIEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETE | JIMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERS | BENNIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERS | LLOYD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERSON | FRANCIS V AC&S | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTWAY | BILL Z | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTY | H D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTY | JAMES | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEVETO | ELAINE C | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEVETO | RUCIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | ALVIN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | HAROLD N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | MARK A | TX | 200329128 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHELPS | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILEN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIP | BETTY JO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | CLINT | TX | 200324753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JACK | TX | 1999-13337 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | PRESTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | RANSON G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | ROBERT S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILMON | JESSE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILYAW | WILLIAM H. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKENS | JOSEPH E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKETT | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKLE | LOYD | TX | 2001-19061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | JIMMIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | JOE D | TX | 2001-19081 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | OLGA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | THOMAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PILCHER | MALCOLM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PINCKNEY | LILLIAN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PINKNEY | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPER | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPES | ORVAL | TX | 1999-13554 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPES | ORVAL | TX | 200530135 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITCHFORD | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTMAN | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTS | OWEN L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTS | WILLIAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | JAMES | TX | 2001-19173 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | KENNETH | TX | 200530236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | JAMES H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | JOYCE | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | RUFUS | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLUMMER | RUBY L | TX | A0174670 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLUYMEN | HENDRIX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POCHE | CURLEY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PODRASKY | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLASEK | NORBERT | TX | 2000-12183 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLKE | ALEX LEE SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLKE | ULYCESS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLLOCK | RAYMOND E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POMMIER | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POND | DONALD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PONDER | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 363

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PONDS | LLOYD P | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | JERRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | QUIDA | TX | D050216C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | QUIDA | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | WALLACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | WILBUR R | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | DONALD F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | ERVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | JEWYL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | JEWYL & ROSS V | TX | D-145,399 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTERFIELD | LOIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTIS | DAN C | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POSEY | RAYMOND B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POTTER | JAMES N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POTTS | M C | TX | 2002-39273 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POUNCY | ROBERT H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | ALLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | I D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | LYLE | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | WAYNE R | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRANGER | DANIEL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATER | HARVEY VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATHER | ALAN | TX | 2000-46798 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREDDY | WELDON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | EVERY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | EVERY & WILEDA | TX | D-142,516 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | ISAAC | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREWITT | DAVID B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | DONALD E | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | ELDON B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | RAY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICHARD | PRESTON A. & IN | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRIEST | ROBERT E | TX | 2000-18897 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRIMEAUX | DURPHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | HORACE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | PEGGY C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | SIDNEY J. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRITCHETT | RUBY Q | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PROVENZANO | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | BOB B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | MARION | TX | A171961 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | BENNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRYNE | GARLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUCKETT | LIOREL B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | JUNIOR | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | TANNA GAIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PULLIAM | BONNIE K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PULLIAM | JACK | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | EDWIN L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURSLEY | JAMES | TX | 1999-13349 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURVIS | COLBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUTMAN | BRAXTON H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PYLE | FLOYD W | TX | 2001-40788 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUARLES | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUARLES | WALTER C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEBODEAUX | DARRELL D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEEN | ORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUILLEN | ALICE F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUILLEN | ALICE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUINN | HARRY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUIROZ | SANTIAGO | TX | 2002-04262 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGGIO | CHESTER J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGSDALE | MANLEY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAINWATER | TOMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMBIN | DENNIS A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMION | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ANTONIO | TX | 2000-09029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ANTONIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | DARIO R | TX | 2001-39469 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMIREZ | FRANK M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ISRAWL T | TX | 2002-04263 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JESUS A | TX | 200337527 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JOSE | TX | 200329177 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | RANDELL L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | RAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMSEY | MARVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | ANNIE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | FRED D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANGEL | FRANCISCO | TX | 1999-13301 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANSOM | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAPER | CLYTEE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RASBERRY | WILLIAM H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RASCO | DOUGLAS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATCLIFF | GARLAND | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATCLIFF | JAMES T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATLIFF | MARTHA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAVIZEE | WILLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAWLS | C J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | JOHNNY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAYBON | AUBREY V AC&S & | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| READ | VAUGHN A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAUX | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAVES | ARTHUR E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RECIO | MANUEL C | TX | 01542TA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RECTOR | CLEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REDDEN | CARL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REDDING | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REECE | ASHBON T. & REN | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | BILLY B | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | CHARLES A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | FELIX | TX | B150374BG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JOHN L | TX | 98-31726 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JOHNNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | KENNETH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | MARION D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | REAVER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | VERMA VERNELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REESE | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JERRELL | TX | 2001-41517 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JEWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JOHNNY | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REIBE | FORREST W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RENEAU | RICKEY L | TX | 2002-42108 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RENSHAW | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RESCH | WALTER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RETHERFORD | EDWARD R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | AUDREY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | KIRBY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | FRED P | TX | 200337526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | JUAN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYMOND | JOHN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNA | CARL G | TX | 1999-13389 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | CLARENCE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | GILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | Y C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | JAMES R. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | RONNIE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | VERGIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICARDO | SOLOMAN B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | REVELL SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | ROY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | STEPHEN B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | WILLIAM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | ALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | ANDREW | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | JAMES T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | MORMAN J. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHARD | RICHARD W | TX | 200324751 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | WALTER RALPH JR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | CHARLES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | D L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | DURWARD | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | EVERETTE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HENRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JAMES A | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JESSIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JOHN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | LARRY | TX | 2000-32151 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | LINDA L | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | OTIS L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | R L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | ROBERT M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | SYLVIA M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHEY | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKER | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKMAN | DELMON | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKS | CECIL S | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKS | JOHN HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDDLE | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDENOUR | FRANK H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDER | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEWAY | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEWAY | ELDRIDGE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGLE | WILLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIELS | JOHN W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIESON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGINS | JOE N. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGS | ALPHONSO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGS | DAVID E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | AURORA C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | BOWMAN H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | RICHARD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | WILLIAM J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RINEHART | LARRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIPKOWSKI | BERNIE | TX | 2001-41522 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RISINGER | PAUL G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RITTER | KENNETH H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVAS | LOUIS K | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | OLIVIA | TX | D-0151098 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROARK | LAMAR | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBB | LEE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERSON | WANDA | TX | 2001-13640 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | ALBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | EVELYN M | TX | 98-24821 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | HENRY J | TX | E0179325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | MURRAY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | RANDY R | TX | 2000-18899 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | GENE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | HARRY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | HUGH | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | RUBYE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINETTE | P H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | ANTOINE | TX | 2001-19034 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | CALVIN | TX | 1999-13360 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | CHARLES G | TX | 2000-21811 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | DAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | EVELYN C | TX | 98-31727 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | GARY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JESSE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | REBA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | REX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISHEAUX | WAYNE P | TX | 1999-13338 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISHEAUX | WAYNE P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISON | JOHNNY M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBLES | RICARDO | TX | 200337493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROCCAFORTE | HILDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODGERS | J W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODGERS | WILLIAM P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUE | ADDIE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ARCADIO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ARNULFO B | TX | 1999-13414 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | JULIAN | TX | 200337524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | MANUEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | NICHOLAS | TX | 2000-32149 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ROBERT R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | SANTOS O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | DONALD C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | EDWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | JOHN E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | JOHN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | PAUL D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | RAY G | TX | B0179447 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | ROBERT L | AR | CV2002-64-1 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | TERRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | WILLIAM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROJAS | DANIEL M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROLAX | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RONDRIGUEZ | SANTIAGO | TX | 2000-62199 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROOKER | CHARLES O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROOKER | JOSEPH F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROPER | WARREN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSAS | JESUS | TX | 2002-39298 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSE | CHARLES | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSE | JAMES T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | ALBERT | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | ALVIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDTREE | DAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | ROY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWLEY | JACK EMERSON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWSER | CEASAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | JACKIE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROZIER | BURLEY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROZNER | ROBERT W | TX | 2000-19065 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUBIN | JOSEPH G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDLEY | WASH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDOLPH | JOE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDOLPH | TOMMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUIZ | MODESTO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUMPH | R C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNFOLA | GABRIEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JAMES | TX | 2000-32146 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JEFF | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSHING | DOUGLAS W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSHING | WILLIS J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | BOBBY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | IRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTA | VINCENT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTLEDGE | DARLENE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYALS | JESSIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYAN | ALBERT JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYE | JESSE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAINT PETER | JACK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | MARIA E | TX | 2002-04224 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | RUDY | TX | 200337495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALES | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALKELD | WILMER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALLEY | GEORGE A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALTER | DONALD | TX | 28,489 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALTER | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALTER | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALYARD | A T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAM | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPLE | DOUGLAS | TX | 1999-34752 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPLE | DOUGLAS | TX | 199937148 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPSON | ARTHUR L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | GUADALUPE | TX | 200330393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOHN M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOSE G | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | MARGARITO D | TX | 2002-04232 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDELLA | MIKE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | CECIL C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | DANIEL P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | JOHN P | TX | 1999-13351 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | MARTIN I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | MOSE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | WILLIE D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDLIN | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDLIN | L D | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANFORD | GARLAND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANFORD | HUBERT C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANLAND | VIRGIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAPP | EARL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAPSKY | GEORGE S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARABIA | FRANSISCO I | TX | 2002-04230 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTAIN | FRANK E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTAIN | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SASSER | JOE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SATTERFIELD | IRIS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SATTLER | JOHN K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDA | SIMON | TX | 200337532 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | BETTY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | JOSEPH L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAVOIE | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAVOY | CLEVELAND J | TX | D0186286 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAWYER | JOE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYERS | JAMES E. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYS | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCALES | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCARBROUGH | JAMES I. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHAEDEL | HENRY HANK | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHAPER | VICTOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHEFFER | AUBURN | TX | 2000-12191 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHERRY | CURTIS F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHOEFFLER | DAVID P | TX | 1999-13321 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHROEDER | WARREN F | TX | A0177386 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTE | EARL | TX | 2000-32136 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTZ | GLENN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTZ | JOHN H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | ARTHUR M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | C W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | FORREST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | GEORGE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | J C | TX | 2001-21252 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JANNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JERRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | LILA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | ODESSA | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | PHILIP G | TX | 2001-39467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | RAYMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | RAYMOND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | WILLIE | TX | D0179064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCREEN | THOMAS A | TX | 1:86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCROFNE | JOSEPH | TX | 1999-21031 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCURLOCK | TOMMY K | TX | 200337529 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEARS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEGURA | ALLEN JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEGURA | WILLIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEHON | EMMA L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SELF | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEMIEN | MARY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEPEDA | JESSE | TX | 2000-32150 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SERRATA | JOHN | TX | 200860465 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEYMOUR | GERALD | TX | 2001-41516 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHACKELFORD | THURMAN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADOIN | BEN F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADWICK | BOBBY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAFFER | RICKY | TX | 2000-62260 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAMBURGER | ROBERT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLES | JOHN T | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLES | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLIN | GERTRUDE | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKS | COLVIN O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANNON | JESSIE M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARP | CHARLIE H. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARP | EARNEST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARUM | JAKE | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | ANNIE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | DENNIS D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | LEARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | GEORGIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | JAMES | TX | 2001-49967 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | RUBEN | TX | 2001-46012 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | TRENTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | WOODROW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDEN | WILLARD E. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDEN | WILLARD W. V PI | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDON | NANCY M | TX | 98-24806 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELLEY | TERRELL W | TX | 98-31736 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELTON | RAYMOND L | TX | 199915985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPARD | JOHN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPHERD | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPHERD | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | JAMES | TX | 200337515 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERER | PAUL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERMAN | WALTER S | TX | B173985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERRER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERWOOD | JIMMIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIERS | RUSSELL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHILLOW | ROGERS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHINGLER | DAVID E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHINHOLSTER | LEAVIE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIPP | DONALD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIRRELL | LOUIS S | TX | 98-24808 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIVER | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOEMAKER | GENE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOPPACH | THOMAS J | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHORT | VIRGINIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHORT | WILLIAM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOULTZ | LARRY & CLAUDIA | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOUP | ROBERT L. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOWS | JOHN | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHROYER | DALE C | TX | 2001-36462 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUGRUE | JOHN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUMATE | LOUIE J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUTTER | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIACOR | MARY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAS | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAU | ELMER M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMOND | JOE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | JAMES A | TX | 1999-13314 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | MILLARD W. | TX | 1999-13355 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | MOSES | TX | 1999-13355 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | TOMMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | WILLIAM N | TX | 2002-42130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | EWELL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | LAWRENCE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | RALEIGH J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | ROBERT L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMONI | ROBERT E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPKINS | WILLIAM T | TX | 2000-32130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | CLAUDE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPSON | HENRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | DONALD D | TX | B0178995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | EDWARD E. V PIT | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | LYNN D | TX | 2001-14377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | MAGGIE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINDERS | GENEVIEVE | TX | 2002-05377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINEGAL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNEGER | ERNEST E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINGLETON | JAN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINGLETON | LEATRICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SISTRUNK | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SITTON | BYRON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIVILS | AUBREY B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKILLING | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKINNER | HOMER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKINNER | JOHNNY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLADE | C S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLATON | BONNIE D. SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLAYBAUGH | LOREN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLEDGE | WEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLIGER | SIDNEY P | TX | 200337073 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLIGER | SIDNEY P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | B F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALLWOOD | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMART | JOHNNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMILEY | JOSEPH LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMILEY | MATTHEW J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ALEX M | TX | 200337583 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ARTHOR C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BEAUFORD O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BERNARD B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BETTY J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CLAYTON D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CLIFTON T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DANIEL C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DAVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DAVID S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ED L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | EDGAR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ERNEST G | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | FENTON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | GLEN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HALL J | TX | 2001-19063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HERCELL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HOLLIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HUDSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JAMES D | TX | 2001-48124 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOE W | TX | 1999-13303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHN F | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHNNY B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOSEPH C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | KENNETH D | TX | 98-24882 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | KENNETH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LAWRENCE E | TX | 2002-05372 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LEON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LEONARD E | TX | 200337062 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARION | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MIKE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OTIS W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RANDALL | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RAYMON J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RONALD | TX | 1999-13393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ZACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOOTS | GEORGE | TX | 1999-15965 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW | LUTHER W. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | BALDOMERO P | TX | 200337531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | JOSE | TX | 200337478 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | FRANCISCO | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | FRANCISCO | TX | 200337528 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLLOCK | JAMES E | TX | 1999-13329 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLOMON | ROMEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOMMER | WILLIAM | TX | 2000-09036 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | JERRY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | JOHN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | PHILIP H | TX | A0174674 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOSTAND | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOTO | ENRIQUE | TX | 200330374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOTO | FRANCISCO | TX | 2002-04250 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOUDERS | ROBERT F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPARKS | MADISON B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEARMAN | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEARS | N L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | JOYCE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | ROBERT L., JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEER | JAMES J. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEIGHTS | EMMITT L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPELL | EUGENE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | CLYDE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | J B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | ROGER L. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPILLER | DONALD R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPINKS | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRADLING | JOHN | TX | 2002-04244 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAGUE | BRUCE | TX | 200337059 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAKER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRINGFIELD | JACKIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRUILL | NORMAN DURWOOD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SQUIRES | CLAY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ST. JOHN | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STACY | JAMES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STAGER | LARRY A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STALLSWORTH | EMMETT Q. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STAMPLEY | MELVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | CHARLES L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | PAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANELY | DAVID F | TX | 98-31737 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANFORD | BILLY D | TX | 98-47657 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | DONALD | TX | 2001-19057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | EDGAR H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | GUY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | JASPER P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | RAYFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANSBURY | EGNACE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STARKLING | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEELE | WILLIAM H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEEN | BOISY JAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEINSPRING | WALLACE W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELL | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | JOSEPH C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | JOSEPH L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | JAMES W | TX | B148112 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | BOYCE K | TX | B050221C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | BOYCE K | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | F A. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | HORACE | TX | 1999-34749 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | SYLVAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENSON | FREDRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | BERNARD L | TX | 200330303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | BERNARD L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | WILLIAM D | TX | 9900591 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | WILLIE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 367

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | AORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | CHARLES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | DOUGLAS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | JOHN L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | JOHNNY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STINSON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOKES | WALTER S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONE | ARTHUR M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONE | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONER | PAUL M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOUT | BOBBY F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | BOBBY H. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | ELMER L. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | IRVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | JOE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | MAMIE J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | REJOYCE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRINGER | DEWITT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STROTHER | R J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STROUD | EUGENE O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STUART | JAMES H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STURGIS | WILLIE LEE V OW | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUHRE | PAUL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | CLARENCE ODELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | STEPHEN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMMERLIN | PHILLIP R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMMERVILLE | MOSES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SURETTE | MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUTTON | NILES DARIO | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWAIN | CHARLES D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANCEY | GEORGE E | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANSON | VERNON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANSON | VICTOR E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEARINGTON | FREDDIE | TX | 200530134 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEAT | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEATT | RICHARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWIGER | JOSEPH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWITZER | WALLINGFORD C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWYMER | JAMES T | TX | D110363C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALETON | ELISHA JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALLAMON | CHARLES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALLEY | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TANNER | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAPLIN | MACK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TARAS | PETER | TX | 1999-13405 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TATUM | RICHARD | TX | 1999-18697 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TATUM | TOMMY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAUBERT | ALBERT A. JR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ATWOOD R | TX | D0184508 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | BESSIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DAN | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DANIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DREW E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ELZIE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | EMANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | FRANK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | GEORGE W | TX | 201230272 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | GEORGE W | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | HERBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | HERTA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | JOHN R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | KENNETH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | KENNETH H | TX | 2001-21277 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | MICHAEL C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | THOMAS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | BILLY | TX | 2001-49966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | DARRELL | TX | B-90-00118CA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRAZAS | JOSEPH A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRELL | HENRY N | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | ELLIE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | JAMES E | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | ROGER C | TX | 1999-13553 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TESTON | OTTIS C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THAMES | DELBERT W | TX | E0185394 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THAYER | WILLIAM | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THEIS | GARRY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THERIOT | RIVERS | TX | D-144,836 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THERIOT | WILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBEAUX | OLLIE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | CHARLES R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | LANDRY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | LEROY | TX | 1999-13401 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIEDEAUX | TROY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIERHEIMER | TERRANCE V PITT | TX | 1.86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | ALPHONSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | CURVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | GILFORD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JAMES D | TX | 2000-19064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JAMES T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JOHN E | TX | E0174827 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G. | TX | B0182947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | MARVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | ROLAND L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | WILLIE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASON | DENVIL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASSIE | VINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | BRYAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | BRYAN H. & JOSC | TX | B-0143254 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | DON P | TX | 201152179 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | ELLIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | FRED A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | GLEN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | JOE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | SHEILA A | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | RONALD | TX | 2001-41514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | VANCE D | TX | 98-31738 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | WOODROW | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THRASH | ROBERT L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THRASHER | EDWIN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THREATS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THREET | WILLIAM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIBBS | FINAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIDMORE | JEFFERSON T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIJERINA | JOHN | TX | 1999-13304 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIJERINA | JOHN C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | CARRIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | CLAYTON P | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMBERLAKE | KIM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMMONS | COOT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMMONS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TINGLER | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIPTON | CHARLES M | TX | 1999-13382 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIPTON | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | THOMAS | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOLBERT | PERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPKINS | RICKY | TX | 200528072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | CLIFFORD A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | DENNIE G. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | LARRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWNE | ROBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | BERNARD C | TX | B0178335 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | OVEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRANT | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAWEEK | WALTER WOODROW | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | ELISEO CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRIPLETT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTTER | CHARLES EDWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTTER | GRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TROUTMAN | HERMAN R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRUSSELL | THURMAN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRUSTY | DONALD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUBBS | TED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUCKER | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUCSNAK | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNBLOOM | BOBBY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | DEMPSEY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | FRANK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | JACKIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | MABLE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | RAYBURN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | ROBERT G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUTTEN | BOBBIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TYNES | FRED HOWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UNDERWOOD | EARLINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UPSHAW | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UPTON | CARL M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| USEY | JOSEPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALDEZ | FERNANDO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALLERY | FORREST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN BROCKLIN | DANA V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN DYKE | MARTIN P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANN | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANTREASE | DALE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANWINKLE | ARLESS S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VARNON | CARL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAUGHAN | JOHN C | TX | B-0144834 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAWTERS | CLYDE B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAWTERS | MARIE G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VEILLON | ABSEI J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VENTRELLO | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VENTURA | LUIS | TX | 200337475 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VERDIN | FELIX | TX | 98-31709 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | DEUEL OLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | PLENNIE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIDALIER | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIDRINE | JAMES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIESCA | JOSE | TX | 200337584 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ARTURO | TX | 200337487 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ELISEO | TX | 200337477 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | REYNALDO | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | PETER P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLEGAS | MIGUEL | TX | 200337488 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILTZ | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | ATLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | RAQUEL P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINES | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINES | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VOGLER | GERALD A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WACTOR | RAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WADDY | MARY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAGNER | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAGNER | ROBERT M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDON | A C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDREP | JIMMY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ALLEN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | CHARLES S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ESSEX | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | GETHRY | TX | 200465116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | LEE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | PERCY C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | RANDALL C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | W T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | DANIEL E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | THOMAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | WARREN W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | WILLIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLER | ALBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | DOULAS R | TX | 2002-28075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | EDDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | HORACE C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | JAMES | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | JAMES T | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | MARY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | PHILIP D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTMAN | WORTHAM | GA | 03VS055527 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | DONALD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | HENRY R | TX | 1999-13417 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | JIMMIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | FLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | RALPH | TX | D0174943 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | BRUCE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | HENRY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JESSE B | TX | 2001-19033 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | LEWIS J | TX | 2000-32693 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | THOMAS L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | WESLEY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | WILSON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHBURN | RONALD S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | BENNY S | TX | 1999-13363 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | JIMMY P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | JOHNNY J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | MATTHEW | TX | B171966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | WILLIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATERS | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | ARCHIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | JOSEPHINE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | RUSSELL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | DENNIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | LEE D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | STANLEY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | TOM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATT | MAGDALENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTERS | CALVIN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | CHLOE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERLY | RICHARD W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | ED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | STEPHEN G | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | TRAVIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | HAROLD B | TX | 1999-13426 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | HAROLD B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | SEMUN O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBSTER | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEEKS | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEILER | CHARLES R. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | CLAYTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | RALPH S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | ROGER L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | HENRY T. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | JOHN G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLERMAN | GAREY | TX | 2001-19070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | ALPHONSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | BERTRAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | CLARENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | EDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | MERLE F | TX | 1999-13390 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | MERLE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | PETE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | ROGER | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | DONALD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WESTBROOK | GARY P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHATLEY | JAMES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHATLEY | WALKER W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | BILLY F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 369

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEATON | MCHENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | JAMES D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | MABELLE D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | RON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIDDON | WILBORN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIGHAM | KENNETH G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHISENANT | R V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITAKER | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITAKER | JEWEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | ALVIN R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | ARVIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | CARL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | HERBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JAMES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JAMES T | TX | 200337491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | L D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | REUBEN G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | RONNIE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | SADIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | TERRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | WALTER C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | MERRILL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | TWILA C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITFILL | RODGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITLEY | FREDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITMAN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTINGTON | GLEN G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTINGTON | WILBURN W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTON | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIATHEK | FABIAN J | TX | 200337522 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIEDNER | RONALD | TX | 200337061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIERZBICKI | EUGENE | TX | 1999-13335 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | AUBREY | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | AUBREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | GARY | TX | 99-46576 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILBURN | OSCAR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILBURN | ROBERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILCOX | CLINTON D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILDEE | JOHN I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILEY | ELBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | BEN | TX | B0192292 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | LARRY J | TX | 98-24855 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | LEONARD A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | NAPOLEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | TIMOTHY | TX | 200337533 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKES | VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKS | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLARD | DON S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAM | JOHNNY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ALPHE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ARLON W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | BAZILE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CARL G | TX | 200530102 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CARL G | TX | 99/2492 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CECIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CLARY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CURTIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | DORMAN D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDWARD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ERNEST M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EVELYN N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | HARVEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ISREAL | TX | 98-52547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | 2001-21223 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES A | TX | 199913315 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JOHNNIE | TX | 1999-13315 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LEWIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LUCILLE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | MACK DEE SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | MITZI L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ORTHO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RICHARD G | TX | 200516594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ROBERT R | TX | 200329186 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | SAMMY AARON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | THOMAS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ULYSSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | VERN V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIAM A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIE | BEVERLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIE | HORACE | TX | 2001-55594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIS | DUANE T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLS | RICHARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLS | DENNIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILRIDGE | HOUSTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILRIDGE | JOHNSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ALBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | D W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | GORDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JAMES | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ROBERT S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ROBERT S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | SHERRIAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | WANDA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILTZ | HERBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINFIELD | ELIAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WING | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINGO | ROBBIE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINSTON | LEWIS R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTERS | HARRY | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTERS | PATRICK C | TX | 1999-15977 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTSON | GARY R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIPFF | TERRENCE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WISE | FRED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WISE | TROY R. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITLOCK | WILLIE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITT | ALLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITT | CARROLL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOMACK | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOMBLE | HERSHEL C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | BARBARA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | CLARENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | CLYDE D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | GARY | TX | D-0149265 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | JESSE C | TX | 2001-19052 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | OLVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | ROBERT F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | RONALD D | TX | 98-31719 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | TROY | TX | A050034C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODALL | KENNETH | TX | 2000-19061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODARD | ANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 370

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODARD | RALEIGH S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODRUFF | LUCIUS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | JERRY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | LARRY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | ROY G | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | RUFUS A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | MILTON R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODYARD | SAMUEL J | TX | 9831720 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODYARD | GEORGE R. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODYARD | RAYMOND T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOLLEY | MARION G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOTEN | JACOB | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | HUGHLIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | LEONARD | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | LLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ALPHONSE C. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ARTHUR | TX | 2000-32692 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | AUBREY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | HAROLD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | HELEN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | MAURICE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | WINRED E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRINKLE | RAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WYATT | FRANK B. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WYBLE | MERRICK J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| Y'BARRA | GREGORY | TX | 1999-13434 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCEY | CLYDE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCEY | WILLIE V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCY | LEWIS WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YARBROUGH | GEORGE & ROSIE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YATES | DAVID J | TX | 1999-13386 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YATES | HENRY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YAWN | R B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YEAGER | DALLAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YMBERT | GILBERT | TX | 2000-32134 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOAKUM | BYRON M | TX | 1999-13308 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YORK | MARSHALL C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | DORTHY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | ERSILEE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | GARY A | TX | 98-31722 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | HELEN R. | TX | B-0155088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | HERBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | JEFFERY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | REGINALD D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | RICHARD R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | TALTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | WILLIAM E | TX | D-145,699 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMORA | GILBERTO E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMPINI | GERALD W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMPINI | RICHARD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZELAYA | DIOGENESE | TX | 99-10-09488CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZENO | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERINGUE | ALFRED SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERKO | IRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERKO | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERTUCHE | LORENZO R | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZIMMERMAN | FRANK E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINIER | CLAIR L | OH | CV04520811 | R. BRYAN NACE |
| ADAMS | JORRIE E | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ARRAS | WILLIAM W | MS | CI2012003AS | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ASHFORD | BLANCH H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BAKER | MICHAEL W | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BALIUS | RALPH E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BENSON | ODELL | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BEROTTE | JOANNE | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BIVINS | CLYDE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BOULWARE | MELTON | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BREWER | AUBERT | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BRIDGWATER | NOLAN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNETT | EDWARD | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNS | JAMES E | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNS | TOMMIE J | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CAMP | RICHARD | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CANTLEY | ERNEST | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CARROLL | EDWARD L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CARRUTHERS | LEROY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CASTILLO | FLAVIO | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CEASAR | PERRY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CEKO | DUSAN | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CHARLES | LENNIS M | TX | 200578368A | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CHIPLEY | JAMES L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| COOLEY | EDDIE D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| COOPER | MURPHY | TX | 200578368B | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CRAIN | ERNEST D | TX | 31903 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CRONIER | J E | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CUMBEST | KENNETH C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CURTIS | JAMES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DENMARK | ERNEST | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DUDLEY | GARY L | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| EAVES | LILY L | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FARMER | JAMES | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FAULKNER | BRUCE E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FRANK | CHARLES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FRAZIER | WALTER | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FREIGHTMAN | LARRY L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FULLER | SAM S | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GARCIA | LUIS | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GARZA | ABELARDO | TX | 200578368C | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GAVIN | WILLIAM | TX | 20082071 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GOFF | HENRY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GREEN | JOSEPH A | TX | 200578368D | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GREEN | MAURICE | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HALL | M T | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HAMPTON | CHARLES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HARVEY | DONALD B | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HAVARD | HERBERT J | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HUBBARD | CHARLES | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HULSEY | JAMES P. JR. P | TX | 51190 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HYPOLITE | CARLYN J | TX | 200578368E | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JACKSON | KATIE H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JAMES | TOBY | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JARVIS | MAURICE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JENKINS | OTIS | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JOE | JAMES JR. | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JOHNSON | ERVIN V ALLIED | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JONES | DAVID | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JUSTICE | STEVE A | TX | 58747 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KELLEY | ISOM C | TX | 200578368F | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KIDD | JOE | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KOCH | JACK L | TX | 60466 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KOVACEVICH | PAUL | TX | 2004524097 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| LOPER | ROBERT | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MACLIN | SHIRLEY | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MALAGARIE | ELAI U | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MATHIEU | ELVIN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MATTA | JOSEPH M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCLEOD | ALEX | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCMILLIAN | JOSEPH L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCNEESE | BOBBY L | TX | 34634 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MEYNIER | REBECCA | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MILES | FRED | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MILLER | JOHNNY F | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MOFFATT | HERNDON SR. | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MONTGOMERY | TROY | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORAN | ROSS | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | JIMMIE D | TX | 97-CV-0113 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| NANCE | GARY S | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODEM | JIMMY D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODEM | R P | TX | 200442694 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODOM | IDELL | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| PARNELL | DONALD W | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| POLK | RODNEY D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| POTTS | WILLIE A | TX | 200578368G | R.G. TAYLOR II, P.C. & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRISOCK | ROY L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RAMIREZ | VENANCIO L | TX | 67178 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| REED | KENNETH | TX | 56848 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | CHARLES H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | JESSE E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | MATTIE M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ROBERTS | JOHN G | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ROBLES | FRANCISCO | TX | 200578368H | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SASSER | RAYMOND L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SCHAB | WALTER J | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SEAY | ALBERT C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SERRATO | ROBERT B | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHANNON | ERNEST | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHELTON | THOMAS L | TX | 66883 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHERROD | THOMAS L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SIMMONS | JOHN P | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | DRAUDA B | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | ROGER | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SPARKS | WATT L | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STALLWORTH | DAN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STAMPER | GEORGE | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STANTON | E L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STANTON | HENRY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STARNES | OTIS M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STEVENS | CLYDE M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STEWART | CHARLES H | TX | 200578368I | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STOKES | JOE P | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STONESTREET | WILLIAM C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STORK | WESLEY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TANNER | JAMES A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TANNER | RICHARD D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TAULBEE | DAVEY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TAYLOR | GEORGE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| THOMAS | RONNIE L | TX | CCO510728A | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TISDALE | AL | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TYSON | JEFF | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| VICTORIA | LACY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WALKER | KENNETH | TX | 49492 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WALTERS | RALPH A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WARNER | FRED P | TX | 97-CV-0113 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WATERS | FRED A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEBB | CHARLES A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEBB | GWAIN A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEHNER | LAWRENCE | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEST | RAYMOND D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLHITE | CHARLES R | TX | DC0910075 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | EDWARD | OH | 461589 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | JAMES | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | JOHNNIE B | TX | 200578368J | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | PERCY G | TX | 38932 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILSON | HERMAN | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILSON | HOSEA | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WINDMILLER | DONLAN | TX | 47340 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WOODARD | NORRIS | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WOODYARD | GEORGE R | TX | 64775 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WYATT | CARL A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ALTADONNA | NUNZIO | NY | 103116/01 | RAKE & CATANESE |
| BENDER | CHARLES W | NY | 103116/01 | RAKE & CATANESE |
| BRETANA | FREDERICK | NY | 103116/01 | RAKE & CATANESE |
| CHANDLER | EDWARD H | NY | 103116/01 | RAKE & CATANESE |
| CHIAPPA | EDWARD J | NY | 103116/01 | RAKE & CATANESE |
| COFFEY | JOHN P | NY | 103116/01 | RAKE & CATANESE |
| D'ANGELO | GIUSEPPE N | NY | 103116/01 | RAKE & CATANESE |
| DEMASO | NICHOLAS | NY | 103116/01 | RAKE & CATANESE |
| DIXON | JAMES S | NY | 103116/01 | RAKE & CATANESE |
| GIOBBIE | FLORENCE | NY | 103116/01 | RAKE & CATANESE |
| GRAHAM | SHARON S | NY | 103116/01 | RAKE & CATANESE |
| GURNICK | JOHN J | NY | 103116/01 | RAKE & CATANESE |
| JAVETT | DONALD | NY | 103116/01 | RAKE & CATANESE |
| LAUFER | ARTHUR J | NY | 103116/01 | RAKE & CATANESE |
| MARINO | ANTHONY J | NY | 103116/01 | RAKE & CATANESE |
| MASTROPIETRO | JOSEPH | NY | 103116/01 | RAKE & CATANESE |
| MCCANN | THOMAS M | NY | 103116/01 | RAKE & CATANESE |
| MCGEE | FRANK | NY | 103116/01 | RAKE & CATANESE |
| MIGLIORE | ANTHONY | NY | 103116/01 | RAKE & CATANESE |
| PEPE | JAMES | NY | 103116/01 | RAKE & CATANESE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODRIGUEZ | JUAN | NY | 103116/01 | RAKE & CATANESE |
| ROMANO | ANTHONY | NY | 103116/01 | RAKE & CATANESE |
| RUSS | JOHN W | NY | 103116/01 | RAKE & CATANESE |
| SPENCER | GUY H | NY | 103116/01 | RAKE & CATANESE |
| SREDL | FRED L | NY | 103116/01 | RAKE & CATANESE |
| VINCIQUERRA | ANDREW | NY | 103116/01 | RAKE & CATANESE |
| WOLFF | LOUIS M | NY | 103116/01 | RAKE & CATANESE |
| KENNEDY | ROBERT J | KS | 95-1306-MLB | RALSON, EUGENE B & ASSOCIATES |
| KENNEDY | ROBERT J | KS | 96C 239 | RALSON, EUGENE B & ASSOCIATES |
| COCHRAN | RILEY | MS | 200451CV8 | RAMSAY & HAMMOND, PLLC |
| ABNEY | RAYMOND | MS | 11-0008 | RANCE ULMER |
| ABRAMS | RUNETTE | MS | 2002-77 | RANCE ULMER |
| ADAMS | DANE | MS | 11-0008 | RANCE ULMER |
| ADAMS | DOREITHA P | MS | 11-0008 | RANCE ULMER |
| ADAMS | JAMES E | MS | 2002-77 | RANCE ULMER |
| ADAMS | MARY | MS | 2002-77 | RANCE ULMER |
| AIKEN | RAYMOND C | MS | 11-0008 | RANCE ULMER |
| ALEXANDER | JAMES R | MS | 2002-77 | RANCE ULMER |
| ALLEN | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| ALLEN | CHRISTINE D | MS | 11-0008 | RANCE ULMER |
| ALLEN | DOROTHY M | MS | 2002-77 | RANCE ULMER |
| ALLEN | EDITH M | MS | 2002-77 | RANCE ULMER |
| ALLEN | GENE M | MS | 11-0008 | RANCE ULMER |
| ALLEN | VALENTINE | MS | 2002-77 | RANCE ULMER |
| ANDERSON | BOBBY | MS | 2002-77 | RANCE ULMER |
| ANDERSON | DAISY L | MS | 2002-77 | RANCE ULMER |
| ANDERSON | JANIE R | MS | 11-0008 | RANCE ULMER |
| ANDREWS | EDNA V | MS | 2002-77 | RANCE ULMER |
| ANDREWS | WILLIE M | MS | 2002-77 | RANCE ULMER |
| ANTHONY | GERALDINE | MS | 11-0008 | RANCE ULMER |
| ANTHONY | MARY N | MS | 2002-77 | RANCE ULMER |
| ARENDER | JOHNNY L | MS | 2002-77 | RANCE ULMER |
| ARNOLD | MONTEEN S | MS | 2002-77 | RANCE ULMER |
| ARROWOOD | GLENN C | MS | 11-0008 | RANCE ULMER |
| AULTMAN | HOMER L | MS | 11-0008 | RANCE ULMER |
| AUSTIN | BILLY R | MS | 11-0008 | RANCE ULMER |
| AUTRY | FLORENCE | MS | 2002-77 | RANCE ULMER |
| AVERY | BRENDA | MS | 2002-77 | RANCE ULMER |
| AVERY | PEARL | MS | 11-0008 | RANCE ULMER |
| AVERY | SHERRY | MS | 11-0008 | RANCE ULMER |
| BAGWELL | SAMUEL J | MS | 2002-77 | RANCE ULMER |
| BAILEY | BRUCE R | MS | 11-0008 | RANCE ULMER |
| BAILEY | LULA B | MS | 11-0008 | RANCE ULMER |
| BAILEY | MARY | MS | 11-0008 | RANCE ULMER |
| BAKER | ELIZABETH A | MS | 11-0008 | RANCE ULMER |
| BAKER | J B | MS | 2002-77 | RANCE ULMER |
| BAKER | ROSA L | MS | 11-0008 | RANCE ULMER |
| BARBER | LORENE S | MS | 11-0008 | RANCE ULMER |
| BARBER | MARY S | MS | 11-0008 | RANCE ULMER |
| BARFIELD | RICHARD L | MS | 2002-77 | RANCE ULMER |
| BARLOW | MARY M | MS | 2002-77 | RANCE ULMER |
| BARNES | BOBBY | MS | 2002-77 | RANCE ULMER |
| BARNES | BUBBER | MS | 11-0008 | RANCE ULMER |
| BARNES | MARY L | MS | 2002-77 | RANCE ULMER |
| BARRAZA | DANNY G | MS | 11-0008 | RANCE ULMER |
| BASKIN | ERNEST | MS | 11-0008 | RANCE ULMER |
| BASS | MARY F | MS | 2002-77 | RANCE ULMER |
| BATES | PAUL H | MS | 11-0008 | RANCE ULMER |
| BATES | THOMAS | MS | 11-0008 | RANCE ULMER |
| BATES | WILLIE J | MS | 2002-77 | RANCE ULMER |
| BATTLE | CYNTHIA D | MS | 2002-77 | RANCE ULMER |
| BEAVERS | CARL D | MS | 11-0008 | RANCE ULMER |
| BECKHAM | EDWARD S | MS | 11-0008 | RANCE ULMER |
| BELCHER | ALICETEEN | MS | 11-0008 | RANCE ULMER |
| BELCHER | WILLIE M | MS | 11-0008 | RANCE ULMER |
| BELK | JOSEPHINE | MS | 2002-77 | RANCE ULMER |
| BELL | ALBERT G | MS | 2002-77 | RANCE ULMER |
| BELL | ALICE | MS | 11-0008 | RANCE ULMER |
| BELL | CARRIE C | MS | 2002-77 | RANCE ULMER |
| BELL | EVA | MS | 11-0008 | RANCE ULMER |
| BELL | GWENDOLYN C | MS | 11-0008 | RANCE ULMER |
| BENSON | CURTIS | MS | 11-0008 | RANCE ULMER |
| BENSON | KELLY L | MS | 11-0008 | RANCE ULMER |
| BENSON | ROSIE M | MS | 11-0008 | RANCE ULMER |
| BENTLEY | GLENN | MS | 11-0008 | RANCE ULMER |
| BENTON | MYRA J | MS | 2002-77 | RANCE ULMER |

Appendix A - 372

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIBLE | BETTY G | MS | 11-0008 | RANCE ULMER |
| BILES | GLADYS E | MS | 2002-77 | RANCE ULMER |
| BISHOP | GLORIA J | MS | 11-0008 | RANCE ULMER |
| BLACK | JOE | MS | 11-0008 | RANCE ULMER |
| BLACKBURN | EDDIE L | MS | 11-0008 | RANCE ULMER |
| BLACKMON | RUBY L | MS | 11-0008 | RANCE ULMER |
| BLACKWELL | LINDA G | MS | 11-0008 | RANCE ULMER |
| BLALOCK | WALTER J | MS | 2002-77 | RANCE ULMER |
| BLOUNT | MARJORIE C | MS | 2002-77 | RANCE ULMER |
| BLOUNT | ROBERT W | MS | 11-0008 | RANCE ULMER |
| BOATWRIGHT | BILLIE | MS | 11-0008 | RANCE ULMER |
| BOBO | ROY H | MS | 2002-77 | RANCE ULMER |
| BODNER | RICHARD E | MS | 2002-77 | RANCE ULMER |
| BOGAN | FLOSSIE W | MS | 2002-77 | RANCE ULMER |
| BOLDEN | SHIRLEY S | MS | 11-0008 | RANCE ULMER |
| BOLDING | ESSIE E | MS | 2002-77 | RANCE ULMER |
| BOLER | DAVID L | MS | 11-0008 | RANCE ULMER |
| BONEY | ALONZO | MS | 2002-77 | RANCE ULMER |
| BOOKER | DELORIS P | MS | 11-0008 | RANCE ULMER |
| BOOKER | ETHEL M | MS | 11-0008 | RANCE ULMER |
| BORRELL | ALFRED | MS | 11-0008 | RANCE ULMER |
| BORRELL | VICKIE S | MS | 2002-77 | RANCE ULMER |
| BOSWELL | BETTY M | MS | 11-0008 | RANCE ULMER |
| BOSWELL | GWENDOLYN J | MS | 11-0008 | RANCE ULMER |
| BOULWARE | JANET C | MS | 11-0008 | RANCE ULMER |
| BOVARD | RONALD | MS | 11-0008 | RANCE ULMER |
| BOWEN | LINDA W | MS | 2002-77 | RANCE ULMER |
| BOWSER | RUBY C | MS | 11-0008 | RANCE ULMER |
| BOYD | JANIE | MS | 2002-77 | RANCE ULMER |
| BOYKIN | PAULINE K | MS | 2002-77 | RANCE ULMER |
| BRANNON | DOUGLAS E | MS | 11-0008 | RANCE ULMER |
| BRICE | CALVIN | MS | 11-0008 | RANCE ULMER |
| BROADHEAD | ETHEL K | MS | 2002-77 | RANCE ULMER |
| BROADWAY | JAMES | MS | 11-0008 | RANCE ULMER |
| BROCK | GENELLE B | MS | 11-0008 | RANCE ULMER |
| BROGDEN | AUSTELLE | MS | 2002-77 | RANCE ULMER |
| BROOKS | BERTIE A | MS | 2002-77 | RANCE ULMER |
| BROOKS | NANCY A | MS | 11-0008 | RANCE ULMER |
| BROOKS | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| BROOME | NORMA G | MS | 2002-77 | RANCE ULMER |
| BROOME | SIDNEY A | MS | 11-0008 | RANCE ULMER |
| BROWN | BARBARA A | MS | 11-0008 | RANCE ULMER |
| BROWN | DOROTHY S | MS | 2002-77 | RANCE ULMER |
| BROWN | EARL D | MS | 11-0008 | RANCE ULMER |
| BROWN | EARNEST | MS | 11-0008 | RANCE ULMER |
| BROWN | EFFIE | MS | 11-0008 | RANCE ULMER |
| BROWN | HUBERT | MS | 2002-77 | RANCE ULMER |
| BROWN | IDA | MS | 2002-77 | RANCE ULMER |
| BROWN | JESSIE | MS | 11-0008 | RANCE ULMER |
| BROWN | JOSEPHINE | MS | 11-0008 | RANCE ULMER |
| BROWN | MARNIVIA | MS | 11-0008 | RANCE ULMER |
| BROWN | SUSAN P | MS | 11-0008 | RANCE ULMER |
| BROWN | SYLVIA R | MS | 11-0008 | RANCE ULMER |
| BROWN | WILLIAM J | MS | 2002-77 | RANCE ULMER |
| BRUNDIDGE | LOUISE | MS | 2002-77 | RANCE ULMER |
| BRYANT | BEATRICE W | MS | 11-0008 | RANCE ULMER |
| BRYANT | BOBBY L | MS | 2002-77 | RANCE ULMER |
| BRYANT | DOROTHY E | MS | 11-0008 | RANCE ULMER |
| BRYANT | ETHEL W | MS | 2002-77 | RANCE ULMER |
| BRYANT | EVELYN | MS | 11-0008 | RANCE ULMER |
| BRYANT | IRENE | MS | 11-0008 | RANCE ULMER |
| BRYANT | VESTA B | MS | 11-0008 | RANCE ULMER |
| BRYSON | LILLIE M | MS | 11-0008 | RANCE ULMER |
| BUCKLEY | RUBY J | MS | 11-0008 | RANCE ULMER |
| BUNN | BOBBY L | MS | 2002-77 | RANCE ULMER |
| BURDEN | FRANK E | MS | 11-0008 | RANCE ULMER |
| BURDON | JAMES F | MS | 11-0008 | RANCE ULMER |
| BURT | JAMES | MS | 11-0008 | RANCE ULMER |
| BURTON | BETTY L | MS | 11-0008 | RANCE ULMER |
| BURTON | CARRIE H | MS | 11-0008 | RANCE ULMER |
| BURTON | ROBERT L | MS | 11-0008 | RANCE ULMER |
| BUSBIN | FAY W | MS | 2002-77 | RANCE ULMER |
| BUTLER | BUCK | MS | 2002-77 | RANCE ULMER |
| BUTLER | JIMMY | MS | 11-0008 | RANCE ULMER |
| BYRD | JOHN H | MS | 11-0008 | RANCE ULMER |
| BYRD | OBADIAH | MS | 2002-77 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CADE | FLORIE | MS | 11-0008 | RANCE ULMER |
| CADE | MARY A | MS | 11-0008 | RANCE ULMER |
| CALDWELL | DORA A | MS | 11-0008 | RANCE ULMER |
| CALDWELL | JAMES | MS | 11-0008 | RANCE ULMER |
| CALDWELL | NAOMI | MS | 11-0008 | RANCE ULMER |
| CALHOUN | BEATRICE | MS | 11-0008 | RANCE ULMER |
| CALHOUN | DOROTHY | MS | 11-0008 | RANCE ULMER |
| CALHOUN | EVA D | MS | 11-0008 | RANCE ULMER |
| CALHOUN | HATTIE B | MS | 11-0008 | RANCE ULMER |
| CALHOUN | LARRY E | MS | 11-0008 | RANCE ULMER |
| CALLAHAM | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | RANCE ULMER |
| CALLAHAN | JANICE D | MS | 11-0008 | RANCE ULMER |
| CALLOWAY | LEE E | MS | 2002-77 | RANCE ULMER |
| CAMERON | ELLSE | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | ANNIE R | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | BARBARA A | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | MINNIE L | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | VERA | MS | 2002-77 | RANCE ULMER |
| CAMPBELL | WILLIAM | MS | 2002-77 | RANCE ULMER |
| CAPPS | JAMES D | MS | 11-0008 | RANCE ULMER |
| CARSON | CHRISTINE O | MS | 2002-77 | RANCE ULMER |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | RANCE ULMER |
| CARTER | DONALD J | MS | 11-0008 | RANCE ULMER |
| CARTER | JAMES | MS | 2002-77 | RANCE ULMER |
| CARTER | MARY T | MS | 2002-77 | RANCE ULMER |
| CASTILE | MARY A | MS | 2002-77 | RANCE ULMER |
| CASWELL | IRA T | MS | 11-0008 | RANCE ULMER |
| CAUDLE | GEORGE M | MS | 11-0008 | RANCE ULMER |
| CHAIN | BRENDA | MS | 11-0008 | RANCE ULMER |
| CHAMBLISS | TAL E | MS | 2002-77 | RANCE ULMER |
| CHANDLER | JAMES B | MS | 11-0008 | RANCE ULMER |
| CHAPMAN | ANSEL | MS | 2002-77 | RANCE ULMER |
| CHAPMAN | BILLY | MS | 11-0008 | RANCE ULMER |
| CHAPMAN | HENRY C | MS | 2002-77 | RANCE ULMER |
| CHARLEY | THOMAS J | MS | 11-0008 | RANCE ULMER |
| CHILDERS | DANIEL T | MS | 11-0008 | RANCE ULMER |
| CHILDS | GERALDINE G | MS | 2002-77 | RANCE ULMER |
| CHILDS | SHIRLEY E | MS | 11-0008 | RANCE ULMER |
| CHISHOLM | FRANCINA | MS | 11-0008 | RANCE ULMER |
| CLARK | CURTIS | MS | 11-0008 | RANCE ULMER |
| CLARK | FREDDIE O | MS | 11-0008 | RANCE ULMER |
| CLARK | KING | MS | 11-0008 | RANCE ULMER |
| CLARK | TOMMY | MS | 11-0008 | RANCE ULMER |
| CLAWSON | JACOB H | MS | 11-0008 | RANCE ULMER |
| CLAY | CARTHELL | MS | 2002-77 | RANCE ULMER |
| CLENNEY | ANNIE P | MS | 11-0008 | RANCE ULMER |
| CLEVELAND | DOUGLAS | MS | 11-0008 | RANCE ULMER |
| CLEVELAND | MARTHA | MS | 11-0008 | RANCE ULMER |
| CLOUDUS | LUCILLE | MS | 2002-77 | RANCE ULMER |
| COBB | CLEOPHAS | MS | 11-0008 | RANCE ULMER |
| COBB | FRANK | MS | 11-0008 | RANCE ULMER |
| COCHRAN | VIVIAN D | MS | 2002-77 | RANCE ULMER |
| COHEN | DONALD W | MS | 2002-77 | RANCE ULMER |
| COLE | WILLIE L | MS | 11-0008 | RANCE ULMER |
| COLEMAN | GEORGIA A | MS | 11-0008 | RANCE ULMER |
| COLEMAN | LIZZIE M | MS | 11-0008 | RANCE ULMER |
| COLEMAN | LOUISE V | MS | 11-0008 | RANCE ULMER |
| COLEMAN | REMAGIA | MS | 11-0008 | RANCE ULMER |
| COLEMAN | SHEILA | MS | 11-0008 | RANCE ULMER |
| COLEMAN | WALLACE | MS | 2002-77 | RANCE ULMER |
| COLINS | CORINA | MS | 11-0008 | RANCE ULMER |
| COLLIER | LAURA N | MS | 2002-77 | RANCE ULMER |
| COLLINS | BEAUREGARD | MS | 11-0008 | RANCE ULMER |
| COLLINS | DAVID R | MS | 11-0008 | RANCE ULMER |
| COLLINS | JAMES B | MS | 2002-77 | RANCE ULMER |
| COLLINS | RONALD | MS | 11-0008 | RANCE ULMER |
| CONEY | HERBERT | MS | 11-0008 | RANCE ULMER |
| CONEY | LORENE | MS | 11-0008 | RANCE ULMER |
| CONWAY | CALVIN F | MS | 11-0008 | RANCE ULMER |
| COOK | MARY | MS | 11-0008 | RANCE ULMER |
| COOK | MARY E | MS | 11-0008 | RANCE ULMER |
| COOK | WILITH E | MS | 11-0008 | RANCE ULMER |
| COOKS | TIRA A | MS | 11-0008 | RANCE ULMER |
| COOPER | JIMMIE L | MS | 2002-77 | RANCE ULMER |
| COOPER | JOSEPH | MS | 2002-77 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COPELAND | ROBERT L | MS | 2002-77 | RANCE ULMER |
| COPELAND | WILLIE J | MS | 2002-77 | RANCE ULMER |
| CORLEY | RUTH M | MS | 2002-77 | RANCE ULMER |
| CORNELIUS | BILLY J | MS | 11-0008 | RANCE ULMER |
| COSBY | DERRICK L | MS | 2002-77 | RANCE ULMER |
| COSTELLO | RONALD E | MS | 11-0008 | RANCE ULMER |
| COUNCIL | BARBARA A | MS | 11-0008 | RANCE ULMER |
| COURTLAND | CORNELIUS N | MS | 2002-77 | RANCE ULMER |
| COWAN | GLORIA S | MS | 11-0008 | RANCE ULMER |
| COX | ELEANOR L | MS | 11-0008 | RANCE ULMER |
| COX | MARY J | MS | 2002-77 | RANCE ULMER |
| COX | MARY L | MS | 2002-77 | RANCE ULMER |
| COX | ROBERT E | MS | 2002-77 | RANCE ULMER |
| CRAFT | EUEL D | MS | 2002-77 | RANCE ULMER |
| CRAFT | ROBERT | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | ANNIE L | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | ANNIE R | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | BARBARA A | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | CHARLES E | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | LINDA F | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | MAMIE L | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | PATRICIA | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | WALTER C | MS | 2002-77 | RANCE ULMER |
| CRAWLEY | ERNEST | MS | 2002-77 | RANCE ULMER |
| CRAYTON | ALBERTA | MS | 2002-77 | RANCE ULMER |
| CRITTENDEN | ESSIE D | MS | 2002-77 | RANCE ULMER |
| CROSBY | HAVELYN | MS | 2002-77 | RANCE ULMER |
| CROSBY | MARQUIS | MS | 11-0008 | RANCE ULMER |
| CROSBY | RAYMOND M | MS | 11-0008 | RANCE ULMER |
| CROWELL | BENJAMIN | MS | 11-0008 | RANCE ULMER |
| CROWLEY | GROVER | MS | 2002-77 | RANCE ULMER |
| CRUM | TOMMIE L | MS | 2002-77 | RANCE ULMER |
| CULLARS | ROBERT | MS | 2002-77 | RANCE ULMER |
| CUNNINGHAM | MARY | MS | 11-0008 | RANCE ULMER |
| CURENTON | JO A | MS | 11-0008 | RANCE ULMER |
| CURRY | ELIZABETH J | MS | 11-0008 | RANCE ULMER |
| CURRY | OCTAVIA C | MS | 11-0008 | RANCE ULMER |
| CURRY | ROBERTA B | MS | 11-0008 | RANCE ULMER |
| CURTIS | WILLIE L | MS | 2002-77 | RANCE ULMER |
| DAILEY | EDITH M | MS | 2002-77 | RANCE ULMER |
| DANDY | JAMES L | MS | 11-0008 | RANCE ULMER |
| DARBY | DIANNE | MS | 11-0008 | RANCE ULMER |
| DAVENPORT | MATLEAN | MS | 2002-77 | RANCE ULMER |
| DAVIS | CLARICE | MS | 11-0008 | RANCE ULMER |
| DAVIS | DENFORD | MS | 11-0008 | RANCE ULMER |
| DAVIS | ELLIOTT D | MS | 11-0008 | RANCE ULMER |
| DAVIS | HENRETTA | MS | 11-0008 | RANCE ULMER |
| DAVIS | INEZ M | MS | 2002-77 | RANCE ULMER |
| DAVIS | JAMES H | MS | 11-0008 | RANCE ULMER |
| DAVIS | MARY | MS | 11-0008 | RANCE ULMER |
| DAVIS | MARY A | MS | 11-0008 | RANCE ULMER |
| DAVIS | MICHAEL R | MS | 11-0008 | RANCE ULMER |
| DAVIS | RALPH L | MS | 2002-77 | RANCE ULMER |
| DAVIS | ROBERT | MS | 2002-77 | RANCE ULMER |
| DAVIS | ROBERT D | MS | 2002-77 | RANCE ULMER |
| DAVIS | RUBY L | MS | 11-0008 | RANCE ULMER |
| DAVIS | RUTHIE J | MS | 2002-77 | RANCE ULMER |
| DAVIS | VONCILE S | MS | 2002-77 | RANCE ULMER |
| DAWSON | MYRA L | MS | 11-0008 | RANCE ULMER |
| DAWSON | CHARLES | MS | 2002-77 | RANCE ULMER |
| DAWSON | ELLA | MS | 11-0008 | RANCE ULMER |
| DEAN | DOUGLAS | MS | 11-0008 | RANCE ULMER |
| DEAN | ROBERT L | MS | 11-0008 | RANCE ULMER |
| DEES | CLARA E | MS | 2002-77 | RANCE ULMER |
| DEMORE | PARRIS R | MS | 2002-77 | RANCE ULMER |
| DENNIS | JERRY L | MS | 11-0008 | RANCE ULMER |
| DENT | SHEILA L | MS | 11-0008 | RANCE ULMER |
| DEVINE | CAROLYN H | MS | 11-0008 | RANCE ULMER |
| DEVINE | FANNIE M | MS | 11-0008 | RANCE ULMER |
| DEWBERRY | MARTHA M | MS | 11-0008 | RANCE ULMER |
| DEYOUNG | EDDIE E | MS | 2002-77 | RANCE ULMER |
| DICKERSON | RUTH M | MS | 11-0008 | RANCE ULMER |
| DILMORE | BOBBIE J | MS | 2002-77 | RANCE ULMER |
| DINGLE | RUBY L | MS | 11-0008 | RANCE ULMER |
| DIXON | EDWARD | MS | 11-0008 | RANCE ULMER |
| DIXON | J H | MS | 2002-77 | RANCE ULMER |
| DONALD | J B | MS | 2002-77 | RANCE ULMER |
| DORMAN | ALICE L | MS | 11-0008 | RANCE ULMER |
| DORSEY | SAMMIE L | MS | 11-0008 | RANCE ULMER |
| DOSS | MYRTIS | MS | 11-0008 | RANCE ULMER |
| DOWDY | JESSIE O | MS | 11-0008 | RANCE ULMER |
| DRAIN | PEARLIE | MS | 2002-77 | RANCE ULMER |
| DRAKE | VERNA L | MS | 11-0008 | RANCE ULMER |
| DRENNON | JAMES | MS | 11-0008 | RANCE ULMER |
| DUBOSE | PATRICIA | MS | 11-0008 | RANCE ULMER |
| DUCKWORTH | RONNIE O | MS | 2002-77 | RANCE ULMER |
| DUFRESNE | KATHY P | MS | 2002-77 | RANCE ULMER |
| DUKES | LUCILLE H | MS | 2002-77 | RANCE ULMER |
| DUKES | RUBY G | MS | 2002-77 | RANCE ULMER |
| DUNCAN | BILLY J | MS | 2002-77 | RANCE ULMER |
| DUNCAN | SAM | MS | 2002-77 | RANCE ULMER |
| DUNN | SARA | MS | 2002-77 | RANCE ULMER |
| DUNSON | MARY S | MS | 2002-77 | RANCE ULMER |
| DYKES | MARIAN C | MS | 2002-77 | RANCE ULMER |
| EADY | MITCHELL | MS | 11-0008 | RANCE ULMER |
| EAST | GEORGIA B | MS | 2002-77 | RANCE ULMER |
| EDMOND | DORSEY A | MS | 11-0008 | RANCE ULMER |
| EDWARDS | PATRICIA L | MS | 11-0008 | RANCE ULMER |
| ELLERBEE | DOTIE | MS | 2002-77 | RANCE ULMER |
| ELROD | CAROLYN | MS | 2002-77 | RANCE ULMER |
| EMANUEL | DOLLIE M | MS | 11-0008 | RANCE ULMER |
| ENGLAND | MAGGIE M | MS | 2002-77 | RANCE ULMER |
| EPPERSON | LORIS W | MS | 11-0008 | RANCE ULMER |
| EPPERSON | TOMMY | MS | 11-0008 | RANCE ULMER |
| EVANS | HOPIE D | MS | 11-0008 | RANCE ULMER |
| EVANS | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| EVETT | TOMMY W | MS | 11-0008 | RANCE ULMER |
| FAIRCHILD | GRACE | MS | 2002-77 | RANCE ULMER |
| FAIRCHILD | LEONARD | MS | 2002-77 | RANCE ULMER |
| FALLS | HENRIETTA | MS | 11-0008 | RANCE ULMER |
| FARLEY | ADDRENE | MS | 2002-77 | RANCE ULMER |
| FARR | SHIRLEY M | MS | 11-0008 | RANCE ULMER |
| FAULKNER | RAYMOND | MS | 11-0008 | RANCE ULMER |
| FINKLEA | SUZIE | MS | 11-0008 | RANCE ULMER |
| FLAKES | BETTY W | MS | 11-0008 | RANCE ULMER |
| FLAKES | CHARLIE F | MS | 2002-77 | RANCE ULMER |
| FLEMING | DORIS N | MS | 2002-77 | RANCE ULMER |
| FLEMING | NATALIE | MS | 2002-77 | RANCE ULMER |
| FLETCHER | JAMES D | MS | 2002-77 | RANCE ULMER |
| FLETCHER | LEWIS | MS | 11-0008 | RANCE ULMER |
| FLOYD | JAMES | MS | 2002-77 | RANCE ULMER |
| FOGARTY | JOHNNY M | MS | 2002-77 | RANCE ULMER |
| FOGARTY | WILLIE | MS | 2002-77 | RANCE ULMER |
| FORD | BERNARD | MS | 2002-77 | RANCE ULMER |
| FORD | GLORIA E | MS | 11-0008 | RANCE ULMER |
| FORD | NELL A | MS | 2002-77 | RANCE ULMER |
| FOSTER | BARBARA A | MS | 2002-77 | RANCE ULMER |
| FOSTER | BERTHA B | MS | 2002-77 | RANCE ULMER |
| FOUNTAINE | DANNIE | MS | 11-0008 | RANCE ULMER |
| FRAZIER | CHARLIE | MS | 2002-77 | RANCE ULMER |
| FREEMAN | EDDIE | MS | 2002-77 | RANCE ULMER |
| FREEMAN | JEROME H | MS | 11-0008 | RANCE ULMER |
| FREEMAN | WILLIE G | MS | 11-0008 | RANCE ULMER |
| FULLER | ERNESTINE | MS | 11-0008 | RANCE ULMER |
| FULLER | RALPH W | MS | 2002-77 | RANCE ULMER |
| FUSSELL | WALLACE L | MS | 2002-77 | RANCE ULMER |
| GAGE | DOLLIE | MS | 11-0008 | RANCE ULMER |
| GAINES | ARMANDA J | MS | 11-0008 | RANCE ULMER |
| GALLASPY | ROSIE L | MS | 2002-77 | RANCE ULMER |
| GAMMAGE | MARY E | MS | 2002-77 | RANCE ULMER |
| GARDNER | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| GARDNER | WILLIAM A | MS | 11-0008 | RANCE ULMER |
| GARNER | ALLEAN | MS | 11-0008 | RANCE ULMER |
| GARNER | BARBARA C | MS | 2002-77 | RANCE ULMER |
| GARNER | CATHY J | MS | 11-0008 | RANCE ULMER |
| GARNER | RONNIE | MS | 2002-77 | RANCE ULMER |
| GARRISON | BOBBY L | MS | 2002-77 | RANCE ULMER |
| GARRISON | TERRY M | MS | 2002-77 | RANCE ULMER |
| GAY | ALFRED B | MS | 2002-77 | RANCE ULMER |
| GAY | DORIS S | MS | 2002-77 | RANCE ULMER |
| GENNARO | HARRY C | MS | 11-0008 | RANCE ULMER |

Appendix A - 374

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBSON | LUCILLE | MS | 2002-77 | RANCE ULMER |
| GIBSON | SARA M | MS | 11-0008 | RANCE ULMER |
| GILBERT | CHARLES | MS | 2002-77 | RANCE ULMER |
| GILBERT | ELAINE | MS | 11-0008 | RANCE ULMER |
| GILLIAM | DARRELL | MS | 11-0008 | RANCE ULMER |
| GILLIAM | GEORGE T | MS | 2002-77 | RANCE ULMER |
| GILLIAM | GLORIA S | MS | 2002-77 | RANCE ULMER |
| GILPIN | DOUGLAS M | MS | 11-0008 | RANCE ULMER |
| GISSENDANNER | LOYCE | MS | 11-0008 | RANCE ULMER |
| GIVAN | JOSEPHINE | MS | 11-0008 | RANCE ULMER |
| GLADDEN | WILLIE | MS | 11-0008 | RANCE ULMER |
| GLADDEN | WILLIE I | MS | 11-0008 | RANCE ULMER |
| GLADNEY | CHARLES E | MS | 2002-77 | RANCE ULMER |
| GLASS | JOHN W | MS | 11-0008 | RANCE ULMER |
| GLENN | DOROTHY A | MS | 11-0008 | RANCE ULMER |
| GLENN | OZELL | MS | 2002-77 | RANCE ULMER |
| GLENN | VIVIAN W | MS | 11-0008 | RANCE ULMER |
| GOBLE | NINA G | MS | 11-0008 | RANCE ULMER |
| GOEN | PAMELA D | MS | 11-0008 | RANCE ULMER |
| GOGGINS | BONNIE M | MS | 11-0008 | RANCE ULMER |
| GOINS | VIRGINIA P | MS | 11-0008 | RANCE ULMER |
| GOLSTON | MINNIE R | MS | 2002-77 | RANCE ULMER |
| GOOD | MARY E | MS | 2002-77 | RANCE ULMER |
| GOODE | ORTHEL L | MS | 2002-77 | RANCE ULMER |
| GOODMAN | FLORA C | MS | 11-0008 | RANCE ULMER |
| GOODWIN | HENRY | MS | 11-0008 | RANCE ULMER |
| GOODWIN | PEARLY J | MS | 11-0008 | RANCE ULMER |
| GORDON | DOROTHY C | MS | 2002-77 | RANCE ULMER |
| GORDON | DOROTHY L | MS | 2002-77 | RANCE ULMER |
| GORDON | STEPHEN | MS | 2002-77 | RANCE ULMER |
| GORDY | CLARENCE | MS | 2002-77 | RANCE ULMER |
| GORDY | GWENDOLYN B | MS | 2002-77 | RANCE ULMER |
| GORE | EDDIE | MS | 11-0008 | RANCE ULMER |
| GORE | SALLIE R | MS | 11-0008 | RANCE ULMER |
| GORE | SAM H | MS | 2002-77 | RANCE ULMER |
| GORE | VELMA R | MS | 11-0008 | RANCE ULMER |
| GRADY | DOROTHY E | MS | 2002-77 | RANCE ULMER |
| GRANT | HORACE | MS | 2002-77 | RANCE ULMER |
| GRANT | JAMES H | MS | 11-0008 | RANCE ULMER |
| GRANT | PATRICIA D | MS | 2002-77 | RANCE ULMER |
| GRAVES | GLADYS | MS | 2002-77 | RANCE ULMER |
| GRAY | BENNY F | MS | 11-0008 | RANCE ULMER |
| GRAY | MAMIE S | MS | 11-0008 | RANCE ULMER |
| GRAY | MARY L | MS | 2002-77 | RANCE ULMER |
| GRAYER | SADIE M | MS | 11-0008 | RANCE ULMER |
| GREEN | LINDA L | MS | 11-0008 | RANCE ULMER |
| GREEN | RONALD | MS | 11-0008 | RANCE ULMER |
| GREENWAY | MARY P | MS | 11-0008 | RANCE ULMER |
| GREENWOOD | BARBARA J | MS | 2002-77 | RANCE ULMER |
| GREENWOOD | MATTIE B | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | CAROL E | MS | 2002-77 | RANCE ULMER |
| GRIFFIN | CECIL L | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | DOYLE R | MS | 2002-77 | RANCE ULMER |
| GRIFFIN | FRANK M | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | MARY L | MS | 11-0008 | RANCE ULMER |
| GRICOMES | GEORGE E | MS | 2002-77 | RANCE ULMER |
| GRUBBS | ONITA | MS | 2002-77 | RANCE ULMER |
| GUNN | PAMELA M | MS | 2002-77 | RANCE ULMER |
| GUNN | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| GUNTER | BETTY S | MS | 11-0008 | RANCE ULMER |
| HAIRE | LILLIAN | MS | 2002-77 | RANCE ULMER |
| HALL | ROBERT | MS | 11-0008 | RANCE ULMER |
| HALL | WILLIAM | MS | 2002-77 | RANCE ULMER |
| HAMILTON | ANNIE R | MS | 2002-77 | RANCE ULMER |
| HAMILTON | LINDA W | MS | 11-0008 | RANCE ULMER |
| HAMILTON | PEARL L | MS | 11-0008 | RANCE ULMER |
| HAMILTON | WILLIE L | MS | 11-0008 | RANCE ULMER |
| HAMPTON | BETHENA T | MS | 11-0008 | RANCE ULMER |
| HAMPTON | EDNA F | MS | 2002-77 | RANCE ULMER |
| HANCOCK | BRENDA C | MS | 11-0008 | RANCE ULMER |
| HAND | WESLEY L | MS | 11-0008 | RANCE ULMER |
| HANNER | BERCHER W | MS | 11-0008 | RANCE ULMER |
| HARDAWAY | ROBERTA K | MS | 11-0008 | RANCE ULMER |
| HARDEN | JIMMY C | MS | 2002-77 | RANCE ULMER |
| HARDEN | ODESSA M | MS | 11-0008 | RANCE ULMER |
| HARDY | EBBIE L | MS | 2002-77 | RANCE ULMER |
| HARDY | JOHNNIE M | MS | 11-0008 | RANCE ULMER |
| HARDY | MINNIE K | MS | 11-0008 | RANCE ULMER |
| HARLEY | DELORIS J | MS | 11-0008 | RANCE ULMER |
| HARLING | LAWRENCE | MS | 2002-77 | RANCE ULMER |
| HARP | EVELYN D | MS | 11-0008 | RANCE ULMER |
| HARRIS | BETTY L | MS | 2002-77 | RANCE ULMER |
| HARRIS | EDWARD | MS | 11-0008 | RANCE ULMER |
| HARRIS | JOHNNY L | MS | 11-0008 | RANCE ULMER |
| HARRIS | LINDA C | MS | 11-0008 | RANCE ULMER |
| HARRIS | LOUISE C | MS | 11-0008 | RANCE ULMER |
| HARRIS | OSCAR | MS | 2002-77 | RANCE ULMER |
| HARRIS | WILLIE | MS | 11-0008 | RANCE ULMER |
| HARRIS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| HARRISON | ARTHUR P | MS | 11-0008 | RANCE ULMER |
| HARRISON | MELVIN L | MS | 11-0008 | RANCE ULMER |
| HARSHAW | LINDA C | MS | 11-0008 | RANCE ULMER |
| HART | GENEVA | MS | 2002-77 | RANCE ULMER |
| HART | ROBERT L | MS | 11-0008 | RANCE ULMER |
| HART | WILLIAM J | MS | 11-0008 | RANCE ULMER |
| HARVEY | LOIS L | MS | 2002-77 | RANCE ULMER |
| HASE | ROBERT | MS | 11-0008 | RANCE ULMER |
| HAWTHORNE | CARRIE M | MS | 11-0008 | RANCE ULMER |
| HAWTHORNE | FRANKLIN | MS | 11-0008 | RANCE ULMER |
| HAYES | WILLIAM D | MS | 2002-77 | RANCE ULMER |
| HAYNES | OPAL M | MS | 2002-77 | RANCE ULMER |
| HEATH | JOSEPH | MS | 2002-77 | RANCE ULMER |
| HELMS | EDGAR L | MS | 2002-77 | RANCE ULMER |
| HELMS | SARA A | MS | 2002-77 | RANCE ULMER |
| HENDERSON | GARY H | MS | 11-0008 | RANCE ULMER |
| HENDERSON | PATRICIA A | MS | 2002-77 | RANCE ULMER |
| HENDERSON | VIVIAN A | MS | 2002-77 | RANCE ULMER |
| HENRY | FREDDRICK C | MS | 11-0008 | RANCE ULMER |
| HENSLEY | DORIS E | MS | 11-0008 | RANCE ULMER |
| HICKS | DAVID D | MS | 2002-77 | RANCE ULMER |
| HICKS | LENA D | MS | 2002-77 | RANCE ULMER |
| HILL | DORIS | MS | 2002-77 | RANCE ULMER |
| HILL | FLORA | MS | 2002-77 | RANCE ULMER |
| HILL | LARRY A | MS | 11-0008 | RANCE ULMER |
| HILL | TONY E | MS | 11-0008 | RANCE ULMER |
| HILTON | JOHN D | MS | 11-0008 | RANCE ULMER |
| HIXON | ARTHUR G | MS | 2002-77 | RANCE ULMER |
| HOBBS | DORIS M | MS | 2002-77 | RANCE ULMER |
| HOBBS | EFFIE | MS | 11-0008 | RANCE ULMER |
| HOBDY | CAROLYN A | MS | 11-0008 | RANCE ULMER |
| HODGE | JOHN J | MS | 11-0008 | RANCE ULMER |
| HODGES | ARLIE D | MS | 11-0008 | RANCE ULMER |
| HOGAN | JACKIE J | MS | 11-0008 | RANCE ULMER |
| HOGAN | LORENE N | MS | 11-0008 | RANCE ULMER |
| HOLDEN | MARTHA | MS | 2002-77 | RANCE ULMER |
| HOLLAWAY | L C | MS | 11-0008 | RANCE ULMER |
| HOLLAWAY | SHIRLEY | MS | 11-0008 | RANCE ULMER |
| HOLMES | LEWIS | MS | 2002-77 | RANCE ULMER |
| HOLSTON | NAOMI | MS | 11-0008 | RANCE ULMER |
| HOLT | ERNEST | MS | 11-0008 | RANCE ULMER |
| HOLT | MAXINE T | MS | 2002-77 | RANCE ULMER |
| HOOD | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| HOOKS | DOROTHY J | MS | 11-0008 | RANCE ULMER |
| HOOKS | JAMES J | MS | 11-0008 | RANCE ULMER |
| HORNE | BILLY E | MS | 11-0008 | RANCE ULMER |
| HORNE | LAURA M | MS | 11-0008 | RANCE ULMER |
| HORNSBY | MICKI | MS | 11-0008 | RANCE ULMER |
| HORTON | DWIGHT | MS | 11-0008 | RANCE ULMER |
| HORTON | NANNIE G | MS | 11-0008 | RANCE ULMER |
| HOSEA | ROOSEVELT | MS | 11-0008 | RANCE ULMER |
| HOUSTON | MARY G | MS | 11-0008 | RANCE ULMER |
| HOUSTON | MASSEY | MS | 2002-77 | RANCE ULMER |
| HOWARD | EDWARD F | MS | 11-0008 | RANCE ULMER |
| HOWARD | GARNETT | MS | 2002-77 | RANCE ULMER |
| HOWARD | MAGGIE | MS | 2002-77 | RANCE ULMER |
| HOWARD | MARSHALL | MS | 11-0008 | RANCE ULMER |
| HOWARD | ROBERT C | MS | 11-0008 | RANCE ULMER |
| HOWARD | SYLVIA F | MS | 11-0008 | RANCE ULMER |
| HOWARD | VERDELL W | MS | 11-0008 | RANCE ULMER |
| HOWE | JEWELL | MS | 2002-77 | RANCE ULMER |
| HOWZE | FLOYD P | MS | 11-0008 | RANCE ULMER |
| HOWZE | JANIE B | MS | 11-0008 | RANCE ULMER |

Appendix A - 375

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWZE | LINDA H | MS | 11-0008 | RANCE ULMER |
| HOWZE | MAGGIE G | MS | 11-0008 | RANCE ULMER |
| HUBBARD | SHIRLEY | MS | 2002-77 | RANCE ULMER |
| HUDLEY | JOHNNIE B | MS | 11-0008 | RANCE ULMER |
| HUDSON | EMMA O | MS | 2002-77 | RANCE ULMER |
| HUDSON | THOMAS | MS | 2002-77 | RANCE ULMER |
| HUFF | BERTHA M | MS | 11-0008 | RANCE ULMER |
| HUGHES | CLARENCE A | MS | 11-0008 | RANCE ULMER |
| HUMPHREY | CALVIN J | MS | 11-0008 | RANCE ULMER |
| HUMPHRIES | OLLIE M | MS | 11-0008 | RANCE ULMER |
| HUNNICUTT | OREA B | MS | 2002-77 | RANCE ULMER |
| HUNTER | RALPH R | MS | 2002-77 | RANCE ULMER |
| HUNTER | WILLIE | MS | 2002-77 | RANCE ULMER |
| HUTCHERSON | LILLIE M | MS | 11-0008 | RANCE ULMER |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | RANCE ULMER |
| HUTTON | DAISY A | MS | 11-0008 | RANCE ULMER |
| HUTTON | WALTER | MS | 11-0008 | RANCE ULMER |
| HYNUM | J G | MS | 11-0008 | RANCE ULMER |
| ISLER | PEGGY L | MS | 11-0008 | RANCE ULMER |
| IVINS | HAZEL B | MS | 2002-77 | RANCE ULMER |
| IVY | LILLIAN H | MS | 11-0008 | RANCE ULMER |
| JACKS | ANNIE P | MS | 2002-77 | RANCE ULMER |
| JACKSON | ALBERT | MS | 2002-77 | RANCE ULMER |
| JACKSON | ALICE | MS | 2002-77 | RANCE ULMER |
| JACKSON | GEORGE A | MS | 11-0008 | RANCE ULMER |
| JACKSON | JIM H | MS | 11-0008 | RANCE ULMER |
| JACKSON | LOUISE | MS | 11-0008 | RANCE ULMER |
| JACKSON | LUCILLE T | MS | 11-0008 | RANCE ULMER |
| JACKSON | NEAL | MS | 11-0008 | RANCE ULMER |
| JACKSON | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| JACKSON | SHERRION | MS | 11-0008 | RANCE ULMER |
| JACKSON | WILLIE F | MS | 11-0008 | RANCE ULMER |
| JACOBS | GLENDA | MS | 11-0008 | RANCE ULMER |
| JACOBS | RAYFIELD | MS | 2002-77 | RANCE ULMER |
| JACOBS | TERRY | MS | 11-0008 | RANCE ULMER |
| JAMES | MAGDALENE M | MS | 2002-77 | RANCE ULMER |
| JAMESON | JACK | MS | 11-0008 | RANCE ULMER |
| JEFFERSON | NATHANIEL | MS | 2002-77 | RANCE ULMER |
| JELKS | ALBERT | MS | 2002-77 | RANCE ULMER |
| JENKINS | ELLIS C | MS | 11-0008 | RANCE ULMER |
| JENKINS | ELMER O | MS | 2002-77 | RANCE ULMER |
| JENKINS | JOHN L | MS | 11-0008 | RANCE ULMER |
| JENKINS | MINNIE M | MS | 11-0008 | RANCE ULMER |
| JENKINS | RUTH T | MS | 11-0008 | RANCE ULMER |
| JENKINS | TOMMIE L | MS | 11-0008 | RANCE ULMER |
| JETER | ARTHUREE S | MS | 11-0008 | RANCE ULMER |
| JETER | CHARLES | MS | 11-0008 | RANCE ULMER |
| JETER | JOE H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | FANNIE M | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JAMES | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JAMES H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JERRY | MS | 11-0008 | RANCE ULMER |
| JOHNSON | LEFFORD | MS | 11-0008 | RANCE ULMER |
| JOHNSON | LINDA H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | MARGARET F | MS | 11-0008 | RANCE ULMER |
| JOHNSON | OSCAR D | MS | 11-0008 | RANCE ULMER |
| JOHNSON | PERRY C | MS | 2002-77 | RANCE ULMER |
| JOHNSON | REBECCA B | MS | 11-0008 | RANCE ULMER |
| JOHNSON | REGINA Y | MS | 11-0008 | RANCE ULMER |
| JOHNSON | WILLIE M | MS | 11-0008 | RANCE ULMER |
| JONES | ALLEN G | MS | 11-0008 | RANCE ULMER |
| JONES | BARBARA | MS | 2002-77 | RANCE ULMER |
| JONES | BEVERLY A | MS | 11-0008 | RANCE ULMER |
| JONES | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| JONES | CLEAOTIS | MS | 11-0008 | RANCE ULMER |
| JONES | JANNIE R | MS | 2002-77 | RANCE ULMER |
| JONES | JESSIE L | MS | 11-0008 | RANCE ULMER |
| JONES | JIMMIE L | MS | 11-0008 | RANCE ULMER |
| JONES | JOE | MS | 11-0008 | RANCE ULMER |
| JONES | LEVI | MS | 11-0008 | RANCE ULMER |
| JONES | MARIE G | MS | 11-0008 | RANCE ULMER |
| JONES | MARY F | MS | 11-0008 | RANCE ULMER |
| JONES | MARY L | MS | 11-0008 | RANCE ULMER |
| JONES | VIRGINIA A | MS | 11-0008 | RANCE ULMER |
| JONES | WYNICE | MS | 11-0008 | RANCE ULMER |
| JORDAN | MARY | MS | 2002-77 | RANCE ULMER |
| JORDAN | VERNA L | MS | 11-0008 | RANCE ULMER |
| KEENAN | BENNIE M | MS | 2002-77 | RANCE ULMER |
| KEMP | JAMES R | MS | 11-0008 | RANCE ULMER |
| KENNEDY | PEARL B | MS | 11-0008 | RANCE ULMER |
| KENWAY | CHERYL | MS | 11-0008 | RANCE ULMER |
| KEY | MAGDALENE | MS | 11-0008 | RANCE ULMER |
| KEY | MARY F | MS | 11-0008 | RANCE ULMER |
| KEYES | MARY A | MS | 2002-77 | RANCE ULMER |
| KEYES | RETHA M | MS | 2002-77 | RANCE ULMER |
| KILGORE | ARLENE W | MS | 11-0008 | RANCE ULMER |
| KILLILNGS | MATTIE | MS | 11-0008 | RANCE ULMER |
| KING | ALFRED L | MS | 11-0008 | RANCE ULMER |
| KING | FRANCES | MS | 11-0008 | RANCE ULMER |
| KING | JENNIE M | MS | 11-0008 | RANCE ULMER |
| KING | JOE L | MS | 11-0008 | RANCE ULMER |
| KING | PEGGY | MS | 11-0008 | RANCE ULMER |
| KING | ROBERTA | MS | 11-0008 | RANCE ULMER |
| KNOX | CALLIE M | MS | 2002-77 | RANCE ULMER |
| KNOX | JAMES | MS | 2002-77 | RANCE ULMER |
| KOOKER | MICKEY L | MS | 11-0008 | RANCE ULMER |
| LAMBERT | BENJAMIN D | MS | 2002-77 | RANCE ULMER |
| LANCASTER | HENRY C | MS | 11-0008 | RANCE ULMER |
| LAND | CALVIN S | MS | 11-0008 | RANCE ULMER |
| LAND | MARGETTE C | MS | 11-0008 | RANCE ULMER |
| LANDRUM | JIMMY | MS | 11-0008 | RANCE ULMER |
| LANE | CATHALEEN | MS | 2002-77 | RANCE ULMER |
| LANE | ROY L | MS | 2002-77 | RANCE ULMER |
| LANIER | LULA M | MS | 2002-77 | RANCE ULMER |
| LAWRENCE | ANNETTE | MS | 11-0008 | RANCE ULMER |
| LAWSON | GEORGE W | MS | 2002-77 | RANCE ULMER |
| LAYTON | EVELYN M | MS | 2002-77 | RANCE ULMER |
| LAZURICK | WILLIAM G | MS | 11-0008 | RANCE ULMER |
| LEDBETTER | WILLIAM E | MS | 11-0008 | RANCE ULMER |
| LEE | HUGH C | MS | 11-0008 | RANCE ULMER |
| LEE | JUDY | MS | 11-0008 | RANCE ULMER |
| LEE | MARY G | MS | 11-0008 | RANCE ULMER |
| LEE | MILDRED | MS | 2002-77 | RANCE ULMER |
| LEWIS | JERETHA | MS | 11-0008 | RANCE ULMER |
| LEWIS | TOM | MS | 2002-77 | RANCE ULMER |
| LINDER | YVONNE | MS | 2002-77 | RANCE ULMER |
| LINDSAY | CLIFFORD | MS | 2002-77 | RANCE ULMER |
| LINDSAY | DOUG P | MS | 11-0008 | RANCE ULMER |
| LINKHORN | FLOREE | MS | 11-0008 | RANCE ULMER |
| LINTON | PEARLIE M | MS | 2002-77 | RANCE ULMER |
| LIPHAM | MOLLY J | MS | 2002-77 | RANCE ULMER |
| LISLE | WILLIAM P | MS | 11-0008 | RANCE ULMER |
| LISSIMORE | JOYCE | MS | 11-0008 | RANCE ULMER |
| LITTLE | ROBERT | MS | 11-0008 | RANCE ULMER |
| LITTLEJOHN | PATSY A | MS | 2002-77 | RANCE ULMER |
| LIVINGSTON | MARY D | MS | 11-0008 | RANCE ULMER |
| LOCKETTE | REGINALD D | MS | 11-0008 | RANCE ULMER |
| LOCKRIDGE | BETH | MS | 11-0008 | RANCE ULMER |
| LOLLAR | MARY L | MS | 11-0008 | RANCE ULMER |
| LOMAX | ETHEL L | MS | 11-0008 | RANCE ULMER |
| LOMAX | JAMES M | MS | 11-0008 | RANCE ULMER |
| LOMAX | JOHNNY | MS | 11-0008 | RANCE ULMER |
| LONDON | SAMMIE | MS | 11-0008 | RANCE ULMER |
| LONG | CECIL L | MS | 11-0008 | RANCE ULMER |
| LONG | TOMMIE D | MS | 11-0008 | RANCE ULMER |
| LOVE | ERNESTINE | MS | 11-0008 | RANCE ULMER |
| LOWERY | ANNA | MS | 11-0008 | RANCE ULMER |
| LOWERY | JOHNNIE C | MS | 11-0008 | RANCE ULMER |
| LUCAS | TOM | MS | 11-0008 | RANCE ULMER |
| LUCKERSON | WILLIE M | MS | 11-0008 | RANCE ULMER |
| LUHRS | JOHN | MS | 11-0008 | RANCE ULMER |
| LUMMUS | HAZEL | MS | 2002-77 | RANCE ULMER |
| LYONS | FRANKLIN | MS | 2002-77 | RANCE ULMER |
| MABRY | MITTIE E | MS | 2002-77 | RANCE ULMER |
| MACKEY | WILLIE M | MS | 11-0008 | RANCE ULMER |
| MACKIE | DAVID | MS | 11-0008 | RANCE ULMER |
| MADISON | GERALDINE | MS | 11-0008 | RANCE ULMER |
| MADISON | JAMES C | MS | 11-0008 | RANCE ULMER |
| MAHOGANY | FLOYD | MS | 2002-77 | RANCE ULMER |
| MAHONE | DOROTHY | MS | 2002-77 | RANCE ULMER |
| MALONE | DELOISE S | MS | 2002-77 | RANCE ULMER |
| MANESS | RONALD S | MS | 2002-77 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANN | FRANKIE | MS | 2002-77 | RANCE ULMER |
| MANNING | JANIE M | MS | 11-0008 | RANCE ULMER |
| MAPLE | CLAUDE | MS | 11-0008 | RANCE ULMER |
| MARSHALL | DELOISE | MS | 11-0008 | RANCE ULMER |
| MARTIN | DAVID C | MS | 11-0008 | RANCE ULMER |
| MARTIN | HELEN A | MS | 11-0008 | RANCE ULMER |
| MARTIN | JOSEPH J | MS | 11-0008 | RANCE ULMER |
| MARTIN | MINNIE M | MS | 11-0008 | RANCE ULMER |
| MARTIN | PERRY | MS | 11-0008 | RANCE ULMER |
| MARTIN | SALLY | MS | 11-0008 | RANCE ULMER |
| MASON | BOBBIE J | MS | 11-0008 | RANCE ULMER |
| MASON | JULIA B | MS | 11-0008 | RANCE ULMER |
| MASSEY | BEATRICE H | MS | 2002-77 | RANCE ULMER |
| MASSEY | BETTY | MS | 11-0008 | RANCE ULMER |
| MASSEY | THOMAS | MS | 2002-77 | RANCE ULMER |
| MATHIS | MARTHA C | MS | 11-0008 | RANCE ULMER |
| MATTHEWS | BARBARA | MS | 11-0008 | RANCE ULMER |
| MATTHEWS | ENDA | MS | 11-0008 | RANCE ULMER |
| MAY | MARY V | MS | 11-0008 | RANCE ULMER |
| MAYE | LULA M | MS | 11-0008 | RANCE ULMER |
| MAYES | JAMES O | MS | 11-0008 | RANCE ULMER |
| MAYFIELD | MARY M | MS | 11-0008 | RANCE ULMER |
| MAYS | DAISY B | MS | 11-0008 | RANCE ULMER |
| MCALPIN | DARNELL M | MS | 2002-77 | RANCE ULMER |
| MCCANTS | JOSEPHINE | MS | 2002-77 | RANCE ULMER |
| MCCLINTON | FLORENCE | MS | 11-0008 | RANCE ULMER |
| MCCLURKIN | JOANN | MS | 11-0008 | RANCE ULMER |
| MCCORD | ADRIAN H | MS | 11-0008 | RANCE ULMER |
| MCCORMICK | BLANCHE M | MS | 2002-77 | RANCE ULMER |
| MCCORVEY | LARRY D | MS | 11-0008 | RANCE ULMER |
| MCCOY | EARNEST | MS | 2002-77 | RANCE ULMER |
| MCCRARY | BRENDA F | MS | 11-0008 | RANCE ULMER |
| MCCRARY | COLLIN | MS | 11-0008 | RANCE ULMER |
| MCCRARY | JUDITH | MS | 2002-77 | RANCE ULMER |
| MCCRAY | BOBBIE J | MS | 11-0008 | RANCE ULMER |
| MCCURNY | BENNY J | MS | 11-0008 | RANCE ULMER |
| MCDANIEL | BOB | MS | 2002-77 | RANCE ULMER |
| MCDANIEL | MAMIE L | MS | 2002-77 | RANCE ULMER |
| MCDANIEL | MORRIS A | MS | 2002-77 | RANCE ULMER |
| MCDONALD | GLADYS V | MS | 2002-77 | RANCE ULMER |
| MCDONALD | JOSEPH | MS | 11-0008 | RANCE ULMER |
| MCDONALD | JUANITA B | MS | 2002-77 | RANCE ULMER |
| MCDONALD | VICK W | MS | 11-0008 | RANCE ULMER |
| MCDOWELL | GAYNELL B | MS | 11-0008 | RANCE ULMER |
| MCFALL | DONALD | MS | 11-0008 | RANCE ULMER |
| MCFARLAND | CAMELIA J | MS | 11-0008 | RANCE ULMER |
| MCFARLIN | JIMMIE L | MS | 11-0008 | RANCE ULMER |
| MCGHEE | JEAN | MS | 2002-77 | RANCE ULMER |
| MCKEE | ANNIS B | MS | 2002-77 | RANCE ULMER |
| MCKINNEY | TOMMIE L | MS | 11-0008 | RANCE ULMER |
| MCMORRIS | ANNIE K | MS | 11-0008 | RANCE ULMER |
| MCPHERSON | JOSEPH | MS | 11-0008 | RANCE ULMER |
| MCRAE | GEORGIA | MS | 2002-77 | RANCE ULMER |
| MCWILLIAMS | TINY E | MS | 2002-77 | RANCE ULMER |
| MEADOWS | ALICE | MS | 2002-77 | RANCE ULMER |
| MEDFORD | LINDA S | MS | 11-0008 | RANCE ULMER |
| MEEKS | ANNIE M | MS | 2002-77 | RANCE ULMER |
| MERCER | BETTY J | MS | 11-0008 | RANCE ULMER |
| MERRITT | HARRIS | MS | 2002-77 | RANCE ULMER |
| MEWBOURN | LARRY P | MS | 2002-77 | RANCE ULMER |
| MICKLE | ELOISE | MS | 11-0008 | RANCE ULMER |
| MIDDLETON | GENNIE R | MS | 11-0008 | RANCE ULMER |
| MILES | A C | MS | 2002-77 | RANCE ULMER |
| MILES | CHARLIE M | MS | 2002-77 | RANCE ULMER |
| MILLER | ANNIE | MS | 11-0008 | RANCE ULMER |
| MILLER | LEROY | MS | 11-0008 | RANCE ULMER |
| MILLER | ROSE A | MS | 2002-77 | RANCE ULMER |
| MILLS | CURTIS L | MS | 11-0008 | RANCE ULMER |
| MILLS | HENRY | MS | 2002-77 | RANCE ULMER |
| MILLS | MAGGIE B | MS | 11-0008 | RANCE ULMER |
| MILSAP | JAMES W | MS | 2002-77 | RANCE ULMER |
| MIMS | KENNETH W | MS | 11-0008 | RANCE ULMER |
| MINIEFIELD | MARION | MS | 11-0008 | RANCE ULMER |
| MINOR | JOE | MS | 11-0008 | RANCE ULMER |
| MINTER | DELBERT | MS | 11-0008 | RANCE ULMER |
| MINTON | DAVID | MS | 2002-77 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | CLIFFORD | MS | 2002-77 | RANCE ULMER |
| MIXON | GEORGIA M | MS | 2002-77 | RANCE ULMER |
| MIXON | JOHNNIE W | MS | 2002-77 | RANCE ULMER |
| MOBLEY | FRANKIE R | MS | 11-0008 | RANCE ULMER |
| MOFFETT | ROBERT L | MS | 2002-77 | RANCE ULMER |
| MONTGOMERY | BARBARA | MS | 11-0008 | RANCE ULMER |
| MOORE | ANDREW | MS | 2002-77 | RANCE ULMER |
| MOORE | BETTY J | MS | 11-0008 | RANCE ULMER |
| MOORE | EARL | MS | 11-0008 | RANCE ULMER |
| MOORE | ISAAC | MS | 2002-77 | RANCE ULMER |
| MOORE | MARGARET A | MS | 11-0008 | RANCE ULMER |
| MOORE | OLIVIA D | MS | 2002-77 | RANCE ULMER |
| MOORE | RICHARD | MS | 11-0008 | RANCE ULMER |
| MOORE | THOMAS | MS | 2002-77 | RANCE ULMER |
| MOORE | WILMA B | MS | 2002-77 | RANCE ULMER |
| MOORMAN | ALVIN P | MS | 11-0008 | RANCE ULMER |
| MORRIS | ALBERT C | MS | 11-0008 | RANCE ULMER |
| MORRIS | ELIZABETH | MS | 11-0008 | RANCE ULMER |
| MORRIS | ELIZABETH B | MS | 11-0008 | RANCE ULMER |
| MORTON | DONALD | MS | 2002-77 | RANCE ULMER |
| MORTON | GEORGIA M | MS | 11-0008 | RANCE ULMER |
| MOSS | FULTON W | MS | 2002-77 | RANCE ULMER |
| MOSS | JUDY C | MS | 11-0008 | RANCE ULMER |
| MOSS | WILLIAM C | MS | 2002-77 | RANCE ULMER |
| MOTLEY | HUBERT | MS | 11-0008 | RANCE ULMER |
| MOYE | LINDSEY | MS | 2002-77 | RANCE ULMER |
| MULKEY | DOROTHY A | MS | 11-0008 | RANCE ULMER |
| MURSIER | PAULA B | MS | 11-0008 | RANCE ULMER |
| NEAL | CARRIE L | MS | 11-0008 | RANCE ULMER |
| NELSON | MARY J | MS | 11-0008 | RANCE ULMER |
| NEWSOME | MARY A | MS | 11-0008 | RANCE ULMER |
| NEZAT | HOWARD P | MS | 11-0008 | RANCE ULMER |
| NICHOLS | CARRINE A | MS | 11-0008 | RANCE ULMER |
| NICHOLS | DIANNE | MS | 2002-77 | RANCE ULMER |
| NICKERSON | JOHNNY | MS | 2002-77 | RANCE ULMER |
| NIX | DONNY G | MS | 11-0008 | RANCE ULMER |
| NORMAN | KATRINA | MS | 11-0008 | RANCE ULMER |
| NORMAN | MARY B | MS | 11-0008 | RANCE ULMER |
| NORRELL | WILLIAM G | MS | 11-0008 | RANCE ULMER |
| NORTON | LEONARD W | MS | 2002-77 | RANCE ULMER |
| NORWOOD | MARY L | MS | 11-0008 | RANCE ULMER |
| ODELL | THOMAS E | MS | 11-0008 | RANCE ULMER |
| ODOM | TOMMY L | MS | 2002-77 | RANCE ULMER |
| OGLETREE | MARY | MS | 11-0008 | RANCE ULMER |
| OSBON | RALPH | MS | 2002-77 | RANCE ULMER |
| OUTEN | EARLENE R | MS | 11-0008 | RANCE ULMER |
| OWENS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| PADGETT | MERION | MS | 2002-77 | RANCE ULMER |
| PAGE | DEWITT | MS | 11-0008 | RANCE ULMER |
| PAGE | KELVIN | MS | 11-0008 | RANCE ULMER |
| PALMORE | LULA A | MS | 11-0008 | RANCE ULMER |
| PARHAM | CELESTER | MS | 11-0008 | RANCE ULMER |
| PARKER | CARL | MS | 11-0008 | RANCE ULMER |
| PARKER | DELOIS | MS | 11-0008 | RANCE ULMER |
| PARKER | MARY | MS | 2002-77 | RANCE ULMER |
| PARKS | EDDRESS | MS | 11-0008 | RANCE ULMER |
| PARKS | HUBERT E | MS | 2002-77 | RANCE ULMER |
| PARKS | ONEVA B | MS | 11-0008 | RANCE ULMER |
| PARKS | W D | MS | 2002-77 | RANCE ULMER |
| PARNELL | RAFORD | MS | 2002-77 | RANCE ULMER |
| PARTLOW | EVA E | MS | 11-0008 | RANCE ULMER |
| PARTRIDGE | WANDA B | MS | 11-0008 | RANCE ULMER |
| PATE | DONALD L | MS | 11-0008 | RANCE ULMER |
| PATE | EVELYN D | MS | 2002-77 | RANCE ULMER |
| PATTERSON | ABBIE L | MS | 11-0008 | RANCE ULMER |
| PATTERSON | ALICE H | MS | 2002-77 | RANCE ULMER |
| PATTERSON | LAURA | MS | 11-0008 | RANCE ULMER |
| PATTON | LEWIS W | MS | 11-0008 | RANCE ULMER |
| PAUL | J L | MS | 2002-77 | RANCE ULMER |
| PAUL | SALLY L | MS | 11-0008 | RANCE ULMER |
| PAYTON | CALLOWAY | MS | 11-0008 | RANCE ULMER |
| PEAKE | KATHY D | MS | 11-0008 | RANCE ULMER |
| PEAKE | VIRGINIA M | MS | 11-0008 | RANCE ULMER |
| PEARSON | DOROTHY M | MS | 11-0008 | RANCE ULMER |
| PEARSON | RUBY | MS | 11-0008 | RANCE ULMER |
| PEPPENHORST | SUSIE M | MS | 2002-77 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERKINS | RUDOLPH | MS | 11-0008 | RANCE ULMER |
| PERRY | JOHN W | MS | 2002-77 | RANCE ULMER |
| PETERSON | RAYMOND L | MS | 11-0008 | RANCE ULMER |
| PETTY | LUCY P | MS | 2002-77 | RANCE ULMER |
| PEZENT | JOHN E | MS | 11-0008 | RANCE ULMER |
| PHILLIPS | JAMES H | MS | 2002-77 | RANCE ULMER |
| PHILLIPS | JOHN P | MS | 11-0008 | RANCE ULMER |
| PHILLIPS | LINDA R | MS | 2002-77 | RANCE ULMER |
| PHILLIPS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| PICKETT | RUTH | MS | 11-0008 | RANCE ULMER |
| PINKHAM | CHARLES W | MS | 2002-77 | RANCE ULMER |
| PIPER | ELIZABETH | MS | 2002-77 | RANCE ULMER |
| PIPER | ROBERT P | MS | 2002-77 | RANCE ULMER |
| PIPPIN | FOY L | MS | 2002-77 | RANCE ULMER |
| PITTS | BENNIE J | MS | 11-0008 | RANCE ULMER |
| PITTS | W D | MS | 11-0008 | RANCE ULMER |
| PITTS | WILLIE | MS | 2002-77 | RANCE ULMER |
| POAG | PATRICIA L | MS | 11-0008 | RANCE ULMER |
| PONTOON | WILLEAN G | MS | 11-0008 | RANCE ULMER |
| POOLE | BOBBY W | MS | 2002-77 | RANCE ULMER |
| POPE | CHERI D | MS | 11-0008 | RANCE ULMER |
| POWELL | BOBBY J | MS | 11-0008 | RANCE ULMER |
| POWELL | GWENDOLYN A | MS | 11-0008 | RANCE ULMER |
| PRICE | MARGARET F | MS | 11-0008 | RANCE ULMER |
| PRICE | STANLEY | MS | 11-0008 | RANCE ULMER |
| PRINGLE | ROSIE | MS | 11-0008 | RANCE ULMER |
| PRITCHARD | BARNEY F | MS | 2002-77 | RANCE ULMER |
| PROCTOR | CLIFFORD F | MS | 2002-77 | RANCE ULMER |
| PROFIT | SEABRON | MS | 2002-77 | RANCE ULMER |
| PUCKETT | ROBERT C | MS | 2002-77 | RANCE ULMER |
| PUGH | LILLIAN | MS | 11-0008 | RANCE ULMER |
| PULLIAM | WILLIE E | MS | 2002-77 | RANCE ULMER |
| PURVIS | LARRY | MS | 11-0008 | RANCE ULMER |
| QUALLS | BESSIE M | MS | 11-0008 | RANCE ULMER |
| QUARLES | JAMES R | MS | 11-0008 | RANCE ULMER |
| RAILEY | RICHARD H | MS | 2002-77 | RANCE ULMER |
| RAILEY | ROBERT L | MS | 2002-77 | RANCE ULMER |
| RAINEY | BETTY L | MS | 11-0008 | RANCE ULMER |
| RAINEY | LEOLA M | MS | 11-0008 | RANCE ULMER |
| RAMEY | JOSIE A | MS | 11-0008 | RANCE ULMER |
| RAMEY | WILLIE A | MS | 11-0008 | RANCE ULMER |
| RAMSEY | HOWARD D | MS | 2002-77 | RANCE ULMER |
| RAMSEY | STEVE | MS | 11-0008 | RANCE ULMER |
| RANDALL | SAMMIE L | MS | 2002-77 | RANCE ULMER |
| RAY | ALBERT F | MS | 11-0008 | RANCE ULMER |
| RAY | THOMAS D | MS | 11-0008 | RANCE ULMER |
| RAYBON | LITTLE J | MS | 11-0008 | RANCE ULMER |
| REAVES | JAMES M | MS | 11-0008 | RANCE ULMER |
| REDD | NATHANIEL | MS | 2002-77 | RANCE ULMER |
| REDDING | HARVEY L | MS | 2002-77 | RANCE ULMER |
| REED | ALBERT | MS | 2002-77 | RANCE ULMER |
| REED | CARL B | MS | 11-0008 | RANCE ULMER |
| REEVES | MARGARET E | MS | 2002-77 | RANCE ULMER |
| REEVES | STEVEN A | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | ANNIE | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | JOHNNY | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | NAOMI | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | SAMMIE | MS | 11-0008 | RANCE ULMER |
| RICHARDSON | JOHN C | MS | 11-0008 | RANCE ULMER |
| RICHARDSON | LEMACK | MS | 2002-77 | RANCE ULMER |
| RICHARDSON | LLOYD J | MS | 11-0008 | RANCE ULMER |
| RICKETT | CHARLES | MS | 2002-77 | RANCE ULMER |
| RIDDLE | BOBBY L | MS | 11-0008 | RANCE ULMER |
| RIGDON | JAMES C | MS | 2002-77 | RANCE ULMER |
| ROARK | JOSEPH K | MS | 2002-77 | RANCE ULMER |
| ROBERTS | ALLEN C | MS | 11-0008 | RANCE ULMER |
| ROBINSON | ELIZABETH R | MS | 11-0008 | RANCE ULMER |
| ROBINSON | JEANNETTE P | MS | 11-0008 | RANCE ULMER |
| ROBINSON | LOUISE | MS | 11-0008 | RANCE ULMER |
| ROBINSON | LOUISE | MS | 2002-77 | RANCE ULMER |
| ROBINSON | LUCILLE | MS | 11-0008 | RANCE ULMER |
| ROBINSON | RAMONA S | MS | 11-0008 | RANCE ULMER |
| ROBINSON | RAYMOND L | MS | 2002-77 | RANCE ULMER |
| ROGERS | ANDREW L | MS | 2002-77 | RANCE ULMER |
| ROGERS | MARGARET A | MS | 2002-77 | RANCE ULMER |
| ROGERS | MILDRED G | MS | 11-0008 | RANCE ULMER |
| ROMANS | CECIL R | MS | 11-0008 | RANCE ULMER |
| ROSS | ELNORA | MS | 2002-77 | RANCE ULMER |
| ROSS | MARY | MS | 11-0008 | RANCE ULMER |
| ROYAL | WILLIE D | MS | 11-0008 | RANCE ULMER |
| RUDOLPH | PENNY P | MS | 11-0008 | RANCE ULMER |
| RUDOLPH | QUEEN E | MS | 2002-77 | RANCE ULMER |
| RUSHING | BARNELL | MS | 2002-77 | RANCE ULMER |
| RUSSELL | JOANNE | MS | 2002-77 | RANCE ULMER |
| RUSSELL | WILLIAM B | MS | 2002-77 | RANCE ULMER |
| RUTH | ED | MS | 11-0008 | RANCE ULMER |
| RUTHERFORD | MARTHA J | MS | 2002-77 | RANCE ULMER |
| RUTLAND | CAROLYN | MS | 2002-77 | RANCE ULMER |
| RUTLEDGE | MARY A | MS | 2002-77 | RANCE ULMER |
| RYAN | EDDIE | MS | 2002-77 | RANCE ULMER |
| RYANS | ALBERT L | MS | 2002-77 | RANCE ULMER |
| SALTER | WILLIAM P | MS | 2002-77 | RANCE ULMER |
| SANDERS | JAMES O | MS | 2002-77 | RANCE ULMER |
| SANDERS | LARRY | MS | 2002-77 | RANCE ULMER |
| SANDERS | LOTTIE M | MS | 11-0008 | RANCE ULMER |
| SANDERS | MARGARET | MS | 11-0008 | RANCE ULMER |
| SATTERFIELD | HOWARD L | MS | 2002-77 | RANCE ULMER |
| SATTERFIELD | MELBA L | MS | 2002-77 | RANCE ULMER |
| SCALES | WILLIAM J | MS | 11-0008 | RANCE ULMER |
| SCHMID | MITCHELL | MS | 11-0008 | RANCE ULMER |
| SCHRIMP | JOHN | MS | 2002-77 | RANCE ULMER |
| SCHRIMP | VENICE | MS | 11-0008 | RANCE ULMER |
| SCHULTZ | BARBARA A | MS | 11-0008 | RANCE ULMER |
| SCOGGINS | HENRY A | MS | 11-0008 | RANCE ULMER |
| SCOTT | BARBARA G | MS | 2002-77 | RANCE ULMER |
| SCOTT | ESLELITA B | MS | 11-0008 | RANCE ULMER |
| SCOTT | GLORIA D | MS | 11-0008 | RANCE ULMER |
| SCOTT | LARRY | MS | 11-0008 | RANCE ULMER |
| SCOTT | TOMMY | MS | 2002-77 | RANCE ULMER |
| SEALS | LOREAN | MS | 2002-77 | RANCE ULMER |
| SEALY | MARY D | MS | 11-0008 | RANCE ULMER |
| SEIGLER | MARY F | MS | 2002-77 | RANCE ULMER |
| SELFRIDGE | KAREN C | MS | 11-0008 | RANCE ULMER |
| SELLERS | FRANK | MS | 2002-77 | RANCE ULMER |
| SELLERS | PEGGIE | MS | 2002-77 | RANCE ULMER |
| SEXTON | TIMOTHY K | MS | 11-0008 | RANCE ULMER |
| SHELNUTT | TERRY | MS | 11-0008 | RANCE ULMER |
| SHEPPARD | RICHARD V | MS | 11-0008 | RANCE ULMER |
| SHERMAN | SAMMIE | MS | 11-0008 | RANCE ULMER |
| SHINARD | CLEO | MS | 2002-77 | RANCE ULMER |
| SHINHOLSTER | JOHN K | MS | 2002-77 | RANCE ULMER |
| SHIRLEY | GEORGE W | MS | 2002-77 | RANCE ULMER |
| SHIVER | JIMMY | MS | 2002-77 | RANCE ULMER |
| SHOEMAKER | AMY C | MS | 2002-77 | RANCE ULMER |
| SHORT | SHIRVA D | MS | 2002-77 | RANCE ULMER |
| SHROPSHIRE | SAMMIE L | MS | 11-0008 | RANCE ULMER |
| SHUPE | WADE H | MS | 11-0008 | RANCE ULMER |
| SHURLEY | JAMES E | MS | 2002-77 | RANCE ULMER |
| SILER | BETTY | MS | 11-0008 | RANCE ULMER |
| SIMM | BESSIE M | MS | 2002-77 | RANCE ULMER |
| SIMPKINS | OSCAR L | MS | 11-0008 | RANCE ULMER |
| SIMS | JAMES L | MS | 11-0008 | RANCE ULMER |
| SIMS | MARY F | MS | 11-0008 | RANCE ULMER |
| SIMS | MARY L | MS | 11-0008 | RANCE ULMER |
| SKELTON | PATSY E | MS | 2002-77 | RANCE ULMER |
| SKINNER | MARY A | MS | 2002-77 | RANCE ULMER |
| SLADE | ELMER G | MS | 11-0008 | RANCE ULMER |
| SLYTER | EVELYN E | MS | 2002-77 | RANCE ULMER |
| SMALLWOOD | THOMAS | MS | 11-0008 | RANCE ULMER |
| SMART | DAVID C | MS | 11-0008 | RANCE ULMER |
| SMILEY | GLOVENE | MS | 2002-77 | RANCE ULMER |
| SMITH | AGNES R | MS | 11-0008 | RANCE ULMER |
| SMITH | ANDREW J | MS | 2002-77 | RANCE ULMER |
| SMITH | BARBARA J | MS | 11-0008 | RANCE ULMER |
| SMITH | FRANCES P | MS | 2002-77 | RANCE ULMER |
| SMITH | JANNIE | MS | 11-0008 | RANCE ULMER |
| SMITH | JERRY O | MS | 11-0008 | RANCE ULMER |
| SMITH | JOHN | MS | 11-0008 | RANCE ULMER |
| SMITH | LILLIAN N | MS | 11-0008 | RANCE ULMER |
| SMITH | LOALICE | MS | 11-0008 | RANCE ULMER |
| SMITH | MAE E | MS | 11-0008 | RANCE ULMER |
| SMITH | MARY A | MS | 11-0008 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | NAPOLEON | MS | 11-0008 | RANCE ULMER |
| SMITH | NELL G | MS | 11-0008 | RANCE ULMER |
| SMITH | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| SMITH | PAUL E | MS | 11-0008 | RANCE ULMER |
| SMITH | SADIE P | MS | 2002-77 | RANCE ULMER |
| SMITH | SHELIA | MS | 11-0008 | RANCE ULMER |
| SMITH | VINNIE L | MS | 11-0008 | RANCE ULMER |
| SMITH | VIRGINIA R | MS | 2002-77 | RANCE ULMER |
| SNEED | CONNIE M | MS | 11-0008 | RANCE ULMER |
| SNEED | SOLOMON | MS | 2002-77 | RANCE ULMER |
| SNIDER | SHIRLEY D | MS | 2002-77 | RANCE ULMER |
| SOUTHALL | JESSIE L | MS | 2002-77 | RANCE ULMER |
| SPANN | RITA B | MS | 11-0008 | RANCE ULMER |
| SPEARS | HORACE | MS | 2002-77 | RANCE ULMER |
| SPEIGHT | PATRICIA | MS | 11-0008 | RANCE ULMER |
| SPENCER | FRANCES M | MS | 11-0008 | RANCE ULMER |
| SPENCER | LEONARD | MS | 2002-77 | RANCE ULMER |
| SPOONER | DOROTHY | MS | 2002-77 | RANCE ULMER |
| STARLING | CONNIE | MS | 11-0008 | RANCE ULMER |
| STEPHENS | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| STEPHENS | CYNTHIA | MS | 2002-77 | RANCE ULMER |
| STEVENS | BOYD J | MS | 11-0008 | RANCE ULMER |
| STEVENSON | JAMES F | MS | 11-0008 | RANCE ULMER |
| STEVENSON | MARY A | MS | 11-0008 | RANCE ULMER |
| STEVENSON | RAYMOND | MS | 11-0008 | RANCE ULMER |
| STEWART | ANNETTE | MS | 2002-77 | RANCE ULMER |
| STEWART | GRADY G | MS | 2002-77 | RANCE ULMER |
| STINSON | RONNIE L | MS | 11-0008 | RANCE ULMER |
| STOKES | FURMAN | MS | 11-0008 | RANCE ULMER |
| STONE | WANDA L | MS | 11-0008 | RANCE ULMER |
| STRADFORD | JEAN | MS | 11-0008 | RANCE ULMER |
| STRICKLAND | DOROTHY J | MS | 2002-77 | RANCE ULMER |
| STRINGER | GEORGE W | MS | 2002-77 | RANCE ULMER |
| STROMAN | BETSY W | MS | 11-0008 | RANCE ULMER |
| STROMAS | TIMOTHY | MS | 2002-77 | RANCE ULMER |
| STRONG | WILLIE J | MS | 11-0008 | RANCE ULMER |
| STROUD | EVENLYN S | MS | 11-0008 | RANCE ULMER |
| STYLES | RONNIE L | MS | 11-0008 | RANCE ULMER |
| SUGGS | PEGGY A | MS | 11-0008 | RANCE ULMER |
| SUMEREL | JAMES B | MS | 2002-77 | RANCE ULMER |
| TABOR | MYRTLE B | MS | 11-0008 | RANCE ULMER |
| TAIT | EDNA B | MS | 11-0008 | RANCE ULMER |
| TALFORD | ROSS H | MS | 11-0008 | RANCE ULMER |
| TALLEY | BETTYE N | MS | 11-0008 | RANCE ULMER |
| TARLTON | JAMES R | MS | 11-0008 | RANCE ULMER |
| TATE | JAMES | MS | 11-0008 | RANCE ULMER |
| TAYLOR | BETTY L | MS | 11-0008 | RANCE ULMER |
| TAYLOR | FREDA K | MS | 11-0008 | RANCE ULMER |
| TAYLOR | GEORGE | MS | 11-0008 | RANCE ULMER |
| TAYLOR | JACK K | MS | 11-0008 | RANCE ULMER |
| TAYLOR | JUDGE | MS | 11-0008 | RANCE ULMER |
| TAYLOR | LORETTA B | MS | 11-0008 | RANCE ULMER |
| TAYLOR | LOUVELL | MS | 11-0008 | RANCE ULMER |
| TAYLOR | MARY E | MS | 11-0008 | RANCE ULMER |
| TAYLOR | WILLIAM C | MS | 2002-77 | RANCE ULMER |
| THOMAS | ANDREW C | MS | 11-0008 | RANCE ULMER |
| THOMAS | ANNIE | MS | 11-0008 | RANCE ULMER |
| THOMAS | CALLIE M | MS | 11-0008 | RANCE ULMER |
| THOMAS | CLYDE W | MS | 2002-77 | RANCE ULMER |
| THOMAS | EDDIE | MS | 2002-77 | RANCE ULMER |
| THOMAS | HATTIE M | MS | 11-0008 | RANCE ULMER |
| THOMAS | JERRY W | MS | 2002-77 | RANCE ULMER |
| THOMAS | JOE R | MS | 11-0008 | RANCE ULMER |
| THOMAS | JOSEPH | MS | 11-0008 | RANCE ULMER |
| THOMAS | KATHLEEN V | MS | 2002-77 | RANCE ULMER |
| THOMAS | LONNIE E | MS | 2002-77 | RANCE ULMER |
| THOMAS | PRESTON | MS | 11-0008 | RANCE ULMER |
| THOMAS | ROSA L | MS | 11-0008 | RANCE ULMER |
| THOMAS | SAMUEL | MS | 2002-77 | RANCE ULMER |
| THOMAS | WILLIAM F | MS | 11-0008 | RANCE ULMER |
| THOMASON | ROY E | MS | 11-0008 | RANCE ULMER |
| THOMPSON | EUNICE O | MS | 2002-77 | RANCE ULMER |
| THOMPSON | SMITTY L | MS | 11-0008 | RANCE ULMER |
| THORNTON | MITTIE V | MS | 2002-77 | RANCE ULMER |
| THRASH | ANDREW L | MS | 11-0008 | RANCE ULMER |
| THRASHER | JOHN E | MS | 11-0008 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TILL | CALVIN L | MS | 11-0008 | RANCE ULMER |
| TILLISON | LARRY K | MS | 11-0008 | RANCE ULMER |
| TIMMS | OLLIE H | MS | 11-0008 | RANCE ULMER |
| TIPPER | JOHN B | MS | 2002-77 | RANCE ULMER |
| TOLBERT | EDNA R | MS | 2002-77 | RANCE ULMER |
| TOLBERT | HUGH E | MS | 11-0008 | RANCE ULMER |
| TOLBERT | LUCILLE B | MS | 11-0008 | RANCE ULMER |
| TOLBERT | WILLIE L | MS | 11-0008 | RANCE ULMER |
| TOMBERLIN | MARIAN L | MS | 2002-77 | RANCE ULMER |
| TRICE | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| TRICE | WILLIAM | MS | 2002-77 | RANCE ULMER |
| TRIMM | CHARLES R | MS | 11-0008 | RANCE ULMER |
| TRIPLETT | CLARENCE L | MS | 11-0008 | RANCE ULMER |
| TUGGLE | ADA M | MS | 2002-77 | RANCE ULMER |
| TURNAGE | FLORA M | MS | 2002-77 | RANCE ULMER |
| TURNER | ANNIE M | MS | 11-0008 | RANCE ULMER |
| TURNER | JANIE W | MS | 11-0008 | RANCE ULMER |
| TURNER | THOMAS H | MS | 11-0008 | RANCE ULMER |
| TYNER | ETHEL M | MS | 11-0008 | RANCE ULMER |
| TYUS | A C | MS | 2002-77 | RANCE ULMER |
| LISSERY | LOLA C | MS | 2002-77 | RANCE ULMER |
| VAUGHN | MARION R | MS | 11-0008 | RANCE ULMER |
| VAUGHN | MARY A | MS | 2002-77 | RANCE ULMER |
| VAUGHN | VIOLA D | MS | 2002-77 | RANCE ULMER |
| VERZINO | NICOLA R | MS | 11-0008 | RANCE ULMER |
| WADE | THOMAS A | MS | 11-0008 | RANCE ULMER |
| WADE | VIRGINA | MS | 11-0008 | RANCE ULMER |
| WAKEFIELD | QUEEN E | MS | 11-0008 | RANCE ULMER |
| WALDEN | JOYCE E | MS | 11-0008 | RANCE ULMER |
| WALKER | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| WALKER | DELMA | MS | 2002-77 | RANCE ULMER |
| WALKER | JAMES T | MS | 11-0008 | RANCE ULMER |
| WALKER | JIMMY L | MS | 11-0008 | RANCE ULMER |
| WALKER | MARVIN | MS | 2002-77 | RANCE ULMER |
| WALKER | SANDRA | MS | 2002-77 | RANCE ULMER |
| WALLACE | HELEN L | MS | 11-0008 | RANCE ULMER |
| WALLACE | MAMIE | MS | 11-0008 | RANCE ULMER |
| WALLER | DOROTHY S | MS | 2002-77 | RANCE ULMER |
| WARD | JOHN L | MS | 2002-77 | RANCE ULMER |
| WARREN | DOROTHY B | MS | 11-0008 | RANCE ULMER |
| WARREN | MARY R | MS | 2002-77 | RANCE ULMER |
| WASHINGTON | HELEN | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | MARY E | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | THOMAS H | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | YVONNE | MS | 11-0008 | RANCE ULMER |
| WATERS | SHEILA G | MS | 11-0008 | RANCE ULMER |
| WATFORD | SAMMY L | MS | 11-0008 | RANCE ULMER |
| WATKINS | GRACE H | MS | 2002-77 | RANCE ULMER |
| WATKINS | HAZEL | MS | 2002-77 | RANCE ULMER |
| WATKINS | RUBY H | MS | 11-0008 | RANCE ULMER |
| WATSON | BEULAH A | MS | 11-0008 | RANCE ULMER |
| WATSON | OLA M | MS | 11-0008 | RANCE ULMER |
| WATT | GEORGE H | MS | 11-0008 | RANCE ULMER |
| WATTS | BERTHA L | MS | 11-0008 | RANCE ULMER |
| WATTS | BESSIE M | MS | 2002-77 | RANCE ULMER |
| WATTS | BIVEN | MS | 11-0008 | RANCE ULMER |
| WEATHERS | LEON D | MS | 11-0008 | RANCE ULMER |
| WEAVER | FLOYD T | MS | 2002-77 | RANCE ULMER |
| WELCH | MOSE | MS | 11-0008 | RANCE ULMER |
| WELLS | JAMES E | MS | 2002-77 | RANCE ULMER |
| WERTZ | ROBERT L | MS | 11-0008 | RANCE ULMER |
| WESLEY | ADAM | MS | 11-0008 | RANCE ULMER |
| WESLEY | GLORIA B | MS | 11-0008 | RANCE ULMER |
| WEST | CLINTON D | MS | 11-0008 | RANCE ULMER |
| WEST | LAURA B | MS | 2002-77 | RANCE ULMER |
| WHEELER | CALEDIA | MS | 11-0008 | RANCE ULMER |
| WHIGHAM | JANICE | MS | 2002-77 | RANCE ULMER |
| WHITE | LEONARD B | MS | 11-0008 | RANCE ULMER |
| WHITE | MARVIN | MS | 2002-77 | RANCE ULMER |
| WHITE | MARY R | MS | 11-0008 | RANCE ULMER |
| WHITLOW | KATIE R | MS | 11-0008 | RANCE ULMER |
| WHITTEN | JIMMY A | MS | 2002-77 | RANCE ULMER |
| WICKER | RUTHIE C | MS | 2002-77 | RANCE ULMER |
| WIDEMAN | CHARLES E | MS | 11-0008 | RANCE ULMER |
| WIDEMAN | JANIE J | MS | 11-0008 | RANCE ULMER |
| WIGGINS | EMMETT | MS | 2002-77 | RANCE ULMER |

Appendix A - 379

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WIGGINS | SHEILA | MS | 11-0008 | RANCE ULMER |
| WILDER | ALICE P | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | ANNE | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | BYRON | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | CATHERINE H | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | CLAYTON | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | EVELYN Z | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | GEORGE G | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | GLADYS W | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | HATTIE L | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JAMES R | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JESSE J | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JOE L | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | LOUISE B | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | MARION | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | MARION R | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | MARTHA C | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | RAYMOND C | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | RICKY A | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | SANFORD L | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | WENDELL W | MS | 11-0008 | RANCE ULMER |
| WILLIAMSON | ESTELLE W | MS | 11-0008 | RANCE ULMER |
| WILLIS | CLAUDIA B | MS | 11-0008 | RANCE ULMER |
| WILLIS | JOHNNY B | MS | 2002-77 | RANCE ULMER |
| WILLIS | LOIS | MS | 11-0008 | RANCE ULMER |
| WILLIS | LOUISE C | MS | 11-0008 | RANCE ULMER |
| WILLIS | NORMAN | MS | 11-0008 | RANCE ULMER |
| WILMORE | LIZZIE M | MS | 11-0008 | RANCE ULMER |
| WILSON | ETHEL S | MS | 11-0008 | RANCE ULMER |
| WILSON | HENRY F | MS | 2002-77 | RANCE ULMER |
| WILSON | JOHNNY | MS | 2002-77 | RANCE ULMER |
| WILSON | JOSEPH | MS | 2002-77 | RANCE ULMER |
| WILSON | JOYCE L | MS | 2002-77 | RANCE ULMER |
| WILSON | KENNETH L | MS | 11-0008 | RANCE ULMER |
| WILSON | MARY | MS | 11-0008 | RANCE ULMER |
| WILSON | REOLA T | MS | 2002-77 | RANCE ULMER |
| WILSON | WALLA | MS | 11-0008 | RANCE ULMER |
| WILSON | WILMA J | MS | 2002-77 | RANCE ULMER |
| WISE | THOMAS | MS | 11-0008 | RANCE ULMER |
| WOOD | THOMAS M | MS | 11-0008 | RANCE ULMER |
| WOODS | LARRY | MS | 11-0008 | RANCE ULMER |
| WOODS | THELMA G | MS | 11-0008 | RANCE ULMER |
| WOODY | THELMA S | MS | 11-0008 | RANCE ULMER |
| WOOLEY | CHARLES H | MS | 11-0008 | RANCE ULMER |
| WORTHY | FRED | MS | 11-0008 | RANCE ULMER |
| WRIGHT | BETTY G | MS | 11-0008 | RANCE ULMER |
| WRIGHT | JESSE J | MS | 11-0008 | RANCE ULMER |
| WRIGHT | JOSEPHINE B | MS | 11-0008 | RANCE ULMER |
| WRIGHT | SARAH | MS | 2002-77 | RANCE ULMER |
| WYLIE | PEGGY A | MS | 11-0008 | RANCE ULMER |
| YARBROUGH | VERNELL N | MS | 11-0008 | RANCE ULMER |
| YOUNG | ARVEL | MS | 11-0008 | RANCE ULMER |
| YOUNG | BARBARA A | MS | 11-0008 | RANCE ULMER |
| YOUNG | DOROTHY W | MS | 2002-77 | RANCE ULMER |
| YOUNG | JAMES R | MS | 11-0008 | RANCE ULMER |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | RANCE ULMER |
| YOUNGBLOOD | ROY M | MS | 2002-77 | RANCE ULMER |
| ZACHERY | GERTRUDE F | MS | 11-0008 | RANCE ULMER |
| ZELLARS | BRANTLEY E | MS | 11-0008 | RANCE ULMER |
| HARTMAN | DONALD R | PA | 000807 | RAWLE & HENDERSON, LLP |
| DESTEFANO | ANGELO | PA | 003596 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| ISNER | JOSEPH | PA | 002092 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| KLOCK | SARAH A | PA | 003469DECTRM2003 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| SPENCER | CALBURN G | PA | 003316 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| CAMPBELL | EVERETT A | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| TEDDER | BOBBY K | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| ALIOTTA | PATRICIA | FL | 16016056 | REBECCA S. VINOCUR P.A. |
| BOLIN | STEVEN E | FL | 17018220 | REBECCA S. VINOCUR P.A. |
| GUCCIARDO | JOSEPH S | FL | 15CA6148 | REBECCA S. VINOCUR P.A. |
| ONORATO | SILVERIO | FL | 2017013703CA01 | REBECCA S. VINOCUR P.A. |
| OTTAVIANO | ALAN J | FL | 2017013837CA01 | REBECCA S. VINOCUR P.A. |
| SHOEMAKER | BOBBY | FL | 17017041CA27 | REBECCA S. VINOCUR P.A. |
| BAKER | BILLY J | TX | 97-115 | REICH & BINSTOCK |
| CONNER | BONNIE | TX | 97-115 | REICH & BINSTOCK |
| LACY | RONALD | TX | 20031243CCL2 | REICH & BINSTOCK |
| MCCLENTON | NATHANIEL | TX | 20031243CCL2 | REICH & BINSTOCK |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | LOU A | TX | 20031243CCL2 | REICH & BINSTOCK |
| YEE | JAMES K | PA | 90-00817 | REINWALD OCONNOR MARRACK HOSKINS & PLAYDON |
| AARON | OSCAR L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ABBOTT | LOWELL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADAMS | ALBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADAMS | BLAKENEY W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADDRISI | GERARD F | FL | 0726724CA42 | REYES, O'SHEA & COLOCA, PA |
| AFFOLFER | CHARLES J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AFFOLTER | CHARLES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AGEE | VERNON H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AKERS | GLEN | FL | 99-007857 | REYES, O'SHEA & COLOCA, PA |
| AMSLER | KENNETH J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | CHARLES | FL | 98-008702 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | DAVID | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | JOHNNIE | FL | 99-04450 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | RAY L | FL | CL 93 10820 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | ROBERT L | FL | 94 17071 | REYES, O'SHEA & COLOCA, PA |
| ANDREWS | DONALD G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ANSPAUGH | SAMUEL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARCHER | TIMOTHY E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARMSTRONG | HAROLD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARNDT | FRANK J | FL | 95-00087 | REYES, O'SHEA & COLOCA, PA |
| ARNOLD | EARL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARTHERTON | DALE | FL | 94 17072 | REYES, O'SHEA & COLOCA, PA |
| ASHCRAFT | GEORGE | FL | CL 93 10822 AO | REYES, O'SHEA & COLOCA, PA |
| ATTIAS | IKE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AUBUCHON | JAMES D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BABCOCK | BAZIL | FL | 0513364CA42 | REYES, O'SHEA & COLOCA, PA |
| BABCOCK | JOSEPH R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BAILEY | DAVE C | FL | 94 17077 | REYES, O'SHEA & COLOCA, PA |
| BAILEY | EARL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BALDWIN | JAMES | FL | 99-14077 | REYES, O'SHEA & COLOCA, PA |
| BALES | LYNN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BALLARD | DEWARD H | FL | CL 93-10817 AN | REYES, O'SHEA & COLOCA, PA |
| BALTHROP | MONTY | FL | 99-14059 | REYES, O'SHEA & COLOCA, PA |
| BARKER | JIMMIE | FL | 99-08456 | REYES, O'SHEA & COLOCA, PA |
| BARKER | MICHAEL | FL | 05006873 | REYES, O'SHEA & COLOCA, PA |
| BARKLEY | MARION | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARLOW | WELTON L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARNES | JAMES E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARRETT | FRANK | FL | 99-007645 | REYES, O'SHEA & COLOCA, PA |
| BARRETT | THOMAS M | FL | CL 93 10819 | REYES, O'SHEA & COLOCA, PA |
| BARTELS | HUBERT F | FL | 95-05084 | REYES, O'SHEA & COLOCA, PA |
| BASS | DOUGLAS R | FL | 94 17078 | REYES, O'SHEA & COLOCA, PA |
| BASSETT | RONNIE H | FL | 05007139 | REYES, O'SHEA & COLOCA, PA |
| BAUMGARTNER | HAROLD | FL | 99-007646 | REYES, O'SHEA & COLOCA, PA |
| BAUZA | ALOIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BAYNARD | ALLEN | FL | 99-04459 | REYES, O'SHEA & COLOCA, PA |
| BEAS | OLIVER | FL | 99-007652 | REYES, O'SHEA & COLOCA, PA |
| BEASLEY | J C | FL | 98-5817 | REYES, O'SHEA & COLOCA, PA |
| BEASON | FRED | FL | 94 16828 | REYES, O'SHEA & COLOCA, PA |
| BECHER | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BECKER | ROBERT C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BEDWELL | RALPH D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BERNABELA | FELIX R | FL | 05007145 | REYES, O'SHEA & COLOCA, PA |
| BERNARDI | JOHNIE H | FL | 94 17074 | REYES, O'SHEA & COLOCA, PA |
| BERSHESKY | PETER | FL | 98-14356 | REYES, O'SHEA & COLOCA, PA |
| BIEWER | RUSSELL | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| BINGER | WILLIAM | FL | 0513361CA42 | REYES, O'SHEA & COLOCA, PA |
| BLAKLEY | CHARLES | FL | 06002353 | REYES, O'SHEA & COLOCA, PA |
| BLISS | SYLVIA | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BLUM | EARL T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOGGS | DONALD | FL | 99-04458 | REYES, O'SHEA & COLOCA, PA |
| BOKERMANN | ALBERT F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOLEY | DUANE L | FL | CL93-7978AN | REYES, O'SHEA & COLOCA, PA |
| BOLHAFNER | JACK A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOLK | ROGER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BONDER | FRANK | FL | 0507154 | REYES, O'SHEA & COLOCA, PA |
| BONO | FRANK P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BONO | SEBASTIAN A | FL | 0510406CA42 | REYES, O'SHEA & COLOCA, PA |
| BOUGH | PAUL | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| BOURKE | ARCHIE W | FL | 93-01575 | REYES, O'SHEA & COLOCA, PA |
| BOWEN | HARRY | FL | CL 97-009524 AD | REYES, O'SHEA & COLOCA, PA |
| BOYER | ROBERT G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRADLEY | WALTER | FL | 99-08489 | REYES, O'SHEA & COLOCA, PA |
| BRANCH | GEORGE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |

Appendix A - 380

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANDT | JOHN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRAVO | RICARDO | FL | 051074727 | REYES, O'SHEA & COLOCA, PA |
| BRISBANE | MICHAEL | FL | 05007150 | REYES, O'SHEA & COLOCA, PA |
| BROWN | HOWARD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | JAMES K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | JOSEPH G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | WALTER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | WILLIAM E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRUMBAUGH | VERNON | FL | 94 17221 | REYES, O'SHEA & COLOCA, PA |
| BUB | THOMAS M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BUFORD | CHARLES | FL | 98-008666 | REYES, O'SHEA & COLOCA, PA |
| BURGESS | PHILIP L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BURKHALTER | JAMES E | FL | 0508127 | REYES, O'SHEA & COLOCA, PA |
| BURNS | ROBERT H | FL | 0508127 | REYES, O'SHEA & COLOCA, PA |
| BURTON | CHARLES F | FL | 94 16829 | REYES, O'SHEA & COLOCA, PA |
| BURWELL | DONALD R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAIN | KENNETH R | FL | 95-004996 | REYES, O'SHEA & COLOCA, PA |
| CALDERONE | LOUISE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAMPBELL | AUSTIN | FL | 93-01576 | REYES, O'SHEA & COLOCA, PA |
| CAMPBELL | DONALD | FL | 98-008679 | REYES, O'SHEA & COLOCA, PA |
| CARR | DALE E | FL | 94 17217 | REYES, O'SHEA & COLOCA, PA |
| CARR | RUSSELL M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CARRICO | CHARLES E | FL | 94-17244 | REYES, O'SHEA & COLOCA, PA |
| CARTY | DARRELL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CATES | THOMAS | FL | 99-007756 | REYES, O'SHEA & COLOCA, PA |
| CATRON | MICHAEL P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAUSEY | L C | FL | 99-04469 | REYES, O'SHEA & COLOCA, PA |
| CHAPMAN | ROGER R | FL | 94 17218 | REYES, O'SHEA & COLOCA, PA |
| CHARTER | STANLEY | FL | 98-02800 AD | REYES, O'SHEA & COLOCA, PA |
| CHINNIS | JAMES | FL | 06007366 | REYES, O'SHEA & COLOCA, PA |
| CHOATE | ERNEST | FL | 94 17448 | REYES, O'SHEA & COLOCA, PA |
| CHRISTOPHER | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CHUMLEY | ALEX L | FL | 93-4650-CA | REYES, O'SHEA & COLOCA, PA |
| CIRACK | ALEXANDER | FL | CL 93 10816 AG | REYES, O'SHEA & COLOCA, PA |
| CLANCY | BRIAN | FL | 99-08475 | REYES, O'SHEA & COLOCA, PA |
| CLARK | DOMINICK | FL | 99-007643 | REYES, O'SHEA & COLOCA, PA |
| CLARK | ROBERT | FL | 95-05041 | REYES, O'SHEA & COLOCA, PA |
| CLARKSON | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CLARKSON | WILLIAM L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CLOSE | RAYMOND W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COCKS | JOSEPH R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COFFMAN | HAROLD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLBECK | ROBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLE | DONALD L | FL | 05006819 | REYES, O'SHEA & COLOCA, PA |
| COLEMAN | FRANK | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLLINS | MYRELD R | FL | 94 16833 | REYES, O'SHEA & COLOCA, PA |
| COLSON | LAWRENCE | FL | 93-10449-CA-42 | REYES, O'SHEA & COLOCA, PA |
| CONLAN | JOHN J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CONNER | MARVIN D | FL | 93-01573 | REYES, O'SHEA & COLOCA, PA |
| CONNOLLY | HOMER | FL | 99-04468 | REYES, O'SHEA & COLOCA, PA |
| CONROY | K W | FL | 95-05024 | REYES, O'SHEA & COLOCA, PA |
| COODY | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COOLEY | OSCAR L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COTTRELL | DONALD G | FL | 93-01574 | REYES, O'SHEA & COLOCA, PA |
| COWAN | ROBERT | FL | 99-04466 | REYES, O'SHEA & COLOCA, PA |
| COX | OSA | FL | 93-10451-CA-42 | REYES, O'SHEA & COLOCA, PA |
| COYNE | GEORGE E | FL | 94 17219 | REYES, O'SHEA & COLOCA, PA |
| CRAWFORD | RALPH | FL | 99-04465 | REYES, O'SHEA & COLOCA, PA |
| CRAWMER | LAWRENCE | FL | 98-008676 | REYES, O'SHEA & COLOCA, PA |
| CREED | HAROLD E | FL | 93-10452-CA-42 | REYES, O'SHEA & COLOCA, PA |
| CROWE | JOHN | FL | 99-08476 | REYES, O'SHEA & COLOCA, PA |
| CRUMPTON | RICHARD | FL | 99-04463 | REYES, O'SHEA & COLOCA, PA |
| CULBERT | GEORGE M | FL | 05007152 | REYES, O'SHEA & COLOCA, PA |
| CULL | ROBERT | FL | 99-007654 | REYES, O'SHEA & COLOCA, PA |
| CULVER | JAMES E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CUNNINGHAM | AUBREY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CURTIS | KENNETH P | FL | 95-05025 | REYES, O'SHEA & COLOCA, PA |
| D'IPPOLITO | STEVEN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DANIEL | CALVIN | FL | 99-04441 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JAMES C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JAMES W | FL | 99-04433 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JOHN R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DAVIS | RICHARD K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DEAN | HARRY C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DELANEY | ROBERT | FL | 99-007864 | REYES, O'SHEA & COLOCA, PA |
| DELZER | HUGO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | NORMAN D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DINGEE | ROBERT L | FL | 050906327 | REYES, O'SHEA & COLOCA, PA |
| DIROBERTO | VINCENT | FL | 99-04445 | REYES, O'SHEA & COLOCA, PA |
| DOLLEN | ALAN | FL | 98-008531 | REYES, O'SHEA & COLOCA, PA |
| DOXEY | WILLIAM | FL | 94 16834 | REYES, O'SHEA & COLOCA, PA |
| DRINNEN | FLOYD | FL | 99-14050 | REYES, O'SHEA & COLOCA, PA |
| DUKE | DAVID | FL | 0503449 | REYES, O'SHEA & COLOCA, PA |
| DULING | WARREN | FL | 98-008522 | REYES, O'SHEA & COLOCA, PA |
| DUNCAN | HARRY D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DUNSFORD | EDWARD K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DUSSOLD | HENRY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DYLE | DONALD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EAKLOR | JAMES | FL | 99-007873 | REYES, O'SHEA & COLOCA, PA |
| EBERHARDT | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ECKERD | BILLY | FL | 99-14048 | REYES, O'SHEA & COLOCA, PA |
| EDDLEMAN | FRED W | FL | 94 17225 | REYES, O'SHEA & COLOCA, PA |
| EDGMON | VIRGLE G | FL | 94 16830 | REYES, O'SHEA & COLOCA, PA |
| EDGMON | VIRGLE G | KS | 94-C-4639 | REYES, O'SHEA & COLOCA, PA |
| EICH | JEROME A | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| ELLIS | DANIEL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EMERSON | CHARLES | FL | 98-008529 | REYES, O'SHEA & COLOCA, PA |
| ENNIS | STUART | FL | 06009756 | REYES, O'SHEA & COLOCA, PA |
| ERBS | WILBERT | FL | 99-007765 | REYES, O'SHEA & COLOCA, PA |
| ERNZEN | FRANK L | FL | 94-17246 | REYES, O'SHEA & COLOCA, PA |
| ERVIN | MELBOURNE F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ESLINGER | ROBERT | FL | 0413211 | REYES, O'SHEA & COLOCA, PA |
| ESSWEIN | EUGENE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EVANS | DON | FL | 94-17236 | REYES, O'SHEA & COLOCA, PA |
| EVANS | LAWRENCE | FL | 94 17084 | REYES, O'SHEA & COLOCA, PA |
| EVANS | RALPH | FL | 99-007848 | REYES, O'SHEA & COLOCA, PA |
| FAHEY | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FAIR | ROBERT | FL | 11CA16548 | REYES, O'SHEA & COLOCA, PA |
| FANKHOUSER | WILLIAM | FL | 93-23169 | REYES, O'SHEA & COLOCA, PA |
| FARIS | PAUL | FL | 99-04453 | REYES, O'SHEA & COLOCA, PA |
| FARRAR | RAYMOND L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FAULKNER | DAVID B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FERGUSON | GEORGE P | FL | 95-04983 | REYES, O'SHEA & COLOCA, PA |
| FERM | DEAN R | FL | 93-01578 | REYES, O'SHEA & COLOCA, PA |
| FIELDS | SHERMAN | FL | 94 17085 | REYES, O'SHEA & COLOCA, PA |
| FIKE | RICHARD | FL | 99-007847 | REYES, O'SHEA & COLOCA, PA |
| FIMRITE | DAVID W | FL | 0503465 | REYES, O'SHEA & COLOCA, PA |
| FIORUCCI | PAUL | FL | 99-14046 | REYES, O'SHEA & COLOCA, PA |
| FITE | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FITZGERALD | EDWARD J | FL | 95-04976 | REYES, O'SHEA & COLOCA, PA |
| FITZLER | NORMAN | FL | 99-08318 | REYES, O'SHEA & COLOCA, PA |
| FLAHERTY | EDWARD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FLYNN | BUSTER D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FORD | FRANK | FL | 94 17086 | REYES, O'SHEA & COLOCA, PA |
| FORGIONE | SALVATORE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRAISER | MURVIN I | FL | 0513368CA42 | REYES, O'SHEA & COLOCA, PA |
| FRAIZER | ERNIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRANK | ALBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRANKLIN | JOHN | FL | 99-007562 | REYES, O'SHEA & COLOCA, PA |
| FRANTZ | LOLA I | FL | 98-008706 | REYES, O'SHEA & COLOCA, PA |
| FREEMAN | HERBERT | FL | 99-04456 | REYES, O'SHEA & COLOCA, PA |
| FREEMAN | JIMMY | FL | 99-04474 | REYES, O'SHEA & COLOCA, PA |
| FRENCH | JOE H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FROGGATTE | RICHARD W | FL | 95-05023 | REYES, O'SHEA & COLOCA, PA |
| FROHOCK | LARRY R | FL | CL 93 10818 AO | REYES, O'SHEA & COLOCA, PA |
| FRYE | EARL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FUCHS | JOHN A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FULLER | DONALD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GAFF | WALTER | FL | 99-04421 | REYES, O'SHEA & COLOCA, PA |
| GARCIA | EDWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GASSEN | THERON J | FL | 03021976 | REYES, O'SHEA & COLOCA, PA |
| GAY | MARVIN D | FL | 95-03599 | REYES, O'SHEA & COLOCA, PA |
| GERST | GEORGE J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GIARAFFA | PETE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GILMORE | LLOYD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GIPSON | B R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GLENN | HORACE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GOODWIN | IVAN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GORMLY | MICHAEL C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GOYEN | DANIEL B | FL | 0508125 | REYES, O'SHEA & COLOCA, PA |
| GREEN | BURETTE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GREEN | EZELL | FL | 99-04426 | REYES, O'SHEA & COLOCA, PA |

Appendix A - 381

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | HENRY | FL | 94 17090 | REYES, O'SHEA & COLOCA, PA |
| GREEN | ROBERT E | FL | 99-007763 | REYES, O'SHEA & COLOCA, PA |
| GREER | EVELYN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GREER | ROBERT | FL | 94011176 | REYES, O'SHEA & COLOCA, PA |
| GRELL | HARRY | FL | 94-17247 | REYES, O'SHEA & COLOCA, PA |
| GRELL | HARRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GRIBBLE | DON | FL | 99-14066 | REYES, O'SHEA & COLOCA, PA |
| GROMOLL | WALTER J | FL | 0508325 | REYES, O'SHEA & COLOCA, PA |
| GRUBB | LOUIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GUZEWICH | NILES F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HABERSTROH | JOSEPH | FL | 99-08319 | REYES, O'SHEA & COLOCA, PA |
| HACKENBURG | HOWARD | FL | 94 17092 | REYES, O'SHEA & COLOCA, PA |
| HAEFNER | LEO J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAENDLER | NORMAN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAGER | GLENN W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HALE | STERLIN G | FL | 95-04236-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HALL | JAMES | FL | 94-8793 | REYES, O'SHEA & COLOCA, PA |
| HAMBLIN | WALTER D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAMMONDS | GROVER | FL | 94011180 | REYES, O'SHEA & COLOCA, PA |
| HARRIS | MAXIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARRIS | WILLIAM N | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARRISON | RONALD T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARTMAN | RAYMON E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARTMAN | WILLIAM A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HASTINGS | DONALD B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAY | ERNEST J | FL | 95-04233-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HAYNES | JACKIE M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAYS | WARREN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HEAD | JOHN L | FL | CL93-7980AG | REYES, O'SHEA & COLOCA, PA |
| HEADGEPATH | EARL H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HEDRICK | ROBERT | FL | 0501013327 | REYES, O'SHEA & COLOCA, PA |
| HEIM | JOHN R | FL | 93-10456-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HEIN | EDWIN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HENDRICKS | RUSSELL D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERRALD | RALEIGH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERRING | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERTEL | RAYMOND J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HESS | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HETRICK | LAWRENCE A | FL | 95-03492 | REYES, O'SHEA & COLOCA, PA |
| HICKEY | LEROY G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HILL | JOHN R | FL | 95-03490 | REYES, O'SHEA & COLOCA, PA |
| HILL | ROBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HINES | CLOVIS D | FL | 95-04238 | REYES, O'SHEA & COLOCA, PA |
| HOAK | JOSEPH | FL | 0509737 | REYES, O'SHEA & COLOCA, PA |
| HOBSON | DONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOCHENBERGER | AUGUST | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HODGES | DALE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOFFMAN | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOFFSOMMER | DONALD | FL | 93-10458 | REYES, O'SHEA & COLOCA, PA |
| HOLLEY | LEROY | FL | 0503449 | REYES, O'SHEA & COLOCA, PA |
| HOLMAN | EDWARD | FL | CL 97-009524 AD | REYES, O'SHEA & COLOCA, PA |
| HOLMES | HAROLD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOLT | MARCUS | FL | 94011186 | REYES, O'SHEA & COLOCA, PA |
| HOLTGRAVE | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOOCK | EDWARD T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOPKINS | CHARLES | FL | 2004CA007003 | REYES, O'SHEA & COLOCA, PA |
| HOPPENSTEADT | ELBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HORN | CHARLES | FL | 99-010326 | REYES, O'SHEA & COLOCA, PA |
| HOUK | ARDEN E | FL | 95-03462 | REYES, O'SHEA & COLOCA, PA |
| HOWARD | ROBERT | FL | 98-008525 | REYES, O'SHEA & COLOCA, PA |
| HUBBARD | ROBERT | FL | 98-008664 | REYES, O'SHEA & COLOCA, PA |
| HUBENSCHMIDT | J M | FL | 99-007477 | REYES, O'SHEA & COLOCA, PA |
| HUFFMAN | WILLIAM A | FL | 0503462 | REYES, O'SHEA & COLOCA, PA |
| HUGHES | PATRICK O | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HUMMER | JOHN O | FL | 95-03488 | REYES, O'SHEA & COLOCA, PA |
| HUNT | HERALD | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| HUNT | HERALD | FL | CL97-001858AD | REYES, O'SHEA & COLOCA, PA |
| HUNZEKER | ORVILLE D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HURLA | MICHAEL | FL | 0508987 | REYES, O'SHEA & COLOCA, PA |
| IGLESIAS | ROBERTO | FL | CL 98-006684 | REYES, O'SHEA & COLOCA, PA |
| ILLGNER | LOUISE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| IRVINE | BOBBY | FL | CL99-9356 | REYES, O'SHEA & COLOCA, PA |
| IRWIN | JOHN | FL | 99-08446 | REYES, O'SHEA & COLOCA, PA |
| IVANCEVICH | NIKOLA | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JACKSON | RAYMOND S | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JARVIS | EDWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFRIES | WILLIAM | FL | 99-31303 | REYES, O'SHEA & COLOCA, PA |
| JENKINS | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JENKINS | LOYD | FL | 95-03487 | REYES, O'SHEA & COLOCA, PA |
| JENNINGS | ROBERT D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JIMENEZ | JOHNNIE M | FL | 0414003 | REYES, O'SHEA & COLOCA, PA |
| JOHNSON | JEANETTE | FL | CL99-5604AD | REYES, O'SHEA & COLOCA, PA |
| JOHNSON | LUTHER | FL | 99-04437 | REYES, O'SHEA & COLOCA, PA |
| JONES | CLIFFORD | FL | 99-08315 | REYES, O'SHEA & COLOCA, PA |
| JONES | ERNEST K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JONES | MELVIN | FL | 98-008705 | REYES, O'SHEA & COLOCA, PA |
| JONES | RICE A | FL | 031763327 | REYES, O'SHEA & COLOCA, PA |
| JONES | RONALD R | FL | 01100558 | REYES, O'SHEA & COLOCA, PA |
| JORDAN | JOHN | FL | 99-08313 | REYES, O'SHEA & COLOCA, PA |
| JORGOVAN | JULIUS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KALLEMEIER | WILLIAM F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KALLSMEIER | WILLIAM F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KAMINSKA | FRED A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KAPPEL | DANIEL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KASSMANN | ROY E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KENNEDY | JAMES R | FL | 95003495 | REYES, O'SHEA & COLOCA, PA |
| KENNON | CALVIN | FL | 99-010335 | REYES, O'SHEA & COLOCA, PA |
| KEPLER | JAMES P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KILPATRICK | WALTER | FL | 94 16823 | REYES, O'SHEA & COLOCA, PA |
| KIMBROUGH | RALPH E | FL | 06011405 | REYES, O'SHEA & COLOCA, PA |
| KING | ELMER J | FL | 05006825 | REYES, O'SHEA & COLOCA, PA |
| KING | LAWRENCE G | FL | 0625943CA42 | REYES, O'SHEA & COLOCA, PA |
| KJAR | NORMAN | FL | 99-08325 | REYES, O'SHEA & COLOCA, PA |
| KLEIN | JOHN T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KLEMZ | DAYLE | FL | 0503450 | REYES, O'SHEA & COLOCA, PA |
| KLINGENSTEIN | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KLOECKNER | MELVIN | FL | 99-08323 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | ALVIN | FL | 98-008668 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | HARRY H | FL | 99-04415 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KNOLL | PAUL R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KOPP | ROBERT | FL | 95-03803 | REYES, O'SHEA & COLOCA, PA |
| KOZAK | JOHN | FL | 0513362CA42 | REYES, O'SHEA & COLOCA, PA |
| KRACHENBERG | BERNARD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KRIEG | ERWIN | FL | 99-007653 | REYES, O'SHEA & COLOCA, PA |
| KRIETE | RALPH J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KRUGER | OTTO | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| KURTZ | HOWARD L | FL | 05006841 | REYES, O'SHEA & COLOCA, PA |
| LAMPMAN | ROBERT | FL | 12007217 | REYES, O'SHEA & COLOCA, PA |
| LANDRUM | LARRY | FL | 94011255 | REYES, O'SHEA & COLOCA, PA |
| LANDRUM | RAMONA | FL | 99-010549 | REYES, O'SHEA & COLOCA, PA |
| LANE | BILLY T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LANE | MERLE | FL | 94 17097 | REYES, O'SHEA & COLOCA, PA |
| LARSON | LAWRENCE | FL | 99-14101 | REYES, O'SHEA & COLOCA, PA |
| LASELL | ROBERT | FL | 98-32020 | REYES, O'SHEA & COLOCA, PA |
| LASKY | JOHN W | FL | 05004106 | REYES, O'SHEA & COLOCA, PA |
| LASTER | WILLIAM | FL | 99-007775 | REYES, O'SHEA & COLOCA, PA |
| LAUDENBACH | HAROLD T | FL | 0503450 | REYES, O'SHEA & COLOCA, PA |
| LAWSON | MELVIN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEAB | JOHN | FL | CL99-5636AD | REYES, O'SHEA & COLOCA, PA |
| LEE | J W | FL | CL99-5654AD | REYES, O'SHEA & COLOCA, PA |
| LEE | ROBERT N | FL | 98-008652 | REYES, O'SHEA & COLOCA, PA |
| LEE | THOMAS R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEGGETT | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LENTZ | CHARLES R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEWIS | RICHARD | FL | 98-32023 | REYES, O'SHEA & COLOCA, PA |
| LEWIS | RICHARD D | FL | 94-17250 | REYES, O'SHEA & COLOCA, PA |
| LIBERTON | JOSEPH | FL | 99-08002 | REYES, O'SHEA & COLOCA, PA |
| LIKENS | JOHN L | FL | 95-03556 | REYES, O'SHEA & COLOCA, PA |
| LOUIS | LINDA D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LUCAS | OTIS | FL | 99-14091 | REYES, O'SHEA & COLOCA, PA |
| LYNCH | LENUEL R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MABERRY | HAROLD B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MABERY | WAYNE | FL | 99-007854 | REYES, O'SHEA & COLOCA, PA |
| MAHN | VINCENT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MALONEY | LEON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARCHIONDA | SAMUEL C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARTIN | CLARENCE M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARTISUS | GEORGE J | FL | 95-0231-CA-42 | REYES, O'SHEA & COLOCA, PA |
| MASON | MELVIN L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MATTHEWS | LIMON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MAUNE | THOMAS | FL | 99-08227 | REYES, O'SHEA & COLOCA, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAXEY | BOBBY G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MAY | JOHN | FL | 99-00430 | REYES, O'SHEA & COLOCA, PA |
| MCCABE | JAMES | FL | 98-008672 | REYES, O'SHEA & COLOCA, PA |
| MCCLELLAND | CHARLES F | FL | 93-16370 CA 42 | REYES, O'SHEA & COLOCA, PA |
| MCCLINTOCK | HARRY L | FL | 93-16378 CA 42 | REYES, O'SHEA & COLOCA, PA |
| MCCOLLUM | JACK | FL | 99-04438 | REYES, O'SHEA & COLOCA, PA |
| MCCORMICK | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCGARRY | JAMES W | FL | CL99-5609AD | REYES, O'SHEA & COLOCA, PA |
| MCGINNIS | ROBERT C | FL | 99-04440 | REYES, O'SHEA & COLOCA, PA |
| MCLEAN | JACK L | FL | 94 17104 | REYES, O'SHEA & COLOCA, PA |
| MCLEMORE | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCMULLIN | ELMER G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCNEALEY | GARLIN | FL | 0507146 | REYES, O'SHEA & COLOCA, PA |
| MEADOWS | DONALD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MEADOWS | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLER | GLENN | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| MILLER | THOMAS O | FL | 0509746CA42 | REYES, O'SHEA & COLOCA, PA |
| MILLER | VERLIN F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLS | JAMES W | FL | 0507891 | REYES, O'SHEA & COLOCA, PA |
| MILLS | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLS | TILLER A | FL | 0507296 | REYES, O'SHEA & COLOCA, PA |
| MITCHELL | WARREN A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOCKELSTROM | EUGENE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOEDER | RUDOLPH | FL | 93-00679 | REYES, O'SHEA & COLOCA, PA |
| MONTURY | JAMES R | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| MOORE | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOORE | WILLIAM | FL | CL99-5627AD | REYES, O'SHEA & COLOCA, PA |
| MORGAN | DON | FL | CL 93-10813 AG | REYES, O'SHEA & COLOCA, PA |
| MORGAN | LEONARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORIN | PAUL L | FL | 94 17213 | REYES, O'SHEA & COLOCA, PA |
| MORRIS | CARL | FL | 98-008703 | REYES, O'SHEA & COLOCA, PA |
| MORRIS | CHARLES M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORRISON | GEORGE G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORRISON | ORLAN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOSER | CHRISTIAN | FL | 99-08229 | REYES, O'SHEA & COLOCA, PA |
| MOTLEY | VERNON | FL | 99-08485 | REYES, O'SHEA & COLOCA, PA |
| MOULDS | JOHN J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MUNDELL | ROBERT W | FL | 94 17214 | REYES, O'SHEA & COLOCA, PA |
| MUNDWILLER | VERNON G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MURPHY | FRANCIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MURPHY | KENNETH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MUSSELMAN | JOHN F | FL | CL 93-10814 AG | REYES, O'SHEA & COLOCA, PA |
| MYRICK | RALPH L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NACHTIGAL | ROY W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NAFIE | CARL D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NATALINI | ANGELO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NEELY | LONNIE J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NEVITT | JOSEPH A | FL | 0513363CA42 | REYES, O'SHEA & COLOCA, PA |
| NEWBERRY | EAGER | FL | CL99-5664 | REYES, O'SHEA & COLOCA, PA |
| NEWELL | WAYME E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NICELY | GLENN E | FL | 95-03594 | REYES, O'SHEA & COLOCA, PA |
| NICHOLS | ARCHIE L | FL | 94 17062 | REYES, O'SHEA & COLOCA, PA |
| NISBET | ROBERT G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NOLTE | PAUL | FL | 99-007659 | REYES, O'SHEA & COLOCA, PA |
| NORRIS | JACK L | FL | 0626196CA42 | REYES, O'SHEA & COLOCA, PA |
| O'BERRY | MERLE | FL | 99-31328 | REYES, O'SHEA & COLOCA, PA |
| O'CONNOR | JACK H | FL | 94 17083 | REYES, O'SHEA & COLOCA, PA |
| ORTIZ | ALBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OTTERNESS | DUWAYNE E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OVERTURF | ARCHIE R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OWENS | PATRICK D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PAGANO | ROSARIO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PALLARDY | ELBERT | FL | 99-08173 | REYES, O'SHEA & COLOCA, PA |
| PARKS | DAVID | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PARNELL | LYMAN L | FL | 94 17066 | REYES, O'SHEA & COLOCA, PA |
| PASTURZAK | ARTHUR J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PATCHELL | RICHARD D | FL | CL93-7976AB | REYES, O'SHEA & COLOCA, PA |
| PATTERSON | CHARLES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PAUL | CURTIS | FL | 99-08144 | REYES, O'SHEA & COLOCA, PA |
| PAUL | MARION E | FL | 95-03326 | REYES, O'SHEA & COLOCA, PA |
| PECKMAN | DONALD D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PENNINGTON | HARRY F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PERRY | ROBERT | FL | 99-07978 | REYES, O'SHEA & COLOCA, PA |
| PETERSON | KENDALL | FL | 99-14056 | REYES, O'SHEA & COLOCA, PA |
| PFEIFER | HARRY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | DANIEL L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | LAWRENCE | FL | 98-5815 | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | WARREN | FL | 98-008686 | REYES, O'SHEA & COLOCA, PA |
| POE | ORVILLE E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PREDIGER | RICHARD | FL | 99-007448 | REYES, O'SHEA & COLOCA, PA |
| PRESTIDGE | HASSEL L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PROCTER | BENJAMIN I | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| QUEST | ROBERT R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| QUICK | DENNIS | FL | 99-010332 | REYES, O'SHEA & COLOCA, PA |
| QUINN | SAMUEL J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RADJEN | MILAN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RAMSEY | ROBERT | FL | 05007144 | REYES, O'SHEA & COLOCA, PA |
| RAULERSON | JOHN | FL | 07005849 | REYES, O'SHEA & COLOCA, PA |
| RAWLINS | REX L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| REEVES | KENNETH | FL | 98-008699 | REYES, O'SHEA & COLOCA, PA |
| REEVES | LESLIE E | FL | 0508121 | REYES, O'SHEA & COLOCA, PA |
| REICHENBACHER | WILLIAM | FL | 99-08033 | REYES, O'SHEA & COLOCA, PA |
| REINMUTH | LOUIS C | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| RHINEHART | MYRON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RHONE | KENNETH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RICKETTS | DONALD M | FL | CL93-7981AH | REYES, O'SHEA & COLOCA, PA |
| ROBERSON | ORVAL L | FL | 0509002 | REYES, O'SHEA & COLOCA, PA |
| ROBERT | CHARLES F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | JESSE T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | JIMMY | FL | 94-17259 | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | LARRY F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | SHERMAN | FL | 0513365CA42 | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | VERLA | FL | 94 17207 | REYES, O'SHEA & COLOCA, PA |
| RODGERS | ELMER B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROGERS | C R | FL | CL99-5628AD | REYES, O'SHEA & COLOCA, PA |
| ROMERO | JOSE V | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROSE | GLEN M | FL | 93-05623 | REYES, O'SHEA & COLOCA, PA |
| ROSE | VICTOR | FL | 99-14055 | REYES, O'SHEA & COLOCA, PA |
| ROSNER | GEORGE G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROSS | TONY J | FL | 9411251 | REYES, O'SHEA & COLOCA, PA |
| ROSZEL | EUGENE | FL | 94 16826 | REYES, O'SHEA & COLOCA, PA |
| RUGGIANO | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RULAPAUGH | JAMES A | FL | 062697842 | REYES, O'SHEA & COLOCA, PA |
| RULO | JERRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RUNGE | ORTWIN A | FL | 94 17064 | REYES, O'SHEA & COLOCA, PA |
| RUZICKA | ROBERT | FL | 99-08240 | REYES, O'SHEA & COLOCA, PA |
| RYAN | DELBERT E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | JOHN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | JOHN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SAINT-BLANCARD | GUILLERMO | FL | 0508221 | REYES, O'SHEA & COLOCA, PA |
| SAMPLE | DEAN | FL | 99-007774 | REYES, O'SHEA & COLOCA, PA |
| SANDLIN | GEORGE | FL | 04013897 | REYES, O'SHEA & COLOCA, PA |
| SAVALA | ROBERT A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SAXON | MARVIN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHMAENG | GEORGE | FL | 99-010328 | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | HARRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | MIHALY | FL | 99-007761 | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | WALTER | FL | 99-14088 | REYES, O'SHEA & COLOCA, PA |
| SCHMITZ | FRANK | FL | 99-007360 | REYES, O'SHEA & COLOCA, PA |
| SCHOLLMEYER | ROY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHULTZ | WAYNE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHUSTER | ALFRED J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCIUBBA | EDNA | FL | CL 98-006685 | REYES, O'SHEA & COLOCA, PA |
| SCOTT | ROBERT | FL | 99-007460 | REYES, O'SHEA & COLOCA, PA |
| SELF | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SELLERS | THOMAS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SEWELL | CARL | FL | 95003780 | REYES, O'SHEA & COLOCA, PA |
| SHARP | DONALD | FL | 0503463 | REYES, O'SHEA & COLOCA, PA |
| SHELTON | PAUL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SHINN | PAUL F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SHINN | WILLIAM R | FL | 95003589 | REYES, O'SHEA & COLOCA, PA |
| SHIPMAN | VIRGIL | FL | 99-007451 | REYES, O'SHEA & COLOCA, PA |
| SICKS | JERRY J | FL | 95-03595 | REYES, O'SHEA & COLOCA, PA |
| SILKEY | MUREL J | FL | 05006815 | REYES, O'SHEA & COLOCA, PA |
| SLAVIN | JOHN & PHYLLIS | FL | 94 17446 | REYES, O'SHEA & COLOCA, PA |
| SMASHEY | DAVID L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | ARTHUR | FL | 99-08445 | REYES, O'SHEA & COLOCA, PA |
| SMITH | C R | FL | 95-3731027 | REYES, O'SHEA & COLOCA, PA |
| SMITH | CLAUDE T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | EDWARD L | FL | 0507892 | REYES, O'SHEA & COLOCA, PA |
| SMITH | GERALD R | FL | CL99-5673AD | REYES, O'SHEA & COLOCA, PA |

Appendix A - 383

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES R | FL | 94 17065 | REYES, O'SHEA & COLOCA, PA |
| SMITH | JAMES R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | JIMMY R | FL | 99-00077 | REYES, O'SHEA & COLOCA, PA |
| SMITH | LEE | FL | 99-14100 | REYES, O'SHEA & COLOCA, PA |
| SMITH | WAYNE L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SNOOK | DALE | FL | 93-16374 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | DOUGLAS L | FL | 93-16356 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | EDWARD M | FL | 95003777 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | ROBERT E | FL | 93-16353 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SOLES | JEFFREY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SOLOMON | JAMES A | FL | 0503457 | REYES, O'SHEA & COLOCA, PA |
| SPENCER | JAMES D | FL | 0511260CA42 | REYES, O'SHEA & COLOCA, PA |
| SPIVEY | GEORGE W | FL | 0511597CA06 | REYES, O'SHEA & COLOCA, PA |
| SPRINGER | CLYDE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STALKFLEET | ROBERT | FL | 94-17240 | REYES, O'SHEA & COLOCA, PA |
| STANDLEY | ERMIN R | FL | 94 17069 | REYES, O'SHEA & COLOCA, PA |
| STARKS | WILLIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEED | CHARLES O | FL | 0507291 | REYES, O'SHEA & COLOCA, PA |
| STEELY | NANCY J | FL | 98-008673 | REYES, O'SHEA & COLOCA, PA |
| STEGEMOLLER | RANDY | FL | 05007890 | REYES, O'SHEA & COLOCA, PA |
| STEMPF | JOHN G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEPHENS | GLENN | FL | 99-31317 | REYES, O'SHEA & COLOCA, PA |
| STEPHENSON | ENOCH F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STERLING | ERNEST | FL | 94 17449 | REYES, O'SHEA & COLOCA, PA |
| STEVENS | MINOR | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEVENS | VERNON B | FL | 94 17443 | REYES, O'SHEA & COLOCA, PA |
| STEVEY | JAMES C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STOCKDALE | ROBERT K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STONE | CHARLES M | FL | 95-03296 | REYES, O'SHEA & COLOCA, PA |
| STRICKLAND | HAROLD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STRICKLAND | THOMAS A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STROHMAN | RONALD G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STROUD | CARLOS R | FL | 9503305CA42 | REYES, O'SHEA & COLOCA, PA |
| STRUTHERS | MERLIN | FL | 99-14063 | REYES, O'SHEA & COLOCA, PA |
| STUEVER | LEO J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SUPPLE | PAUL J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SWANSON | DENNIS L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SWEAT | MALCOLM | FL | 99-04472 | REYES, O'SHEA & COLOCA, PA |
| SWEAT | PRESTON | FL | CL99-5602AD | REYES, O'SHEA & COLOCA, PA |
| SWENSON | FRANK A | FL | 93-05620 | REYES, O'SHEA & COLOCA, PA |
| SWOPES | PRINEST | FL | 93-16373 CA 42 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JANICE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JESSIE | FL | 98-002290 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JOHN W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JOSEPH R | FL | 05007140 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | LEONARD | FL | 95-03433 | REYES, O'SHEA & COLOCA, PA |
| TELTHORST | ERWIN | FL | 99-007872 | REYES, O'SHEA & COLOCA, PA |
| TERRY | WILLIAM | FL | 94 17076 | REYES, O'SHEA & COLOCA, PA |
| THIRY | ROBERT E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMAS | CECIL J | FL | 162013CA005565 | REYES, O'SHEA & COLOCA, PA |
| THOMAS | IVAN K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMASON | CLIFFORD E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMPSON | ROY G | FL | 98-32022 | REYES, O'SHEA & COLOCA, PA |
| TILLERY | WILLIE B | FL | 07014517 | REYES, O'SHEA & COLOCA, PA |
| TIMMONS | DAVID E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TIPOLT | RICHARD | FL | 99-08450 | REYES, O'SHEA & COLOCA, PA |
| TOMINIA | THOMAS | FL | 99-007656 | REYES, O'SHEA & COLOCA, PA |
| TORRISI | JAMES J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TOUCHTON | LAWSON | FL | 0508123 | REYES, O'SHEA & COLOCA, PA |
| TOULSTER | ROBERT W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TRIMBLE | GARY | FL | 99-04412 | REYES, O'SHEA & COLOCA, PA |
| TUCKEY | ZAHN | FL | 050925427 | REYES, O'SHEA & COLOCA, PA |
| UHLIG | GEORGE | FL | 99-08449 | REYES, O'SHEA & COLOCA, PA |
| USHER | DONALD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| VEITCH | GEORGE W | FL | 05005899 | REYES, O'SHEA & COLOCA, PA |
| VIEHMANN | AL | FL | 99-007850 | REYES, O'SHEA & COLOCA, PA |
| WAHWCOTTEN | RONALD | FL | 94-17256 | REYES, O'SHEA & COLOCA, PA |
| WALDIER | WILLIAM | FL | 98-5816 | REYES, O'SHEA & COLOCA, PA |
| WALKER | DOROTHY | FL | 94 16831 | REYES, O'SHEA & COLOCA, PA |
| WALKER | HAROLD | FL | 99-007655 | REYES, O'SHEA & COLOCA, PA |
| WALLACE | CLARK | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WALLER | MERLE | FL | 99-14090 | REYES, O'SHEA & COLOCA, PA |
| WALSH | FRANK D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WALTER | HAROLD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WATKINS | JOSEPH | FL | 98-008669 | REYES, O'SHEA & COLOCA, PA |
| WATSON | GALE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WEBB | DARELL M | FL | 94 17079 | REYES, O'SHEA & COLOCA, PA |
| WEIR | JOHN | FL | 98-32019 | REYES, O'SHEA & COLOCA, PA |
| WERTZ | JACK | FL | 99-14073 | REYES, O'SHEA & COLOCA, PA |
| WHEELER | LEE L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHELAN | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHIDDEN | WILLIAM | FL | CL99-5657AD | REYES, O'SHEA & COLOCA, PA |
| WHITE | JOHN S | FL | 93-16359 CA 42 | REYES, O'SHEA & COLOCA, PA |
| WHITE | MARYLAND | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHITE | VERNON | FL | CL99-5653AD | REYES, O'SHEA & COLOCA, PA |
| WHITEKILLER | ALVIN | FL | 95-03789 | REYES, O'SHEA & COLOCA, PA |
| WILKINSON | FLOYD | FL | 98-32025 | REYES, O'SHEA & COLOCA, PA |
| WILKINSON | JAY M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLE | RONALD | FL | 99-08563 | REYES, O'SHEA & COLOCA, PA |
| WILLIAM | MAY | FL | 99-007453 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | CALVIN O | FL | 0418190CA42 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | RONALD M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | SYLVESTER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | THEADORE | FL | 93-05340 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | WALTER F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIS | GROVER G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILSON | HOWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILSON | JOSEPH A | FL | 0510407CA42 | REYES, O'SHEA & COLOCA, PA |
| WINTRODE | RICHARD D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WISHER | THOMAS | FL | CL99-5662AD | REYES, O'SHEA & COLOCA, PA |
| WOLF | ALOIS | FL | 99-08560 | REYES, O'SHEA & COLOCA, PA |
| WONDER | LOREN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WONSER | HAROLD D | FL | 0508991 | REYES, O'SHEA & COLOCA, PA |
| WOODARD | DONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WUDNER | JOHN J | FL | 93-16372 CA 42 | REYES, O'SHEA & COLOCA, PA |
| WULF | ANTHONY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WUNDER | CHARLES A | FL | CL93-7979AF | REYES, O'SHEA & COLOCA, PA |
| YEAGER | CRAWFORD | FL | 99-08558 | REYES, O'SHEA & COLOCA, PA |
| YETTER | ROBERT F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| YOUNG | CARL R | FL | 94-17257 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | EDWARD K | FL | 94 17211 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | HENRY E | FL | 93-16376 CA 42 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | RICHARD F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| YOUNG | ROBERT W | FL | CL99-5665AD | REYES, O'SHEA & COLOCA, PA |
| ZAHOUREK | JAMES C | FL | 93-05619 | REYES, O'SHEA & COLOCA, PA |
| ZIMMERMAN | JACK | FL | 0517746CA42 | REYES, O'SHEA & COLOCA, PA |
| ZORATTI | LAWRENCE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ABBOTT | WELTON | LA | 57033 | RHODEN, LACY & COLBERT |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | RHODEN, LACY & COLBERT |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BELL | L J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BESHEA | CLARENCE | LA | 57033 | RHODEN, LACY & COLBERT |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRADY | CORNELIUS S | MS | CI-98-0017-AS | RHODEN, LACY & COLBERT |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BURNS | ROBERT C | LA | 57033 | RHODEN, LACY & COLBERT |
| CALHOUN | HENRY B | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| CRAIN | TOMMY | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DEES | H J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DEVORE | JOHN E | MS | CI-98-0018-AS | RHODEN, LACY & COLBERT |
| DOOLITTLE | OVERTON L | LA | 97-5306 | RHODEN, LACY & COLBERT |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FARRINGTON | JESSIE | LA | 57033 | RHODEN, LACY & COLBERT |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FOSTER | CHARLES | LA | 97-5306 | RHODEN, LACY & COLBERT |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FOSTER | LARRY K | MS | CI-98-0019-AS | RHODEN, LACY & COLBERT |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GUYNN | EDMOND | MS | CI-95-1304-AS | RHODEN, LACY & COLBERT |
| HAMMONS | EYVONNE I | LA | 57033 | RHODEN, LACY & COLBERT |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HARRELL | WILLIE V | LA | 97-5306 | RHODEN, LACY & COLBERT |
| HENDRIX | JAMES P | LA | 97-5306 | RHODEN, LACY & COLBERT |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HORN | BUEL F | LA | 26,618 | RHODEN, LACY & COLBERT |
| HUCKABY | CRAWFORD | LA | 26,618 | RHODEN, LACY & COLBERT |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JAMES | LLOYD R | MS | CI-98-0020-AS | RHODEN, LACY & COLBERT |
| JENKINS | BILLY | MS | CI-98-0021-AS | RHODEN, LACY & COLBERT |
| JINKS | L E | LA | 97-5307 | RHODEN, LACY & COLBERT |
| JOHNSON | FLOYD | LA | 97-5306 | RHODEN, LACY & COLBERT |
| JOHNSON | LEON | MS | CI-98-0022-AS | RHODEN, LACY & COLBERT |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JUCKETT | AUSTIN | LA | 57035 | RHODEN, LACY & COLBERT |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LADNER | KENDELL | MS | CI-98-0023-AS | RHODEN, LACY & COLBERT |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | RHODEN, LACY & COLBERT |
| LOWERY | ROBERT D | LA | 97-5306 | RHODEN, LACY & COLBERT |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LUNDY | SLOCUM P | MS | CI-98-0025-AS | RHODEN, LACY & COLBERT |
| LYNCH | ROBERT | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MCGREW | NOBLE H | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MURPHY | GARY R | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| PARKER | EDWIN G | MS | CI-98-0026-AS | RHODEN, LACY & COLBERT |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ROBERTS | ALVIE D | MS | 3:98CV105WS | RHODEN, LACY & COLBERT |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ROLLISON | WILLIAM G | LA | 97-5307 | RHODEN, LACY & COLBERT |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SANFORD | BILLY J | LA | 57035 | RHODEN, LACY & COLBERT |
| SHANKLE | ELLIS P | LA | 26,618 | RHODEN, LACY & COLBERT |
| SHOEMAKER | EDWARD L | LA | 97-5307 | RHODEN, LACY & COLBERT |
| SHOWS | WILLIAM D | LA | 26,618 | RHODEN, LACY & COLBERT |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | COTY W | LA | 57035 | RHODEN, LACY & COLBERT |
| THOMPSON | V K | LA | 97-5306 | RHODEN, LACY & COLBERT |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TIFFEE | CHARLES O | MS | CI-98-0027-AS | RHODEN, LACY & COLBERT |
| TILLMAN | JOHN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TRIPP | W C | LA | 57035 | RHODEN, LACY & COLBERT |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WALKER | JOHNNY L | LA | 97-5309 | RHODEN, LACY & COLBERT |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WHITTINGTON | JAMES E | LA | 97-5306 | RHODEN, LACY & COLBERT |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| YOUNG | R M | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CASTLEMAN | NELLIE | CA | RG05197078 | RICHARD HOBIN LAW OFFICE |
| HARWOOD | RAYMOND | CA | RG07342929 | RICHARD HOBIN LAW OFFICE |
| LAXNER | ROBERT | CA | RG04186991 | RICHARD HOBIN LAW OFFICE |
| ALIRES | SALOMON | TX | GN500133 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ARMSTRONG | CHARLES E | GA | 2005VS078434D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ARNY | HARRY L | IL | 2014L001570 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BAKER | CHARLES W | IL | 2015L001411 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRACKETT | BOBBY D | GA | 2005VS078511D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRADFORD | JOHN W | GA | 2005VS078459D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRODIE | RAYMOND N | GA | 2005VS078504D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BROWN | JAMES E | GA | 2005VS078435D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURKHALTER | MILTON R | IL | 2014L000051 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURNS | JOSEPH M | GA | 2005VS078475D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BUSH | LUTHER P | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAIN | MARY J | IL | 2017L000260 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAPPS | DORIS M | GA | 2005VS078390D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CARDEN | HARRY M | IL | 2015L001134 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| COBB | JAMES B | GA | 02VS037332 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DAVIS | ALGIE F | GA | 05EV000031D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DAVIS | ALLIE | GA | 05EV000028D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEANGELIS | ALFRED | IL | 2014L001040 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DENNEY | BAYRON V | GA | CV2005SV78307D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEPP | THEODORE G | MD | 24X01001976 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DUCKWORTH | JAMES | GA | 02VS037321 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| EDWARDS | GEORGE V | GA | 2005VS078303D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLINT | WILLIAM | GA | 03VS057591 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLYNN | SAMMY D | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FORBES | L T | GA | 2005VS078510C | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FORTE | CARL H | SC | 05CP103359 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FULLER | JAMES D | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GIBSON | FOSTER L | GA | 2005VS078458D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GILLIAM | ELIJAH | GA | 05EV000030D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GLEATON | FERMER E | GA | 2005VS078457D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIFFIN | ROBERT A | GA | 05EV000041D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIGGS | STEPHEN W | IL | 2017L000949 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GUNTER | BENNY B | IL | 2016L001224 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HESTER | JAMES D | GA | 2005VS078513D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HIGHTOWER | ARTHUR A | IL | 2013L000584 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HILL | JOSEPH C | GA | 05EV000038D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | RYAN R | IL | 2016L000777 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | TOMMY | GA | 05EV000037D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOWARD | HURSHEL | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HUETT | EDWARD H | IL | 2017L000495 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACKSON | SHARYN A | GA | 05EV000036D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACKSON | TOMMIE | GA | 2005VS078506D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACOBS | HENRY E | GA | 2005VS078476D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JEFFCOAT | VANCE O | IL | 2016L000518 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JOHNSON | MELVIN F | GA | 05EV000008D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KENDRICK | HERBERT | GA | 2005VS078430D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KIRBY | GEORGE L | IL | 2015L001489 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KITCHENER | WILLIAM | GA | 03VS057721 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KNOX | WELDON L | IL | 2017L000369 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KUBICKA | MICHAEL D | IL | 13L1183 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KURY | WILLIAM | IL | 2014L000798 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |

Appendix A - 385

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LASHER | THOMAS R | IL | 2016L001725 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LAUINGER | THOMAS M | IL | 2015L000059 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LIGUORI | EDMUND L | IL | 2015L001229 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LOWD | CHARLES R | IL | 2016L000779 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LYONS | JOHN A | IL | 2014L001034 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MEASOR | GEORGE J | IL | 2015L000905 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MEEKS | JAMES H | GA | 2003VS052750 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MILBURN | CLIFFORD W | IL | 2017L000377 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MOHN | JAMES H | IL | 2016L000459 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| NICHOLS | FLOYD E | GA | 2005VS078450D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PEARSON | BILLY J | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PERKINS | CHARLES L | IL | 2016L000970 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PHIPPS | HENRY T | SC | 2004CP22656 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PICHE | PAUL E | IL | 2017L001447 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PORTER | JOHN J | GA | 2005VS078472D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | JAMES E | IL | 2017L000891 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PURVIS | WENDELL | IL | 2016L000455 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| RAY | ADDIE | GA | 05EV000035D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROMINE | JAMES E | GA | 2005VS078512D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| RUSSELL | GEORGE F | GA | 2003VS044530 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SALLEY | WILTON W | IL | 2013L001783 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SANCHEZ | JOYCE D | IL | 2016L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SCRUGGS | GARCIE M | IL | 2015L001056 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SIMS | GEORGE E | IL | 2014L000492 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SIZEMORE | RICHARD | IL | 2016L000334 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | BOBBY | IL | 2014L001649 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | EVERETTE B | IL | 2017L000261 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SPEER | BENJAMIN F | GA | 2005VS078388D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| STARGEL | JERRY A | IL | 2015L000930 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| THATCHER | CONSTANCE R | IL | 2016L001529 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| TURNER | SAMUEL B | GA | 2005VS078447D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| VERRET | SUZANNE | GA | 2003VS044540 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WABBINGTON | EDD | GA | 2005VS078455D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WADSWORTH | JOHN L | GA | 2005VS078473D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WALLACE | ERNEST L | GA | 2005VS078502D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WELDON | JESSE L | GA | 2005VS078428D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WHITE | FRANCIS | IL | 2015L000675 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WHITFIELD | RUBY P | GA | 2005VS078505D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WILKERSON | CARROLL | GA | 2005VS078507D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DUGGER | J C | OK | C02-1059 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| GOODE | ROBERT E | OK | CJ-2002-6335 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| PREWETT | GAGE W | OK | CJ-2002-309-01 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| ROBERTSON | DENNIS | OK | CJ-2002-135 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| ANGELONE | EMMETT P | NY | 8213/01 | RINERE & RINERE, LLP |
| BALLARD | ROGER W | NY | 8213/01 | RINERE & RINERE, LLP |
| COOROS | JAMES J | NY | 8213/01 | RINERE & RINERE, LLP |
| COPPA | JOHN | NY | 3923/01 | RINERE & RINERE, LLP |
| COUCH | DONALD | NY | 3923/01 | RINERE & RINERE, LLP |
| CUNNINGHAM | OTIS T | NY | 2656-00 | RINERE & RINERE, LLP |
| DECLERCK | ROBERT C | NY | 8213/01 | RINERE & RINERE, LLP |
| DUEMMEL | DAVID | NY | 8213/01 | RINERE & RINERE, LLP |
| FLANN | NORWOOD | NY | 3923/01 | RINERE & RINERE, LLP |
| HALL | RONALD L | NY | 3923/01 | RINERE & RINERE, LLP |
| HAMILTON | FRANK R | NY | 3923/01 | RINERE & RINERE, LLP |
| HARRINGTON | CHARLES G | NY | 8213/01 | RINERE & RINERE, LLP |
| HAYES | JEREMIAH | NY | 3923/01 | RINERE & RINERE, LLP |
| HOFFMANN | WALTER | NY | 8213/01 | RINERE & RINERE, LLP |
| IZZO | CAROLINE | NY | 8213/01 | RINERE & RINERE, LLP |
| KELLER | NORBERT C | NY | 8213/01 | RINERE & RINERE, LLP |
| KIRKINGBURG | RICHARD P | NY | 3923/01 | RINERE & RINERE, LLP |
| LEWIS | SANFORD | NY | 3923/01 | RINERE & RINERE, LLP |
| LIGHTLE | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| MAGGI | AMERICO | NY | 2002-10978 | RINERE & RINERE, LLP |
| MCCOY | JAMES | NY | 3923/01 | RINERE & RINERE, LLP |
| OISTER | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| OLEK | STEVE | NY | 8213/01 | RINERE & RINERE, LLP |
| OPACZEWSKI | RICHARD | NY | 8213/01 | RINERE & RINERE, LLP |
| OWENS | JACK M | NY | 8213/01 | RINERE & RINERE, LLP |
| ROBINSON | FREDERICK | NY | 3923/01 | RINERE & RINERE, LLP |
| RODAK | WILLIAM | NY | 3923/01 | RINERE & RINERE, LLP |
| ROSATI | JAMES | NY | 3923/01 | RINERE & RINERE, LLP |
| RUCKDESCHEL | JACK C | NY | 3923/01 | RINERE & RINERE, LLP |
| SCHAUMAN | THOMAS | NY | 3923/01 | RINERE & RINERE, LLP |
| SISSON | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| THURLEY | RICHARD A | NY | 8213/01 | RINERE & RINERE, LLP |
| VICKERS | JACKIE | NY | 3923/01 | RINERE & RINERE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEATTY | GARY L | PA | 001341 | RJO INTERNATIONAL |
| FRANKENFIELD | CHARLES D | PA | 003949AUGTRM2004 | RJO INTERNATIONAL |
| GOLOMB | FRANCIS | PA | 004461AUGTRM2004 | RJO INTERNATIONAL |
| HENRICH | CHARLES E | PA | 001337 | RJO INTERNATIONAL |
| KUDERS | JOHN | PA | 003685FEB2004 | RJO INTERNATIONAL |
| MOSHOVIS | VASILLIOS | PA | 000988MARTRM2004 | RJO INTERNATIONAL |
| TRACEY | CLARK L | PA | 004242FEB2004 | RJO INTERNATIONAL |
| LEE | ROBERT G | OH | CV14822454 | ROBERT A. MARCIS II |
| ANDREWS | MICHAEL C | WV | 95-C-48 | ROBERT E. SWEENEY CO, L.P.A |
| BARATH | BERTALAN W | OH | CV03497049 | ROBERT E. SWEENEY CO, L.P.A |
| BLACKBURN | DARWIN | OH | 01-428298-CV | ROBERT E. SWEENEY CO, L.P.A |
| HOWELL | HARRY D | OH | 02-459322-CV | ROBERT E. SWEENEY CO, L.P.A |
| JACKS | RONALD L | OH | 00-413399-CV | ROBERT E. SWEENEY CO, L.P.A |
| JOCHUM | MARK J. V OWENS | WV | 95-C-48 | ROBERT E. SWEENEY CO, L.P.A |
| OROSZ | ALEX C | OH | CV04540739 | ROBERT E. SWEENEY CO, L.P.A |
| PICKENS | ROLLAND | OH | CV02479064 | ROBERT E. SWEENEY CO, L.P.A |
| STEPHENS | JAMES A | OH | CV02479064 | ROBERT E. SWEENEY CO, L.P.A |
| VARVERI | JAMES | OH | 0042399?CV_ADMIN_GP | ROBERT E. SWEENEY CO, L.P.A |
| VORHIES | CLYDE C | OH | CV08652190 | ROBERT E. SWEENEY CO, L.P.A |
| GALLARDO | JOHNNY M | LA | 200600066 | ROBERT L. MANARD, PLC |
| WRIGHT | FRANCES M | IL | 2014L008848_ADMIN_GP | ROBERT N. WADINGTON & ASSOCIATES |
| ANDREWS | MICHAEL C | WV | 95-C-48 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUGHES | GEORGE W | WV | C2-96-1231 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOCHUM | MARK J. V OWENS | WV | 95-C-48 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KYZER | JAMES H | WV | 00-C-43M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALESSI | JOSEPH G | TX | 99CV0739 | ROBINS CLOUD LLP |
| ALEXANDER | JOHN | TX | 02CV0008 | ROBINS CLOUD LLP |
| ALEXANDER | NICK | TX | 03CV0752 | ROBINS CLOUD LLP |
| AMMONS | THOMAS | TX | 01CV0490 | ROBINS CLOUD LLP |
| ANDRES | DANRIS | TX | 99CV0739 | ROBINS CLOUD LLP |
| ARANDA | ALFONSO | TX | 03CV1072 | ROBINS CLOUD LLP |
| ARNDT | RICHARD | TX | 00CV1242 | ROBINS CLOUD LLP |
| ARNONA | ANGELO | TX | 02CV0319 | ROBINS CLOUD LLP |
| ARTIS | CLARENCE | TX | 01CV0844 | ROBINS CLOUD LLP |
| AUGUST | VURIES | TX | 02CV0928 | ROBINS CLOUD LLP |
| AUST | ELDON | TX | 00CV0488 | ROBINS CLOUD LLP |
| BAILEY | JOSEPH | TX | 14274*JG00 | ROBINS CLOUD LLP |
| BALLIS | GEORGE F | TX | 99CV0968 | ROBINS CLOUD LLP |
| BARES | JOHN B | TX | A161298 | ROBINS CLOUD LLP |
| BARRETT | ROGER | TX | 05CV0573 | ROBINS CLOUD LLP |
| BARTEE | J C | TX | 99CV0739 | ROBINS CLOUD LLP |
| BEALL | DALE | TX | 02CV1446 | ROBINS CLOUD LLP |
| BELVIN | AMOS H | TX | 01CV1212 | ROBINS CLOUD LLP |
| BERG | GEORGE R | TX | 99CV0958 | ROBINS CLOUD LLP |
| BLACK | C B | TX | 02CV1169 | ROBINS CLOUD LLP |
| BOWEN | RICHARD T | TX | 03CV0752 | ROBINS CLOUD LLP |
| BROCK | RONALD D | TX | 32,267-99-8 | ROBINS CLOUD LLP |
| BROWN | BILL G | TX | 03CV0776 | ROBINS CLOUD LLP |
| BUCHANAN | JOHN O | TX | 9890*JG99 | ROBINS CLOUD LLP |
| BUCKINGHAM | IVY | TX | 03CV0594 | ROBINS CLOUD LLP |
| CABRERA | EDUARDO J | TX | 02-02605-00-0-E | ROBINS CLOUD LLP |
| CARVER | VERNON L | TX | 27,829 | ROBINS CLOUD LLP |
| CASTILLO | ESMEREGILDO G | TX | 01-12-57,431-A | ROBINS CLOUD LLP |
| CHANCE | MARVIN | TX | 01CV0029 | ROBINS CLOUD LLP |
| CHIDE | JOSEPH R | TX | 99CV0739 | ROBINS CLOUD LLP |
| COLEMAN | JOE | TX | D0179435 | ROBINS CLOUD LLP |
| COLLEY | MARIE | LA | C657132 | ROBINS CLOUD LLP |
| COMPTON | LOUISE | TX | 05CV1476 | ROBINS CLOUD LLP |
| CONNELL | RAYMOND | TX | 02CV0436 | ROBINS CLOUD LLP |
| COOPER | ERNEST E | TX | 00-00011-E | ROBINS CLOUD LLP |
| CORTEZ | DIEGO G | TX | 99CV0739 | ROBINS CLOUD LLP |
| COTTON | STANLEY | TX | A0164333 | ROBINS CLOUD LLP |
| CRISP | MONROE | TX | 99CV0739 | ROBINS CLOUD LLP |
| DANIELS | JAMES D | TX | 04CV00069HEA | ROBINS CLOUD LLP |
| DAVIS | JERRY H | TX | 02CV1095 | ROBINS CLOUD LLP |
| DAVIS | THOMAS S | TX | 00-06599-00-0-E | ROBINS CLOUD LLP |
| DELBOSQUE | GILBERT | TX | 00CV0488 | ROBINS CLOUD LLP |
| DOIRON | GLEN E | TX | 43014 | ROBINS CLOUD LLP |
| DOMEC | NORMAN | TX | A-0165524 | ROBINS CLOUD LLP |
| ELIAZ | DONASIANO A | TX | 99CV0739 | ROBINS CLOUD LLP |
| ELLISON | JOHN D | TX | 9041*JG99 | ROBINS CLOUD LLP |
| FARMER | LONNIE F | TX | 27,829 | ROBINS CLOUD LLP |
| FELLOWS | DONALD J | TX | 03CV0267 | ROBINS CLOUD LLP |
| FINDLEY | FELIX E | TX | E-0165600 | ROBINS CLOUD LLP |
| FLOYES | EDDIE H | TX | 2001-10-14060 | ROBINS CLOUD LLP |
| FOLSE | ELMIRA L | LA | C623540 | ROBINS CLOUD LLP |

Appendix A - 386

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | EDWARD A | TX | A-0161748 | ROBINS CLOUD LLP |
| FORSYTHE | WILLIAM H | IL | 2016L000963 | ROBINS CLOUD LLP |
| FOX | DANA | TX | 21703*RM02 | ROBINS CLOUD LLP |
| FRANKS | TRAVILLE | TX | A0179175 | ROBINS CLOUD LLP |
| FRANSSEN | RICHARD | TX | A0164333 | ROBINS CLOUD LLP |
| GALVAN | IGNACIO | TX | 99-05485-00-0-H | ROBINS CLOUD LLP |
| GARCIA | ANTONIO | TX | E-0165600 | ROBINS CLOUD LLP |
| GARCIA | JUAN | TX | 01-00339-00-0-A | ROBINS CLOUD LLP |
| GARZA | GUILLERMO G | TX | 01-4961-A | ROBINS CLOUD LLP |
| GARZA | JOHN D | TX | 01CV1211 | ROBINS CLOUD LLP |
| GILLAN | GOWAN H | TX | 00CV0779 | ROBINS CLOUD LLP |
| GONZALEZ | GILBERTO H | TX | 99-03969-E | ROBINS CLOUD LLP |
| GRIFFITH | JOHN | TX | 02-CV0434 | ROBINS CLOUD LLP |
| GUILLORY | GERVIS R | LA | C621655 | ROBINS CLOUD LLP |
| GUTIERREZ | AMOS | TX | 200527363 | ROBINS CLOUD LLP |
| GUTIERREZ | ANDREW | TX | 02-CV0434 | ROBINS CLOUD LLP |
| HALE | ARLEN | TX | 99CV1270 | ROBINS CLOUD LLP |
| HAMBRICK | MARION W | TX | 01CV0567 | ROBINS CLOUD LLP |
| HARGRAVE | RODNEY J | TX | A0174342 | ROBINS CLOUD LLP |
| HARRISON | LEON E | TX | 01CV1212 | ROBINS CLOUD LLP |
| HILD | HAROLD B | TX | 03CV0776 | ROBINS CLOUD LLP |
| HILL | ELSIE L | TX | 02CV1095 | ROBINS CLOUD LLP |
| HOCK | HAROLD W | TX | E-0165600 | ROBINS CLOUD LLP |
| HOGAN | ALESTAR | TX | A-0165525 | ROBINS CLOUD LLP |
| HOLT | BILLIE E | TX | 99CV0958 | ROBINS CLOUD LLP |
| HOWARD | ARTHUR | TX | 00CV1242 | ROBINS CLOUD LLP |
| HUGHES | JESSE E | LA | C624880 | ROBINS CLOUD LLP |
| HULSMAN | ROY | TX | 02CV0976 | ROBINS CLOUD LLP |
| INGLES | DONALD R | TX | 99CV0739 | ROBINS CLOUD LLP |
| JACKSON | CHESTER A | TX | 01CV0368 | ROBINS CLOUD LLP |
| JACKSON | JOHNNIE B | TX | 200672600 | ROBINS CLOUD LLP |
| JOHNSON | DALE | TX | 01-00339-00-0-A | ROBINS CLOUD LLP |
| JOHNSON | DALE | TX | 02CV0619 | ROBINS CLOUD LLP |
| JOHNSON | HERMAN G | TX | 99CV0739 | ROBINS CLOUD LLP |
| JOHNSON | JOHN M | TX | 02-4933-G | ROBINS CLOUD LLP |
| KELLER | JACK | TX | 27,829 | ROBINS CLOUD LLP |
| KELLEY | JOHN J | TX | 000495-C | ROBINS CLOUD LLP |
| KNOTTS | DANIEL L | TX | 99CV0739 | ROBINS CLOUD LLP |
| LANDRENEAU | JAMES C | TX | 99CV0739 | ROBINS CLOUD LLP |
| LANDRY | GUS M | TX | E-0165600 | ROBINS CLOUD LLP |
| LAUDER | WESTON | TX | E169278 | ROBINS CLOUD LLP |
| LITTLE | JAMES | TX | 01CV0490 | ROBINS CLOUD LLP |
| LLEWELLYN | MURTON B | TX | 03CV0594 | ROBINS CLOUD LLP |
| LUDECKE | JAMES | TX | 200672537 | ROBINS CLOUD LLP |
| MAGEE | LOUIS | TX | 99CV0958 | ROBINS CLOUD LLP |
| MALLETT | EARL | TX | 01CV0568 | ROBINS CLOUD LLP |
| MARTINEZ | NORBERTO | TX | 00CV0526 | ROBINS CLOUD LLP |
| MASON | GLORIA | TX | 03CV1669 | ROBINS CLOUD LLP |
| MATTHEWS | MATT R | TX | B170496 | ROBINS CLOUD LLP |
| MAXWELL | KENNETH | TX | 03CV0063 | ROBINS CLOUD LLP |
| MCCUTCHAN | RICHARD | TX | A170476 | ROBINS CLOUD LLP |
| MCDONALD | WILLIAM | TX | 21703*RM02 | ROBINS CLOUD LLP |
| MIDDLETON | PRESTON | TX | A0164333 | ROBINS CLOUD LLP |
| MIKOLAJCZYK | VERNON | TX | 02CV1261 | ROBINS CLOUD LLP |
| MILES | EUGENE L | TX | 9890*JG99 | ROBINS CLOUD LLP |
| MILLER | CHARLES E | TX | 04CV0427 | ROBINS CLOUD LLP |
| MILLS | DOUGLAS | TX | 05CV0569 | ROBINS CLOUD LLP |
| MINATREA | WALTER | TX | 03CV0761 | ROBINS CLOUD LLP |
| MONTGOMERY | JOHN T | TX | 04CV1023 | ROBINS CLOUD LLP |
| MONTOYA | ISRAEL | TX | 02-4933-G | ROBINS CLOUD LLP |
| MOORE | JOHNNY L | TX | 99CV0958 | ROBINS CLOUD LLP |
| MUSGROVE | PETE M | TX | 99CV0739 | ROBINS CLOUD LLP |
| MUSICK | VERNON | TX | 03CV0594 | ROBINS CLOUD LLP |
| NELSON | ORELL | TX | 99-05485-00-0-H | ROBINS CLOUD LLP |
| NORRIS | ROBERT L | TX | A0164333 | ROBINS CLOUD LLP |
| NORWOOD | FLOYD S | LA | 2005000802 | ROBINS CLOUD LLP |
| O'BANNION | ROBERT | TX | 200608038 | ROBINS CLOUD LLP |
| ODONALD | BOBBY | TX | 00CV1085 | ROBINS CLOUD LLP |
| OCHOA | CRUZ | TX | 99CV0958 | ROBINS CLOUD LLP |
| OLIVARES | RUBEN | TX | 17165*JG01 | ROBINS CLOUD LLP |
| ORTIZ | ANSELMO | TX | 02CV1459 | ROBINS CLOUD LLP |
| ORTIZ | FORTINO G | TX | 99CV0739 | ROBINS CLOUD LLP |
| OWENS | JAMES L | TX | 99CV0739 | ROBINS CLOUD LLP |
| OYLER | WILFORD | TX | 99CV1269 | ROBINS CLOUD LLP |
| PATTON | JAMES E | TX | CV-34736-01-11 | ROBINS CLOUD LLP |
| PEREZ | PEDRO | TX | 09CV0490 | ROBINS CLOUD LLP |
| PEREZ | REYNALDO J | TX | 03CV0776 | ROBINS CLOUD LLP |
| PESINA | JOHN | TX | 00CV1085 | ROBINS CLOUD LLP |
| PHILLIPS | FREDDIE | TX | 00CV0488 | ROBINS CLOUD LLP |
| PHILLIPS | ROY | TX | 00CV0488 | ROBINS CLOUD LLP |
| PLATT | JOYCE | TX | A0164333 | ROBINS CLOUD LLP |
| PLATT | RUFUS | TX | A0164333 | ROBINS CLOUD LLP |
| REDD | JOSEPH J | TX | 00CV0526 | ROBINS CLOUD LLP |
| REED | JOHNNIE L | MS | 2002-54-CV2 | ROBINS CLOUD LLP |
| RESENDEZ | SERGIO | TX | 03CV1072 | ROBINS CLOUD LLP |
| ROCKAWAY | JAMES | TX | 21703*RM02 | ROBINS CLOUD LLP |
| ROGERS | BRUCE F | TX | 00CV1243 | ROBINS CLOUD LLP |
| RUIZ | LORENZO | TX | 03CV0761 | ROBINS CLOUD LLP |
| RUSO | JAMES | TX | 03CV0761 | ROBINS CLOUD LLP |
| SALAZAR | JOE | TX | 99-03969-E | ROBINS CLOUD LLP |
| SANDERS | LEELAND | TX | 03CV1622 | ROBINS CLOUD LLP |
| SAUCEDA | IGNACIO | TX | 99CV0958 | ROBINS CLOUD LLP |
| SAUNDERS | ORDELL J | LA | C624879 | ROBINS CLOUD LLP |
| SENSAT | KATHLEEN M | TX | 02CV1459 | ROBINS CLOUD LLP |
| SIFUENTES | JESSE | TX | 99CV0739 | ROBINS CLOUD LLP |
| SKIPPER | JOE H | TX | 02CV0422 | ROBINS CLOUD LLP |
| SMITH | EVA | TX | 03CV0063 | ROBINS CLOUD LLP |
| SMITH | HAROLD | TX | 9041*JG99 | ROBINS CLOUD LLP |
| SOILEAU | ODA | TX | 99CV0739 | ROBINS CLOUD LLP |
| STEWART | JOHN G | TX | E169278 | ROBINS CLOUD LLP |
| TERRY | ANNA A | TX | B010560-C | ROBINS CLOUD LLP |
| TERRY | WILLIAM | TX | B010560-C | ROBINS CLOUD LLP |
| THOMAS | JERRY W | TX | 29358 | ROBINS CLOUD LLP |
| TOSSAS | CARLOS | TX | 20216*RM02 | ROBINS CLOUD LLP |
| TRAFTON | WILLIAM G | TX | 00CV0526 | ROBINS CLOUD LLP |
| TROUT | ROMIE L | TX | 99CV0739 | ROBINS CLOUD LLP |
| TUCKER | PURBLIC | LA | C646984 | ROBINS CLOUD LLP |
| VAN HOY | GALE E | TX | 99CV0739 | ROBINS CLOUD LLP |
| VOSLOH | ROY | TX | 24582PS03 | ROBINS CLOUD LLP |
| WALDROP | SOLOMON | TX | 01CV0029 | ROBINS CLOUD LLP |
| WILLIAMS | JAMES O | TX | 05CV0569 | ROBINS CLOUD LLP |
| WILSON | JOSEPH E | TX | 03CV1277 | ROBINS CLOUD LLP |
| WOOD | GEORGE H | TX | 08CV0900 | ROBINS CLOUD LLP |
| COSTELLO | JOHN | MD | 24X05000444JCI | ROBINSON WOOLSON, PA |
| HASTINGS | THOMAS | MD | 24X05000444JCI | ROBINSON WOOLSON, PA |
| BRADSHAW | HOWARD L | SC | 92-CP-23-785 | ROBLES & GONZALES |
| CORTEZ | JOSEPH G | FL | 91-04157 | ROBLES & GONZALES |
| GODFREY | CLAUDE E | SC | 92-CP-23-784 | ROBLES & GONZALES |
| GRAMSE | EDWARD E | MN | UNKNOWN | ROBLES & GONZALES |
| MARSCEAU | ELROY H | AZ | ADMIN | ROBLES & GONZALES |
| MCINTYRE | DONALD | FL | ADMIN | ROBLES & GONZALES |
| MORIANO | ELMO | FL | ADMIN | ROBLES & GONZALES |
| NUTTALL | JERRY | AZ | ADMIN | ROBLES & GONZALES |
| BELLAVIA | CARMELO A | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| BORDEN | ROY | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CASOLI | MARIE | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CASSIDY | PAUL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CURRIER | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| DWAN | RONALD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| EMERY | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ERRICOLO | BEATRICE | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| FLANAGAN | ELMER | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| GALLO | PETER | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| GUILLET | LOUIS | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| HAYES | CHARLES | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| LAN | LEONARD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| MEDNICK | ARTHUR | MA | MICV201-1809 | RODMAN, RODMAN & SANDMAN, PC |
| MEUSE | MICHAEL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| MORAN | JOHN L | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| POWERS | EDWARD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| RYAN | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| SHEA | JAMES | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| SPEAR | PAUL D | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ST. JOHN | DARYL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| STELLA | DAVID | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| STILLMAN | MELVIN | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| TIRRONEN | KAUKO | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ZANGARI | DOMENIC | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| AMERSON | SHELTON P | GA | 98VS143676B | ROGER B LANE, PC |
| BECK | CHARLES I | GA | 2002CV60794 | ROGER B LANE, PC |
| BOATWRIGHT | OTTIS C | GA | 2001CV38723 | ROGER B LANE, PC |
| CRAVEN | ROBERT M | GA | 2000CV30848 | ROGER B LANE, PC |

Appendix A - 387

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | WENDELL H | GA | 1999CV12875 | ROGER B LANE, PC |
| GEORGE | KENNETH R | GA | E55791 | ROGER B LANE, PC |
| KENNEDY | HUBERT Q | GA | 2000CV28452 | ROGER B LANE, PC |
| LEWIS | JAMES J | GA | 98VS0141441G | ROGER B LANE, PC |
| LIGHTSEY | CURTIS H | GA | 2002CV51882 | ROGER B LANE, PC |
| MCMICHAEL | CLARENCE A | GA | 2000CV27367 | ROGER B LANE, PC |
| ROWLAND | HERMAN W | GA | 2000CV23784 | ROGER B LANE, PC |
| SULLINS | W H | GA | 01-00906 | ROGER B LANE, PC |
| VILLANOVA | DANIEL R | GA | 98VS0145559 | ROGER B LANE, PC |
| ALBRIGHT | EDGAR | FL | CACE16015574 | ROMANO LAW GROUP |
| YOKUM | ELNA H | LA | 759013 | RON AUSTIN & ASSOCIATES, LLC |
| BRIGHT | LAURIE | CA | RG10494707 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| BRIGHT | LAURIE | CA | RG10514740 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| NEW | MAX D | CA | RG12611515 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| RYEN | DOUGLAS C | CA | RG11594986 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| RYEN | DOUGLAS C | CA | RG13682385 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| BEGAY | CHARLIE L | CA | BC203029 | ROSE, KLEIN & MARIAS, LLP |
| BOND | WALTER W | CA | BC204055 | ROSE, KLEIN & MARIAS, LLP |
| CIENFUEGOS | JOHN O | CA | BC203032 | ROSE, KLEIN & MARIAS, LLP |
| CRONIN | DONAL | CA | BC185609 | ROSE, KLEIN & MARIAS, LLP |
| CRUCIUS | BETTY J | CA | BC245462 | ROSE, KLEIN & MARIAS, LLP |
| ENTSMINGER | EDWARD W | CA | BC194070 | ROSE, KLEIN & MARIAS, LLP |
| GAUTHIER | VIRGIL G | CA | BC047235 | ROSE, KLEIN & MARIAS, LLP |
| GREAM | MILLIARD A | CA | BC204352 | ROSE, KLEIN & MARIAS, LLP |
| JACKSON | CURTIS A | CA | BC194885 | ROSE, KLEIN & MARIAS, LLP |
| JONES | VIRGIL | CA | BC194021 | ROSE, KLEIN & MARIAS, LLP |
| LOFTIN | CAREY D | CA | BC196425 | ROSE, KLEIN & MARIAS, LLP |
| LORENZ | EDWARD J | CA | BC208897 | ROSE, KLEIN & MARIAS, LLP |
| MARTIN | JAMES A | CA | BC205619 | ROSE, KLEIN & MARIAS, LLP |
| MASON | DONALD E | CA | BC215604 | ROSE, KLEIN & MARIAS, LLP |
| MCFARLAND | QUELLIS A | CA | BC282343 | ROSE, KLEIN & MARIAS, LLP |
| MONTEZ | JOHN R | CA | BC182296 | ROSE, KLEIN & MARIAS, LLP |
| MURAT | JOSEPH | CA | BC454696 | ROSE, KLEIN & MARIAS, LLP |
| OLSON | JAMES M | CA | BC206789 | ROSE, KLEIN & MARIAS, LLP |
| PORTER | ERNEST W | CA | BC203056 | ROSE, KLEIN & MARIAS, LLP |
| REDMANN | ERNEST L | CA | BC198402 | ROSE, KLEIN & MARIAS, LLP |
| SARK | MARTIN B | CA | BC195364 | ROSE, KLEIN & MARIAS, LLP |
| SMITH | ALFARD E | CA | BC194071 | ROSE, KLEIN & MARIAS, LLP |
| SOLIS | JESS | CA | BC203057 | ROSE, KLEIN & MARIAS, LLP |
| VARGAS | ELIAS P | CA | BC198899 | ROSE, KLEIN & MARIAS, LLP |
| VUOLAS | VERNON | CA | BC195422 | ROSE, KLEIN & MARIAS, LLP |
| WHITE | MELVIN L | CA | BC193011 | ROSE, KLEIN & MARIAS, LLP |
| WHITTAKER | JAMES F | CA | BC214168 | ROSE, KLEIN & MARIAS, LLP |
| YOST | ELBERT L | CA | BC186708 | ROSE, KLEIN & MARIAS, LLP |
| LETASKY | JOHN | MT | 80754 | ROSSBACH HART, PC |
| LICKERT | PAUL | OH | G4801CI0201504993000 | ROURKE & BLUMENTHAL, LLP |
| DEHART | PRINTESS | TX | 348-193573-02 | ROVEN-KAPLAN, LLP |
| O'BOYLE | JAMES P | IA | CL106817 | ROXANNE CONLIN & ASSOCIATES, PC |
| BYRNE | THOMAS | NY | 591171/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| CROWLEY | DENNIS M | NY | 98590226 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| DUNCAN | CLIFFORD | NY | 591170/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| HALL | ELLSWORTH | NY | 591163/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| BECK | H B | TX | A0170100 | RUSSELL L COOK JR & ASSOCIATES |
| BOGAN | LARRY J | TX | 2000-084 | RUSSELL L COOK JR & ASSOCIATES |
| MIGL | DENNIS | TX | 2000-084 | RUSSELL L COOK JR & ASSOCIATES |
| MILLS | JIMMY | TX | 2002-1556-3 | RUSSELL L COOK JR & ASSOCIATES |
| STEPHENSON | ROBERT G | TX | 2002-39773 | RUSSELL L COOK JR & ASSOCIATES |
| BROWN | DONALD L | OH | 14CV825034 | RUSSELL SMITH |
| COTTLE | JAMES | OH | 14CV825034 | RUSSELL SMITH |
| PHILLIPS | MAURICE E | OH | CV04531762 | RUSSELL SMITH |
| ALVARADO | BASILIO | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ALVARADO | FRIEDA A | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| AMOS | MARION | TX | 03CV0123 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BOYKIN | ROBERT | TX | 03CV0130 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| CHAPA | ROBERT | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| CHASE | ROBERT A | TX | 03CV0125 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| DEBORD | JOHN T | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| EDWARDS | JAMES F | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FERGUSON | JAMES F | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FLORES | CARLOS R | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | ALEJANDRO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | GEORGE | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | JULIAN | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GILDER | WILSON | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GOINS | VERNON | TX | A166497 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GONZALEZ | ANGEL | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GONZALEZ | REFUGIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GUTIERREZ | JOSE M | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GUZMAN | SANTIAGO | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMMONS | J C | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HARDIN | JOHN | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HOLLAND | ELISENER | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JACKSON | JESSE L | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JONES | SAM | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| KOMINCZAK | ALEX E | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LACK | FOREST | TX | 03CV0120 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LAKEY | WILBURN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LAYON | ALBERT | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LONGABERGER | CHARLES C | TX | ADMIN | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LOPEZ | ROGERIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MAJORWITZ | WILLIAM | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MALDONADO | EMILIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MARSHALL | DONALD P | TX | A166497 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MARTINEZ | JUAN | TX | 03CV0114 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MAYON | AUDREY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MCGEE | ROBERT I | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MOLNOSKEY | MARGARET | TX | 03CV0112 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MORRIS | JAMES | TX | 03CV0120 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MUNIZ | THOMAS | TX | 03CV0116 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| NAVARRO | ELIJIO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PEREZ | JOE | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PEREZ | ROBERT | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PHILLIPS | PAUL | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| POWELL | STENNIS T | MS | 251-02-670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| REEDER | THOMAS L | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ROJAS | JESUS | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SALINAS | ABEL | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SANCHEZ | BENJAMIN | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SHOULDERS | WILLIAM | TX | 03CV0125 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| THOMPSON | BENJAMIN | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| THORNE | JAMES | TX | 03CV0121 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TIJERINA | MARGARITO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TORRES | JOSE G | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TREVINO | HERIBERTO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| UECKERT | HARRY | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WHEELER | W T | TX | 03CV0126 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILLIAM | T V | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILSON | HAROLD | TX | 03CV0121 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| COOK | RODNEY | TN | CV05115 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| STRICKLAND | RAYMOND D | TN | 08CV57 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| WILSON | JAMES R | LA | 440069-B | SAM L JENKINS, JR - A PROFESSIONAL LAW CORPORATION |
| PAPETTI | EDWIN J | NY | 96/605478 | SANDERS, SANDERS & BLOCK, PC |
| WOMACK | ELLEN M | IL | 14L1395 | SAVILLE LAW FIRM, LLC |
| ALABAUGH | ALLISON V | PA | GD14003064 | SAVINIS KANE & GALLUCCI, LLC |
| BACHNER | DAVID R | WV | 16C487 | SAVINIS KANE & GALLUCCI, LLC |
| BIANCHI | WALTER | PA | GD13014483 | SAVINIS KANE & GALLUCCI, LLC |
| CARTER | CHARLES A | WV | 14C516 | SAVINIS KANE & GALLUCCI, LLC |
| CLARK | ROBERT G | WV | 16C521 | SAVINIS KANE & GALLUCCI, LLC |
| CONNOR | FRANCIS M | PA | GD16003183 | SAVINIS KANE & GALLUCCI, LLC |
| FIX | ARTHUR H | PA | GD15010595 | SAVINIS KANE & GALLUCCI, LLC |
| HONSE | ATLEE H | PA | GD12009460 | SAVINIS KANE & GALLUCCI, LLC |
| JOHNSON | GEORGE W | PA | GD10016321 | SAVINIS KANE & GALLUCCI, LLC |
| KIDD | KENNETH R | WV | 17C537 | SAVINIS KANE & GALLUCCI, LLC |
| KRAUSE | ANN D | PA | GD13024266 | SAVINIS KANE & GALLUCCI, LLC |
| LANGDON | RAYMOND E | WV | 15C2132 | SAVINIS KANE & GALLUCCI, LLC |
| MAYHEW | HOMER | WV | 15C468 | SAVINIS KANE & GALLUCCI, LLC |
| MCCLAIN | TERRY L | WV | 16C346 | SAVINIS KANE & GALLUCCI, LLC |
| MCLAUGHLIN | BILLY M | WV | 16C691 | SAVINIS KANE & GALLUCCI, LLC |
| MEANS | KENNETH E | WV | 17C64 | SAVINIS KANE & GALLUCCI, LLC |
| MEGHA | ROHIT | WV | 17C76 | SAVINIS KANE & GALLUCCI, LLC |
| MONTGOMERY | LEROY | PA | GD12010975 | SAVINIS KANE & GALLUCCI, LLC |
| MOTTO | RAYMOND G | PA | GD14011004 | SAVINIS KANE & GALLUCCI, LLC |
| MURRAY | RANDALL | PA | GD16017346 | SAVINIS KANE & GALLUCCI, LLC |
| NICHOLSON | ALBERT | WV | 16C890 | SAVINIS KANE & GALLUCCI, LLC |
| OLEARY | ROBERT E | PA | GD11025638 | SAVINIS KANE & GALLUCCI, LLC |
| PENN | DAVID | PA | GD13006661 | SAVINIS KANE & GALLUCCI, LLC |
| PETRAKOS | IRENE | WV | 16C1637 | SAVINIS KANE & GALLUCCI, LLC |
| PETRAKOS | PETER G | WV | 17C330 | SAVINIS KANE & GALLUCCI, LLC |
| PORZUCEK | MARGARET | PA | GD15013568_ADMIN_GP | SAVINIS KANE & GALLUCCI, LLC |
| ROE | CARL L | WV | 16C1416 | SAVINIS KANE & GALLUCCI, LLC |
| ROSS | LARRY | WV | 17C623 | SAVINIS KANE & GALLUCCI, LLC |
| ROSSI | LOUIS M | PA | GD09010302 | SAVINIS KANE & GALLUCCI, LLC |

Appendix A - 388

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALMONS | ROBERT | WV | 14C998 | SAVINIS KANE & GALLUCCI, LLC |
| SCHOEPKE | WAYNE H | PA | GD13019123 | SAVINIS KANE & GALLUCCI, LLC |
| SHANKO | JEROME | WV | 17C381 | SAVINIS KANE & GALLUCCI, LLC |
| SHUTTLEWORTH | JOSEPH E | PA | 13020410 | SAVINIS KANE & GALLUCCI, LLC |
| SPAULDING | CHARLES | WV | 16C465 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGHNER | JEFFREY W | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| TOMALSKI | EDWARD P | PA | GD13014341 | SAVINIS KANE & GALLUCCI, LLC |
| TOTTERDALE | THOMAS | WV | 16C220 | SAVINIS KANE & GALLUCCI, LLC |
| TROBAK | PETER | PA | GD12021654 | SAVINIS KANE & GALLUCCI, LLC |
| TURLEY | KENNETH | WV | 13C2253 | SAVINIS KANE & GALLUCCI, LLC |
| VARNEY | WILLIAM | WV | 15C466 | SAVINIS KANE & GALLUCCI, LLC |
| VEALEY | ROY E | WV | 14C464 | SAVINIS KANE & GALLUCCI, LLC |
| WHITE | JAMES B | WV | 17C831 | SAVINIS KANE & GALLUCCI, LLC |
| ADKINS | ROGER | WV | 95-C-3049 | SAYRE, THOMAS |
| BARNHOUSE | CHARLES | WV | 95-C-3049 | SAYRE, THOMAS |
| BARNHOUSE | CHARLES | WV | 95-C-3050 | SAYRE, THOMAS |
| CLENDENIN | CHARLES B | WV | 95-C-3049 | SAYRE, THOMAS |
| DOTSON | JOHN P | WV | 95-C-3049 | SAYRE, THOMAS |
| GANDEE | MARVIN | WV | 95-C-3049 | SAYRE, THOMAS |
| GANDEE | MARVIN | WV | 95-C-3053 | SAYRE, THOMAS |
| GRAHAM | ERNEST | WV | 95-C-3049 | SAYRE, THOMAS |
| JUSTICE | HERBERT R | WV | 95-C-3049 | SAYRE, THOMAS |
| JUSTICE | HERBERT R | WV | 95-C-3138 | SAYRE, THOMAS |
| KENNEDY | TIMOTHY | WV | 95-C-3049 | SAYRE, THOMAS |
| LEGG | BOBBY | WV | 95-C-3049 | SAYRE, THOMAS |
| LEGG | RUSSELL | WV | 95-C-3049 | SAYRE, THOMAS |
| MYRES | DANIEL L | WV | 95-C-3049 | SAYRE, THOMAS |
| MYRES | DANIEL L. | WV | 95-C-3058 | SAYRE, THOMAS |
| PENCE | MARK | WV | 95-C-3049 | SAYRE, THOMAS |
| PENCE | MARK | WV | 95-C-3059 | SAYRE, THOMAS |
| SHAMBLIN | DARRELL | WV | 95-C-3049 | SAYRE, THOMAS |
| SHAMBLIN | DARRELL | WV | 95-C-3062 | SAYRE, THOMAS |
| SHAMBLIN | RICHARD | WV | 95-C-3049 | SAYRE, THOMAS |
| SHAMBLIN | RICHARD | WV | 95-C-3061 | SAYRE, THOMAS |
| SHAMBLIN | RODNEY | WV | 95-C-3049 | SAYRE, THOMAS |
| STRICKLEN | PAUL | WV | 95-C-3049 | SAYRE, THOMAS |
| STRICKLEN | PAUL | WV | 95-C-3063 | SAYRE, THOMAS |
| TAYLOR | DARRELL B | WV | 95-C-3049 | SAYRE, THOMAS |
| TAYLOR | DARRELL B. | WV | 95-C-3139 | SAYRE, THOMAS |
| WHEELER | GARFIELD | WV | 95-C-3049 | SAYRE, THOMAS |
| WHEELER | GARFIELD | WV | 95-C-3064 | SAYRE, THOMAS |
| ALLEN | MAJOR | TX | G-88-185 | SCHECHTER & EISEMANN |
| ANDERSON | WILLIE J | TX | B-88-0998-CA | SCHECHTER & EISEMANN |
| CLARK | SAMUEL | TX | B-88-00946-CA | SCHECHTER & EISEMANN |
| CONTI | JOE | TX | G-88-207 | SCHECHTER & EISEMANN |
| CONTI | SEBASTIAN | TX | G-88-208 | SCHECHTER & EISEMANN |
| GRIMALDO | JESUS C | TX | G-88-154 | SCHECHTER & EISEMANN |
| MOSE | WILFORD & LOUIS | TX | B-88-01052CS | SCHECHTER & EISEMANN |
| POTTER | GEORGE S | TX | B-88-00827CA | SCHECHTER & EISEMANN |
| WILLIAMS | WILLIE | TX | B-88-149 | SCHECHTER & EISEMANN |
| ZEIGLER | RODELL V LYKES | TX | G-89-0332 | SCHECHTER & EISEMANN |
| ARROWOOD | MARK G | MD | 24X15000538CTD | SCHIFF HARDIN, LLP |
| GUARIENTI | DONALD A | NM | D101CV201600479 | SCHIFFER ODOM HICKS & JOHNSON |
| ANDREA | NICOLAS | MA | 97-02465S | SCHNEIDER, REILLY, ZABIN & COSTELLO, PC |
| ANDERSON | RICHARD L | IL | 2015L000131 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| BYARS | DONNY W | IL | 2015L000261 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| ELIAS | JAMES F | IL | 2015L001450 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| HARRELL | HOMER B | IL | 2015L000942 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JAKOVEC | JAMES J | IL | 2015L001571 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JOHNSON | GARY W | IL | 2015L000558 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| LOBBINS | HENRY W | IL | 2014L001278 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCANN | OMER C | IL | 2015L000599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCAULEY | CHARLES H | IL | 2015L000373 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCNEW | OSCAR L | IL | 2015L001602 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCROBERTS | ROBERT | IL | 2015L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MINNIG | KENNETH D | IL | 2015L000866 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| PAYNE | LANNY R | IL | 2015L001111 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| POLOMSKI | CAROL A | IL | 2015L000944 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| REYMANN | ALBERT J | IL | 2015L001237 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| SNYDER | RODNEY C | IL | 2014L001004 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TAYLOR | THOMAS | IL | 2014L001163 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TOOLEY | ROBERT F | IL | 2015L000390 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| VELEY | ROBERT W | IL | 2015L001670 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WILSON | DONALD R | IL | 2015L000498 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WOOD | DELMER R | IL | 2014L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| COOK | LOUIS A | ID | CIV91-0388SMJC | SCHROETER, GOLDMARK & BENDER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARTVIG | POUL H | WA | 112031612_ADMIN_GP | SCHROETER, GOLDMARK & BENDER |
| HARRIS | HARVEY | PA | 050400945TE | SCHWABENLAND & RYAN, P.C. |
| AGATE | WILLIAM | OH | 104CV10008 | SCHWARZWALD & ROCK |
| AUTHIER | GARY | OH | 104CV20003 | SCHWARZWALD & ROCK |
| BABCOCK | PAUL | OH | 104CV10008 | SCHWARZWALD & ROCK |
| BARNES | RAY | OH | 103CV20022 | SCHWARZWALD & ROCK |
| COLES | KENNETH L | OH | 103CV20021 | SCHWARZWALD & ROCK |
| DROBOT | MICHAEL | OH | 104CV20003 | SCHWARZWALD & ROCK |
| GOULD | WILLIAM | OH | 103CV20022 | SCHWARZWALD & ROCK |
| HAYES | LEONARD | OH | 103CV20022 | SCHWARZWALD & ROCK |
| ISKRA | MATTHEW | OH | 104CV10008 | SCHWARZWALD & ROCK |
| JOHNSON | JAMES | OH | 103CV20022 | SCHWARZWALD & ROCK |
| LANE | ALWYN | OH | 104CV10008 | SCHWARZWALD & ROCK |
| LUCYK | WILLIAM | OH | 104CV10008 | SCHWARZWALD & ROCK |
| NEDELEC | PAUL | OH | 104CV10008 | SCHWARZWALD & ROCK |
| UZELMAN | MEL | OH | 103CV20022 | SCHWARZWALD & ROCK |
| VANDERWAL | JOHN | OH | 104CV20003 | SCHWARZWALD & ROCK |
| WEBB | NORMAN | OH | 103CV20004 | SCHWARZWALD & ROCK |
| WILLIAMS | IEUAN | OH | 104CV10008 | SCHWARZWALD & ROCK |
| ALEXANDER | NAOMA | MS | 980167 | SCOTT & SCOTT LTD |
| ANDERSON | WALTER | MS | 200286 | SCOTT & SCOTT LTD |
| ANDERSON | WALTER | MS | 980167 | SCOTT & SCOTT LTD |
| ANDREWS | ROBBIE D | MS | 980167 | SCOTT & SCOTT LTD |
| ANDREWS | ROBERT L | MS | 980167 | SCOTT & SCOTT LTD |
| ARMSTRONG | BENNY | MS | 980167 | SCOTT & SCOTT LTD |
| ASH | MONROE | MS | 980167 | SCOTT & SCOTT LTD |
| AVERY | JONAH R | MS | 980167 | SCOTT & SCOTT LTD |
| BALLANCE | HUBERT E | MS | 980167 | SCOTT & SCOTT LTD |
| BARRETT | DOROTHY D | MS | 980167 | SCOTT & SCOTT LTD |
| BARTLETT | JOHN R | MS | 980167 | SCOTT & SCOTT LTD |
| BASS | FRANKLIN | MS | 980167 | SCOTT & SCOTT LTD |
| BASS | WILLIAM P | MS | 980167 | SCOTT & SCOTT LTD |
| BEATTY | PAUL | MS | 980167 | SCOTT & SCOTT LTD |
| BECKMAN | D L | MS | 980167 | SCOTT & SCOTT LTD |
| BEDWELL | M | MS | 200286 | SCOTT & SCOTT LTD |
| BELL | HENRY J | MS | 980167 | SCOTT & SCOTT LTD |
| BELL | JAMES T | MS | 980167 | SCOTT & SCOTT LTD |
| BELL | ROY E | MS | 980167 | SCOTT & SCOTT LTD |
| BIRCHEAT | J B | MS | 200286 | SCOTT & SCOTT LTD |
| BIRDNER | JAMES E | MS | 980167 | SCOTT & SCOTT LTD |
| BLACK | THOMAS C | MS | 980167 | SCOTT & SCOTT LTD |
| BLACKLEDGE | WILLIE | MS | 980167 | SCOTT & SCOTT LTD |
| BOANO | ANDREW J | MS | 980167 | SCOTT & SCOTT LTD |
| BOLEN | VIOLA D | MS | 980167 | SCOTT & SCOTT LTD |
| BONNER | VIRGIL | MS | 980167 | SCOTT & SCOTT LTD |
| BORSARGE | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| BOULER | HARVEY | MS | 200286 | SCOTT & SCOTT LTD |
| BOWDEN | PAUL G | MS | 980167 | SCOTT & SCOTT LTD |
| BOYD | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| BOYKIN | C J | MS | 980167 | SCOTT & SCOTT LTD |
| BRADFORD | JOHN G | MS | 980167 | SCOTT & SCOTT LTD |
| BRAZIL | JOHN | MS | 980167 | SCOTT & SCOTT LTD |
| BREWER | LAWRENCE C | MS | 980167 | SCOTT & SCOTT LTD |
| BRIDGES | CURTIS | MS | 980167 | SCOTT & SCOTT LTD |
| BROWDER | WILLIE E | MS | 980167 | SCOTT & SCOTT LTD |
| BROWN | WILLIE E | MS | 980167 | SCOTT & SCOTT LTD |
| BRUMFIELD | ESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| BUCKLEY | JAMES C | MS | 980167 | SCOTT & SCOTT LTD |
| BURNS | LEROY | MS | 980167 | SCOTT & SCOTT LTD |
| BUSH | JOHN C | MS | 980167 | SCOTT & SCOTT LTD |
| BUTLER | LESSIE J | MS | 980167 | SCOTT & SCOTT LTD |
| CALCOTE | ROBERT L | MS | 2011141 | SCOTT & SCOTT LTD |
| CALDWELL | JESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| CHAMBERS | WALLACE R | MS | 980167 | SCOTT & SCOTT LTD |
| CHANDLER | JAMES W | MS | 200286 | SCOTT & SCOTT LTD |
| CHILDS | ALLEN | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | DAVID | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | J L | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | JAMES W | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | KENNETH D | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | RALPH C | MS | 980167 | SCOTT & SCOTT LTD |
| CLARKE | ASH C | MS | 980167 | SCOTT & SCOTT LTD |
| CLARY | O Q | MS | 980167 | SCOTT & SCOTT LTD |
| CLARY | OTIS | MS | 980167 | SCOTT & SCOTT LTD |
| COBB | GRAHAM | MS | 980167 | SCOTT & SCOTT LTD |
| COLLINS | ALBERT J | MS | 980167 | SCOTT & SCOTT LTD |

Appendix A - 389

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | HARVEY H | MS | 980167 | SCOTT & SCOTT LTD |
| CONDRAY | FRED L | MS | 980167 | SCOTT & SCOTT LTD |
| CONE | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| COOK | JESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| COOPER | TYSON E | MS | 980167 | SCOTT & SCOTT LTD |
| CORDER | JAMES H | MS | 980167 | SCOTT & SCOTT LTD |
| COTHEM | CHARLES D | MS | 980167 | SCOTT & SCOTT LTD |
| COUCH | JAMES W | MS | 980167 | SCOTT & SCOTT LTD |
| COURTNEY | LESTER E | MS | 980167 | SCOTT & SCOTT LTD |
| COVAS | HENRY V | MS | 980167 | SCOTT & SCOTT LTD |
| COX | BILLY | MS | 980167 | SCOTT & SCOTT LTD |
| COX | BOBBY G | MS | 200286 | SCOTT & SCOTT LTD |
| CRANE | EDWARD | MS | 200286 | SCOTT & SCOTT LTD |
| CRANFIELD | GEORGE S | MS | 980167 | SCOTT & SCOTT LTD |
| CRAYTON | HUGH M | MS | 200286 | SCOTT & SCOTT LTD |
| CROSBY | GEORGE | MS | 980167 | SCOTT & SCOTT LTD |
| CULPEPPER | CHARLES H | MS | 980167 | SCOTT & SCOTT LTD |
| CUMMINGS | BOBBY G | MS | 980167 | SCOTT & SCOTT LTD |
| CUMMINGS | WILLIE F | MS | 980167 | SCOTT & SCOTT LTD |
| DAILEY | MOSES | MS | 980167 | SCOTT & SCOTT LTD |
| DANSBY | EARL L | MS | 980167 | SCOTT & SCOTT LTD |
| DARROUGH | EDWARD | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | BUNNIE J | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | DELLA L | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | J D | MS | 200286 | SCOTT & SCOTT LTD |
| DOSS | JOE W | MS | 980167 | SCOTT & SCOTT LTD |
| DOUGLAS | EDWARD E | MS | 980167 | SCOTT & SCOTT LTD |
| DOUGLAS | GLEN A | MS | 980167 | SCOTT & SCOTT LTD |
| DREADING | ROBERT B | MS | 980167 | SCOTT & SCOTT LTD |
| DUNCAN | LEON | MS | 980167 | SCOTT & SCOTT LTD |
| DUNNAM | WILEY | MS | 980167 | SCOTT & SCOTT LTD |
| DYKES | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| EDWARDS | CHARLES M | MS | 980167 | SCOTT & SCOTT LTD |
| EDWARDS | SAMMY | MS | 2011142 | SCOTT & SCOTT LTD |
| ELLIS | SHERWOOD V | MS | 980167 | SCOTT & SCOTT LTD |
| ENGLAND | HARDY | MS | 980167 | SCOTT & SCOTT LTD |
| ERVIN | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| FAGAN | DARROW | MS | 980167 | SCOTT & SCOTT LTD |
| FIELDS | JIMMY D | MS | 980167 | SCOTT & SCOTT LTD |
| FINKLEA | EVANS | MS | 980167 | SCOTT & SCOTT LTD |
| FLOYD | BILLY C | MS | 980167 | SCOTT & SCOTT LTD |
| FLOYD | PORTER C | MS | 980167 | SCOTT & SCOTT LTD |
| FORD | THOMAS E | MS | 980167 | SCOTT & SCOTT LTD |
| FRANKLIN | ROOSEVELT | MS | 980167 | SCOTT & SCOTT LTD |
| FRATIUS | LARRY R | MS | 980167 | SCOTT & SCOTT LTD |
| GAGE | TOM C | MS | 980167 | SCOTT & SCOTT LTD |
| GAMBLE | JOHNNIE | MS | 980167 | SCOTT & SCOTT LTD |
| GANEY | BURT | MS | 980167 | SCOTT & SCOTT LTD |
| GARNER | ELBERT | MS | 200286 | SCOTT & SCOTT LTD |
| GATHERS | JERRY | MS | 980167 | SCOTT & SCOTT LTD |
| GATLIN | CLINTON H | MS | 980167 | SCOTT & SCOTT LTD |
| GILMORE | EDDIE | MS | 980167 | SCOTT & SCOTT LTD |
| GLASGLOW | BERT | MS | 980167 | SCOTT & SCOTT LTD |
| GOINS | KENNETH | MS | 200286 | SCOTT & SCOTT LTD |
| GORUM | HERMAN | MS | 980167 | SCOTT & SCOTT LTD |
| GRAHAM | LONNIE E | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | CLARENCE E | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | FARRIS A | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | JESSE R | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | LIONEL H | MS | 980167 | SCOTT & SCOTT LTD |
| GREENLEE | LEWIS F | MS | 980167 | SCOTT & SCOTT LTD |
| GRELLE | NEVA J | MS | 980167 | SCOTT & SCOTT LTD |
| HALEY | ROY E | MS | 980167 | SCOTT & SCOTT LTD |
| HALL | ALBERT | MS | 980167 | SCOTT & SCOTT LTD |
| HALL | JAMES A | MS | 200286 | SCOTT & SCOTT LTD |
| HALL | ONEIDA | MS | 980167 | SCOTT & SCOTT LTD |
| HARRIS | EDOM | MS | 980167 | SCOTT & SCOTT LTD |
| HAYES | CLARK | MS | 980167 | SCOTT & SCOTT LTD |
| HEDRICK | SAMUEL L | MS | 980167 | SCOTT & SCOTT LTD |
| HELTON | MEDERITH P | MS | 200286 | SCOTT & SCOTT LTD |
| HEMMITT | CALVIN | MS | 980167 | SCOTT & SCOTT LTD |
| HERITAGE | MILDRED L | MS | 980167 | SCOTT & SCOTT LTD |
| HERNDON | FRANK J | MS | 980167 | SCOTT & SCOTT LTD |
| HERREN | BRADY M | MS | 980167 | SCOTT & SCOTT LTD |
| HINTON | CHARLIE | MS | 980167 | SCOTT & SCOTT LTD |
| HODGE | JAMES E | MS | 980167 | SCOTT & SCOTT LTD |
| HOGG | JAMES G | MS | 980167 | SCOTT & SCOTT LTD |
| HOOKS | BILL E | MS | 980167 | SCOTT & SCOTT LTD |
| HOOKS | MERL | MS | 980167 | SCOTT & SCOTT LTD |
| HOWARD | ELVIS G | MS | 200286 | SCOTT & SCOTT LTD |
| HOWARD | LEON | MS | 980167 | SCOTT & SCOTT LTD |
| HUFFMAN | J C | MS | 980167 | SCOTT & SCOTT LTD |
| HUMES | WILLIE | MS | 200330 | SCOTT & SCOTT LTD |
| HUNTER | CLAUDIA M | MS | 980167 | SCOTT & SCOTT LTD |
| HUTTO | TERRY | MS | 980167 | SCOTT & SCOTT LTD |
| HYCHE | LAMAR M | MS | 980167 | SCOTT & SCOTT LTD |
| IVY | JACKSON | MS | 980167 | SCOTT & SCOTT LTD |
| JACKSON | LARRY D | MS | 980167 | SCOTT & SCOTT LTD |
| JACOBS | CALVESTER | MS | 980167 | SCOTT & SCOTT LTD |
| JAMESON | JOHN K | MS | 980167 | SCOTT & SCOTT LTD |
| JEMISON | WILLIAM L | MS | 200286 | SCOTT & SCOTT LTD |
| JENKINS | ARCHIE L | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | ELDER S | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | FRED P | MS | 200286 | SCOTT & SCOTT LTD |
| JOHNSON | GEORGE W | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | JANIE M | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | MARSHALL | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | TOM | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSTON | JOHN F | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | CASBY | MS | 200286 | SCOTT & SCOTT LTD |
| JONES | EDWARD L | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | HENRY O | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | PERRY R | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | WILBUR | MS | 980167 | SCOTT & SCOTT LTD |
| JOWERS | WILLIAM C | MS | 980167 | SCOTT & SCOTT LTD |
| KAHO | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| KAPP | HOWARD | MS | 980167 | SCOTT & SCOTT LTD |
| KEITH | FREDERICK H | MS | 980167 | SCOTT & SCOTT LTD |
| KIDWELL | DOMINIC W | MS | 980167 | SCOTT & SCOTT LTD |
| KING | JAMES B | MS | 980167 | SCOTT & SCOTT LTD |
| KING | JAMES D | MS | 980167 | SCOTT & SCOTT LTD |
| KING | LUCILLE | MS | 980167 | SCOTT & SCOTT LTD |
| KING | SHELLEY L | MS | 980167 | SCOTT & SCOTT LTD |
| KIRK | EMMETT | MS | 980167 | SCOTT & SCOTT LTD |
| KISER | ROY C | MS | 980167 | SCOTT & SCOTT LTD |
| KNIGHT | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| KNIGHT | TEROY N | MS | 980167 | SCOTT & SCOTT LTD |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | SCOTT & SCOTT LTD |
| LANGLOIS | WILFRED J | MS | 980167 | SCOTT & SCOTT LTD |
| LAWRENCE | JOYCE M | MS | 980167 | SCOTT & SCOTT LTD |
| LEE | WILLIE J | MS | 980167 | SCOTT & SCOTT LTD |
| LEVINS | LOIS | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | LOEL | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | PEARLIE | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | TOM H | MS | 980167 | SCOTT & SCOTT LTD |
| LITES | J B | MS | 980167 | SCOTT & SCOTT LTD |
| LITTLEFIELD | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| LOCKHART | BENNY | MS | 980167 | SCOTT & SCOTT LTD |
| LYONS | FREDDIE B | MS | 980167 | SCOTT & SCOTT LTD |
| MAIN | KENNETH L | MS | 980167 | SCOTT & SCOTT LTD |
| MARCHAND | MOISE J | MS | 980167 | SCOTT & SCOTT LTD |
| MAULDIN | GERALD | MS | 200286 | SCOTT & SCOTT LTD |
| MAYER | JOSEPH F | MS | 980167 | SCOTT & SCOTT LTD |
| MAYS | BOOKER T | MS | 980167 | SCOTT & SCOTT LTD |
| MCADAMS | JOHN H | MS | 980167 | SCOTT & SCOTT LTD |
| MCCLAIN | NATHANIEL D | MS | 980167 | SCOTT & SCOTT LTD |
| MCCLURE | CECIL R | MS | 980167 | SCOTT & SCOTT LTD |
| MCCORMAC | WELTON E | MS | 980167 | SCOTT & SCOTT LTD |
| MCCRIGHT | CHARLES | MS | 200286 | SCOTT & SCOTT LTD |
| MCCRORY | JACK | MS | 980167 | SCOTT & SCOTT LTD |
| MCCRORY | WALTER L | MS | 980167 | SCOTT & SCOTT LTD |
| MCGILL | WILLIAM | MS | 980167 | SCOTT & SCOTT LTD |
| MCHUGH | CHARLES J | MS | 200286 | SCOTT & SCOTT LTD |
| MCKEE | MICHAEL | MS | 980167 | SCOTT & SCOTT LTD |
| MCNEECE | ELBERT F | MS | 980167 | SCOTT & SCOTT LTD |
| MESHELL | JERRY | MS | 980167 | SCOTT & SCOTT LTD |
| MILLS | GILBERT G | MS | 980167 | SCOTT & SCOTT LTD |
| MITCHELL | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| MITCHELL | LEWIS J | MS | 200286 | SCOTT & SCOTT LTD |
| MOORE | FLOYD E | MS | 980167 | SCOTT & SCOTT LTD |

Appendix A - 390

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | HARVIE | MS | 980167 | SCOTT & SCOTT LTD |
| MOORE | INISH | MS | 200286 | SCOTT & SCOTT LTD |
| MOOREHEAD | PAUL H | MS | 980167 | SCOTT & SCOTT LTD |
| MORGAN | BILLY F | MS | 980167 | SCOTT & SCOTT LTD |
| MORROW | THEODORE | MS | 980167 | SCOTT & SCOTT LTD |
| MUIRHEAD | DAVID L | MS | 980167 | SCOTT & SCOTT LTD |
| MUIRHEAD | JAMES F | MS | 980167 | SCOTT & SCOTT LTD |
| MULLEN | JAKE | MS | 200286 | SCOTT & SCOTT LTD |
| MURPHY | KENNETH E | MS | 980167 | SCOTT & SCOTT LTD |
| NADALICH | FRANCIS | MS | 980167 | SCOTT & SCOTT LTD |
| NAGEL | CHARLES R | MS | 200286 | SCOTT & SCOTT LTD |
| NCNAIRY | ERVIN L | MS | 200286 | SCOTT & SCOTT LTD |
| NEWMAN | JOSEPH S | MS | 980167 | SCOTT & SCOTT LTD |
| NEWMAN | STARK J | MS | 980167 | SCOTT & SCOTT LTD |
| NORMAN | GRADY B | MS | 980167 | SCOTT & SCOTT LTD |
| O'BANNON | THOMAS B | MS | 980167 | SCOTT & SCOTT LTD |
| O'NEAL | JOSEPH | MS | 980167 | SCOTT & SCOTT LTD |
| OVERSTREET | LAMAR B | MS | 980167 | SCOTT & SCOTT LTD |
| PANOS | JIMMIE | MS | 980167 | SCOTT & SCOTT LTD |
| PARKER | HERMAN | MS | 980167 | SCOTT & SCOTT LTD |
| PATTON | JOHN | MS | 980167 | SCOTT & SCOTT LTD |
| PERRYMAN | NATHANIEL | MS | 980167 | SCOTT & SCOTT LTD |
| PIERCE | THOMAS | MS | 980167 | SCOTT & SCOTT LTD |
| PITCHFORD | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| PITTS | WILLIAM | MS | 980167 | SCOTT & SCOTT LTD |
| PORTER | ERVIN | MS | 980167 | SCOTT & SCOTT LTD |
| PRICE | RAY | MS | 980167 | SCOTT & SCOTT LTD |
| RAY | JOHNNY L | MS | 980167 | SCOTT & SCOTT LTD |
| RAY | RENFORD D | MS | 110090CI | SCOTT & SCOTT LTD |
| READ | VAUGHN A | MS | 980167 | SCOTT & SCOTT LTD |
| REED | CHARLES A | MS | 980167 | SCOTT & SCOTT LTD |
| REIBE | FORREST W | MS | 980167 | SCOTT & SCOTT LTD |
| REYNOLDS | CLARENCE | MS | 980167 | SCOTT & SCOTT LTD |
| RICE | ROY M | MS | 980167 | SCOTT & SCOTT LTD |
| RICHARD | ANDREW | MS | 980167 | SCOTT & SCOTT LTD |
| RICHARDSON | HENRY | MS | 980167 | SCOTT & SCOTT LTD |
| RIDGEWAY | WILLIE E | MS | 200286 | SCOTT & SCOTT LTD |
| ROBB | LEE | MS | 980167 | SCOTT & SCOTT LTD |
| ROBERTS | PERRY | MS | 110108CI | SCOTT & SCOTT LTD |
| ROBERTSON | HARRY L | MS | 980167 | SCOTT & SCOTT LTD |
| ROBINSON | REBA | MS | 980167 | SCOTT & SCOTT LTD |
| RODGERS | J W | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | DONALD C | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | EDWARD | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | WILLIAM J | MS | 980167 | SCOTT & SCOTT LTD |
| ROSE | JAMES T | MS | 980167 | SCOTT & SCOTT LTD |
| RUDLEY | WASH | MS | 980167 | SCOTT & SCOTT LTD |
| RUTA | VINCENT | MS | 980167 | SCOTT & SCOTT LTD |
| SALLEY | GEORGE A | MS | 980167 | SCOTT & SCOTT LTD |
| SASSER | JOE | MS | 980167 | SCOTT & SCOTT LTD |
| SCOTT | ARTHUR M | MS | 980167 | SCOTT & SCOTT LTD |
| SCOTT | GEORGE | MS | 980167 | SCOTT & SCOTT LTD |
| SEXTON | DONALD R | MS | 200286 | SCOTT & SCOTT LTD |
| SHIPP | DONALD | MS | 980167 | SCOTT & SCOTT LTD |
| SHOEMAKER | GENE M | MS | 980167 | SCOTT & SCOTT LTD |
| SILVEY | HOWARD K | MS | 200286 | SCOTT & SCOTT LTD |
| SIMONI | ROBERT E | MS | 980167 | SCOTT & SCOTT LTD |
| SIMPSON | GEORGE | MS | 200286 | SCOTT & SCOTT LTD |
| SIVILS | AUBREY B | MS | 980167 | SCOTT & SCOTT LTD |
| SMITH | BETTY J | MS | 980167 | SCOTT & SCOTT LTD |
| SMITH | OTIS W | MS | 980167 | SCOTT & SCOTT LTD |
| SPEER | JAMES J | MS | 980167 | SCOTT & SCOTT LTD |
| STALLWORTH | BERNARD | MS | 200286 | SCOTT & SCOTT LTD |
| STEELE | WILLIAM H | MS | 980167 | SCOTT & SCOTT LTD |
| STELL | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| STEWART | JOHN L | MS | 980167 | SCOTT & SCOTT LTD |
| STOKES | WALTER S | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | ELMER L | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | IRVIN | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | REJOYCE | MS | 980167 | SCOTT & SCOTT LTD |
| SUMMERVILLE | MOSES | MS | 980167 | SCOTT & SCOTT LTD |
| SUTHERLAND | RAYBURN L | MS | 980167 | SCOTT & SCOTT LTD |
| SWITZER | WALLINGFORD C | MS | 980167 | SCOTT & SCOTT LTD |
| TABOR | THOMAS A | MS | 200286 | SCOTT & SCOTT LTD |
| TAPLIN | MACK | MS | 980167 | SCOTT & SCOTT LTD |
| TAYLOR | FRANK | MS | 980167 | SCOTT & SCOTT LTD |
| TAYLOR | KENNETH | MS | 980167 | SCOTT & SCOTT LTD |
| TERRELL | HENRY N | MS | 980167 | SCOTT & SCOTT LTD |
| THOMAS | BOBBY | MS | 200286 | SCOTT & SCOTT LTD |
| THRASH | ROBERT L | MS | 980167 | SCOTT & SCOTT LTD |
| THREET | WILLIAM J | MS | 980167 | SCOTT & SCOTT LTD |
| TILLMAN | CARRIE L | MS | 980167 | SCOTT & SCOTT LTD |
| TILLMAN | CLAYTON P | MS | 980167 | SCOTT & SCOTT LTD |
| TOLBERT | PERRY | MS | 980167 | SCOTT & SCOTT LTD |
| WALDEN | GRADY A | MS | 200286 | SCOTT & SCOTT LTD |
| WALKER | EUGENE | MS | 200286 | SCOTT & SCOTT LTD |
| WALKER | W T | MS | 980167 | SCOTT & SCOTT LTD |
| WALLACE | THOMAS | MS | 980167 | SCOTT & SCOTT LTD |
| WARD | JIMMIE L | MS | 980167 | SCOTT & SCOTT LTD |
| WARREN | BRUCE E | MS | 980167 | SCOTT & SCOTT LTD |
| WARREN | THOMAS L | MS | 980167 | SCOTT & SCOTT LTD |
| WATSON | LEE D | MS | 980167 | SCOTT & SCOTT LTD |
| WATSON | TOM J | MS | 980167 | SCOTT & SCOTT LTD |
| WATTS | CHLOE | MS | 980167 | SCOTT & SCOTT LTD |
| WEATHERLY | RICHARD W | MS | 980167 | SCOTT & SCOTT LTD |
| WEST | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| WHATLEY | JAMES H | MS | 980167 | SCOTT & SCOTT LTD |
| WHITAKER | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| WHITE | JAMES D | MS | 980167 | SCOTT & SCOTT LTD |
| WHITE | RONNIE R | MS | 980167 | SCOTT & SCOTT LTD |
| WHITTINGTON | GLEN G | MS | 980167 | SCOTT & SCOTT LTD |
| WILBURN | ROBERT | MS | 980167 | SCOTT & SCOTT LTD |
| WILKS | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAM | JOHNNY M | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAMS | DORMAN D | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAMS | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| WILSON | D W | MS | 980167 | SCOTT & SCOTT LTD |
| WILSON | ROBERT S | MS | 980167 | SCOTT & SCOTT LTD |
| WINFIELD | ELIAS | MS | 980167 | SCOTT & SCOTT LTD |
| WOODS | RUFUS A | MS | 980167 | SCOTT & SCOTT LTD |
| WOOLLEY | MARION G | MS | 980167 | SCOTT & SCOTT LTD |
| ABBOTT | WELTON | LA | 57033 | SCOTT C TAYLOR PA |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | SCOTT C TAYLOR PA |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BASS | LAWKSTON D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BELL | L J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BESHEA | CLARENCE | LA | 57033 | SCOTT C TAYLOR PA |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BURNS | ROBERT C | LA | 57033 | SCOTT C TAYLOR PA |
| CALHOUN | HENRY B | LA | 97-5306 | SCOTT C TAYLOR PA |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CASH | TOMMY L | MS | CI-2000-017-AS | SCOTT C TAYLOR PA |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CRAIN | TOMMY | LA | 97-5306 | SCOTT C TAYLOR PA |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DEES | H J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DOOLITTLE | OVERTON L | LA | 97-5306 | SCOTT C TAYLOR PA |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| EARLS | LUCIUS S | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |

Appendix A - 391

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FARRINGTON | JESSIE | LA | 57033 | SCOTT C TAYLOR PA |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FOSTER | CHARLES | LA | 97-5306 | SCOTT C TAYLOR PA |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HAMMONS | EYVONNE I | LA | 57033 | SCOTT C TAYLOR PA |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HARRELL | WILLIE V | LA | 97-5306 | SCOTT C TAYLOR PA |
| HENDRIX | JAMES P | LA | 97-5306 | SCOTT C TAYLOR PA |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HORN | BUEL F | LA | 26,618 | SCOTT C TAYLOR PA |
| HUCKABY | CRAWFORD | LA | 26,618 | SCOTT C TAYLOR PA |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JINKS | L E | LA | 97-5307 | SCOTT C TAYLOR PA |
| JOHNSON | FLOYD | LA | 97-5306 | SCOTT C TAYLOR PA |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JUCKETT | AUSTIN | LA | 57035 | SCOTT C TAYLOR PA |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LOWERY | ROBERT D | LA | 97-5306 | SCOTT C TAYLOR PA |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LYNCH | ROBERT L | LA | 97-5306 | SCOTT C TAYLOR PA |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MCGREW | NOBLE H | LA | 97-5306 | SCOTT C TAYLOR PA |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MURPHY | GARY R | LA | 97-5306 | SCOTT C TAYLOR PA |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ROLLISON | WILLIAM G | LA | 97-5307 | SCOTT C TAYLOR PA |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SANFORD | BILLY J | LA | 57035 | SCOTT C TAYLOR PA |
| SHANKLE | ELLIS P | LA | 26,618 | SCOTT C TAYLOR PA |
| SHOEMAKER | EDWARD L | LA | 97-5307 | SCOTT C TAYLOR PA |
| SHOWS | WILLIAM D | LA | 26,618 | SCOTT C TAYLOR PA |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| THOMAS | JACK D | LA | 57033 | SCOTT C TAYLOR PA |
| THOMPSON | COTY W | LA | 57035 | SCOTT C TAYLOR PA |
| THOMPSON | V K | LA | 97-5306 | SCOTT C TAYLOR PA |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TRIPP | W C | LA | 57035 | SCOTT C TAYLOR PA |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WALKER | JOHNNY L | LA | 97-5309 | SCOTT C TAYLOR PA |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WHITTINGTON | JAMES E | LA | 97-5306 | SCOTT C TAYLOR PA |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| YOUNG | R M | LA | 97-5306 | SCOTT C TAYLOR PA |
| ALEXANDER | JEANNE A | NY | 002403992012 | SEEGER WEISS LLP |
| BAGLEY | JAMES A | NJ | MIDL60120NAS | SEEGER WEISS LLP |
| BAYNES | WILLIAM J | NY | 1901632013 | SEEGER WEISS LLP |
| BIENKOWSKI | PATRICIA | NY | 00097729 | SEEGER WEISS LLP |
| BROWN | ALTON | NJ | MIDL00616611AS | SEEGER WEISS LLP |
| CARROLL | JOHN F | NY | 1902862012 | SEEGER WEISS LLP |
| CIANCI | CHIARINO | NY | 57090 | SEEGER WEISS LLP |
| CLARK | THEODORE W | NY | CA2011001994 | SEEGER WEISS LLP |
| CONLIN | EDWARD F | NY | 147333 | SEEGER WEISS LLP |
| CRAWFORD | WINSTON J | NY | 2012004749 | SEEGER WEISS LLP |
| EBEL | MARGARET A | NJ | MIDL728809AS | SEEGER WEISS LLP |
| EGEA | FRANCISCO J | NJ | MIDL731709AS | SEEGER WEISS LLP |
| FETTERLY | GARY | NY | 13672911 | SEEGER WEISS LLP |
| FLANAGAN | CHRISTINA L | PA | 140303764 | SEEGER WEISS LLP |
| FLOOD | RAYMOND A | NY | 1901472015 | SEEGER WEISS LLP |
| GAGNON | RICHARD | FL | 201110368CIDL | SEEGER WEISS LLP |
| GERMAINE | GLENN | NY | 1900322015 | SEEGER WEISS LLP |
| GIAMAS | ROBERT | NY | 06000822015 | SEEGER WEISS LLP |
| GUSTKE | BRUCE E | NY | 20082776 | SEEGER WEISS LLP |
| HERMAN | LAWRENCE E | NJ | MIDL295109AS | SEEGER WEISS LLP |
| KRANICHFELD | HENRY C | NY | 1901482015 | SEEGER WEISS LLP |
| LOVAGLIO | NICHOLAS | NY | 0019021009 | SEEGER WEISS LLP |
| MITRI | JOHN E | NY | 8017632013 | SEEGER WEISS LLP |
| MOODY | PAUL W | NY | 130984 | SEEGER WEISS LLP |
| NEHRING | CHARLES T | NJ | MIDL00320313AS | SEEGER WEISS LLP |
| PAQUETTE | RONALD A | NY | 20135568 | SEEGER WEISS LLP |
| PASCH | HARVEY L | NY | 08111453 | SEEGER WEISS LLP |
| PRESTON | RAYMOND W | NY | 20115189 | SEEGER WEISS LLP |
| RIVERA | LAWRENCE | NY | 1903032013 | SEEGER WEISS LLP |
| SANDERS | CLARENCE K | PA | 140301638 | SEEGER WEISS LLP |
| THOMAS | PATRICIA A | PA | 140100384 | SEEGER WEISS LLP |
| WALESKI | EDWARD S | NY | 55902011 | SEEGER WEISS LLP |
| ZUCKERBROT | ROBERT | NY | 13001219 | SEEGER WEISS LLP |
| BURRIS | MICHAEL W | WV | ADMIN | SEGAL LAW FIRM |
| GRONBACH | CHARLES R | WV | ADMIN | SEGAL LAW FIRM |
| BLACKMON | BENNIE B | MD | 24X06000754GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BLANEY | EDWARD C | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BOWERS | DALE | MD | 24X07000066GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BROWN | MICHAEL M | MD | 24X07000066GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COLELLA | ANTONIO | MD | 24X06000335GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COOK | RAY H | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| HARRISON | VELMA | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JACKSON | WILLIAM A | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JANNELLE | DAVID | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| KASSIN | RICHARD | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LAWRENCE | WILLIAM | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| RIDGLEY | BETTY R | MD | 24X05000874WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X06000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X05000873GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| WEHNER | JOHN J | MD | 24X05000874GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| HALFORD | JAMES E | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| HARRIED | JOSEPHINE | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| PRICE | MICHELLE | MS | 11KV0043J | SHANNON LAW FIRM, PLLC |
| RUSH | J C | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| RUSHING | LINDELL | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| SCOTT | ORLANDO | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| SWEAT | JERRY W | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| ANDERSON | DENNIS N | NY | 087705 | SHAPIRO & SHAPIRO |
| BOJARSKI | TADEUSZ | NY | 431-94 | SHAPIRO & SHAPIRO |
| COTTEN | COTTON | NY | 086411 | SHAPIRO & SHAPIRO |
| DELANEY | JOHN J | NY | 087355 | SHAPIRO & SHAPIRO |
| DIXON | RICHARD | NY | 087856 | SHAPIRO & SHAPIRO |
| DONNELLY | MABEL V OWENS C | NY | 087168 | SHAPIRO & SHAPIRO |
| EVERETT | LOIS R. | NY | 086198 | SHAPIRO & SHAPIRO |
| GAUDINO | LOUIS | NY | 087720 | SHAPIRO & SHAPIRO |
| GRAVEL | JACK B | NY | 087709 | SHAPIRO & SHAPIRO |
| GREEN | DAVID W | NY | 087708 | SHAPIRO & SHAPIRO |
| GREGORIUS | DAVID J | NY | 087685 | SHAPIRO & SHAPIRO |
| GRIFFIN | ROBERT | NY | 087716 | SHAPIRO & SHAPIRO |
| GUERRI | EGINO | NY | 087819 | SHAPIRO & SHAPIRO |
| HOLMES | LEROY E | NY | 087971 | SHAPIRO & SHAPIRO |
| LEHIGH | GLENN | NY | 086132 | SHAPIRO & SHAPIRO |
| LENTZ | JAMES C | NY | 087845 | SHAPIRO & SHAPIRO |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONTGOMERY | DOUGLAS J | NY | 088893 | SHAPIRO & SHAPIRO |
| SCHRANK | CHARLOTTE VICTO | NY | 086214 | SHAPIRO & SHAPIRO |
| SMITH | CHARLIE | NY | 087776 | SHAPIRO & SHAPIRO |
| WHITE | GARDNER B | NY | 086150 | SHAPIRO & SHAPIRO |
| WOLF | WILLIAM H | NY | 087648 OR 087643 | SHAPIRO & SHAPIRO |
| WOODARD | LACY | NY | 087863 | SHAPIRO & SHAPIRO |
| CEPRANO | ANGELO | RI | 050480 | SHAW, DAVID A LAW OFFICES OF |
| DUBE | KENNETH | RI | PC-99-0908 | SHAW, DAVID A LAW OFFICES OF |
| DURAND | HORACE | RI | 97-5866 | SHAW, DAVID A LAW OFFICES OF |
| GUGLIELMO | JOSEPH | RI | 98-0652 | SHAW, DAVID A LAW OFFICES OF |
| HARVARD | WILLIAM | RI | 97-5868 | SHAW, DAVID A LAW OFFICES OF |
| SANCHEZ | LEONARD | RI | 070060 | SHAW, DAVID A LAW OFFICES OF |
| DAGON | HENRY N | TX | 26,442 | SHEEHY, LOVELACE & MAYFIELD, PC |
| BROWSKI | LEONARD | PA | 161002338 | SHEIN LAW CENTER, LTD |
| CIPOLLINI | WILLIAM A | PA | 001578 | SHEIN LAW CENTER, LTD |
| DEERING | JOHN V MANVILLE | PA | 87-8053 | SHEIN LAW CENTER, LTD |
| DIGUGLIELMO | PETER | PA | 101203018 | SHEIN LAW CENTER, LTD |
| GIARDINELLI | JAMES | PA | 151003305 | SHEIN LAW CENTER, LTD |
| HICKS | CLIFFORD M | PA | 407 | SHEIN LAW CENTER, LTD |
| KNOX | JOSEPH | PA | 90-6232 | SHEIN LAW CENTER, LTD |
| RAFTOVICH | JOHN V ANCHOR P | PA | 94 601105 | SHEIN LAW CENTER, LTD |
| VINCIGUERRA | FRANK P | PA | 100902682 | SHEIN LAW CENTER, LTD |
| PARKER | BILL A | VA | 760CL0700415000 | SHELLEY & SCHULTE, PC |
| DOUGHERTY | MARSHA L | NJ | MIDL00738709 | SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. |
| COTTLE | DONALD E | WV | 97-C-2300 | SHINABERRY, STERL |
| LEMASTER | EVERETT L | WV | 97-C-2296 | SHINABERRY, STERL |
| OSBORNE | JAMES R | WV | 97-C-2300 | SHINABERRY, STERL |
| RAMSEY | JOSEPH L | WV | 97-C-2774 | SHINABERRY, STERL |
| ADAMS | CHARLES D | CA | RG15761495 | SHINGLER LAW |
| ANDREWS | CHARLES E | CA | RG16806624 | SHINGLER LAW |
| GREEN | RACHELLE | CA | RG14711518 | SHINGLER LAW |
| GREEN | RACHELLE | CA | RG14745693 | SHINGLER LAW |
| JONES | JOHN N | CA | RG17870516 | SHINGLER LAW |
| BRAITHWAITE | JOHN T. | PA | 96-CV-6940 | SHINGLES & CAPPELLI |
| BROWN | JEROME E | PA | 96-CV-7927 | SHINGLES & CAPPELLI |
| CHISM | J G | PA | 96-CV-0144 | SHINGLES & CAPPELLI |
| CORBITT | LANDER L. SR. | PA | 96-CV-0143 | SHINGLES & CAPPELLI |
| DEDMOND | JAMES A. | PA | 96-2050 | SHINGLES & CAPPELLI |
| EVANS | SHERMAN | PA | 96CV-8008 | SHINGLES & CAPPELLI |
| RIORDAN | KENNETH L. | PA | 96-CV-6941 | SHINGLES & CAPPELLI |
| WALKER | ZANE M. | PA | 96-CV-6939 | SHINGLES & CAPPELLI |
| RANDOLPH | GEORGE C | NJ | CAML335205 | SHIVERS, GOSNAY & GREATREX, LLC |
| ADRUS | BARBARA L | MS | 2002-41C | SHOEMAKE, DAVID |
| ALFORD | BRENDA G | MS | 2002-41C | SHOEMAKE, DAVID |
| BAILEY | EARLENE | MS | 2002-41C | SHOEMAKE, DAVID |
| BEARDEN | ROBERT M | MS | 2002-41C | SHOEMAKE, DAVID |
| BLAKE | ROBERT E | MS | 2002-41C | SHOEMAKE, DAVID |
| BOND | DANIEL S | MS | 2002-41C | SHOEMAKE, DAVID |
| BROWN | EDWARD D | MS | 2002-41C | SHOEMAKE, DAVID |
| CARTER | J C | MS | 2002-41C | SHOEMAKE, DAVID |
| COMPTON | JOHN H | MS | 2002-41C | SHOEMAKE, DAVID |
| IVEY | ROY | MS | 2002-41C | SHOEMAKE, DAVID |
| JOHNSON | KIRK | MS | 2002-41C | SHOEMAKE, DAVID |
| KELLEY | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| LEE | HERMAN N | MS | 2002-41C | SHOEMAKE, DAVID |
| MCBRIDE | MARTHA W | MS | 2002-41C | SHOEMAKE, DAVID |
| MCCARTY | FRANK | MS | 2002-41C | SHOEMAKE, DAVID |
| MCDANIEL | FRANK | MS | 2002-41C | SHOEMAKE, DAVID |
| MCNEAL | CALVIN | MS | 2002-41C | SHOEMAKE, DAVID |
| MONROE | EVELYN | MS | 2002-41C | SHOEMAKE, DAVID |
| MOORE | JESSIE L | MS | 2002-41C | SHOEMAKE, DAVID |
| NEWELL | FRANKLIN D | MS | 2002-41C | SHOEMAKE, DAVID |
| O'QUINN | WILLIE R | MS | 2002-41C | SHOEMAKE, DAVID |
| SHORTER | ANITA | MS | 2002-41C | SHOEMAKE, DAVID |
| SHREVE | WILLIAM E | MS | 2002-41C | SHOEMAKE, DAVID |
| SMITH | KATIE L | MS | 2002-41C | SHOEMAKE, DAVID |
| STAMPLEY | JOSEPH | MS | 2002-41C | SHOEMAKE, DAVID |
| STANDEN | FRED | MS | 2002-41C | SHOEMAKE, DAVID |
| TARVER | GUY | MS | 2002-41C | SHOEMAKE, DAVID |
| THOMAS | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| TILTON | CLYDE | MS | 2002-41C | SHOEMAKE, DAVID |
| TUCKER | GEORGE | MS | 2002-41C | SHOEMAKE, DAVID |
| TYLER | WILLIAM | MS | 2002-41C | SHOEMAKE, DAVID |
| VESTER | ROGER A | MS | 2002-41C | SHOEMAKE, DAVID |
| WASHINGTON | BABE R | MS | 2002-41C | SHOEMAKE, DAVID |
| WATTS | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| WHEELER | MORRIS L | MS | 2002-41C | SHOEMAKE, DAVID |
| WILLIAMS | ELBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| AHLSTRAND | HERMAN | IL | 14L249 | SHRADER & ASSOCIATES, LLP |
| ALLEN | OLLIE | IL | 12L152 | SHRADER & ASSOCIATES, LLP |
| ALLEN | WILLIE T | IL | 11L1150 | SHRADER & ASSOCIATES, LLP |
| AMOS | ROBERT L | IL | 2017L001225 | SHRADER & ASSOCIATES, LLP |
| ANDERS | GEORGE W | IL | 11L1373 | SHRADER & ASSOCIATES, LLP |
| ANDERSON | HELMER | IL | 10L1069 | SHRADER & ASSOCIATES, LLP |
| APPLEGATE | DONALD R | IL | 11L1374 | SHRADER & ASSOCIATES, LLP |
| ARTEAGA | LEOPOLDO | IL | 14L1059 | SHRADER & ASSOCIATES, LLP |
| ARTHAUD | CHERYL L | IL | 2015L001345 | SHRADER & ASSOCIATES, LLP |
| ASH | NORMAN F | IL | 2015L001635 | SHRADER & ASSOCIATES, LLP |
| BABBITT | DAVID H | IL | 2017L000407 | SHRADER & ASSOCIATES, LLP |
| BAJOS | HENRY F | IL | 14L887 | SHRADER & ASSOCIATES, LLP |
| BALLARD | CHRISTINE | IL | 12L221 | SHRADER & ASSOCIATES, LLP |
| BARHUM | MOHAMMAD | IL | 11L686 | SHRADER & ASSOCIATES, LLP |
| BARNES | GARY W | IL | 12L155 | SHRADER & ASSOCIATES, LLP |
| BARTOS | BERNARD | IL | 2017L000681 | SHRADER & ASSOCIATES, LLP |
| BENNETT | EDDIE | IL | 11L1370 | SHRADER & ASSOCIATES, LLP |
| BIGGS | CALVIN | IL | 12L130 | SHRADER & ASSOCIATES, LLP |
| BILLIOT | CURTIS A | IL | 2017L000817 | SHRADER & ASSOCIATES, LLP |
| BINGENHEIMER | DONALD J | IL | 2016L001177 | SHRADER & ASSOCIATES, LLP |
| BLEAM | KENDALL L | IL | 2017L000161 | SHRADER & ASSOCIATES, LLP |
| BORDEAUX | JAMES | IL | 12L1630 | SHRADER & ASSOCIATES, LLP |
| BOWEN | RAYMOND | IL | 13L1077 | SHRADER & ASSOCIATES, LLP |
| BRINSTON | BETTY A | LA | 201601948 | SHRADER & ASSOCIATES, LLP |
| BROADNAX | CHARLES D | IL | 2015L000364 | SHRADER & ASSOCIATES, LLP |
| BROWN | DONALD E | IL | 2015L001686 | SHRADER & ASSOCIATES, LLP |
| BROWN | ROBERT L | IL | 2016L000597 | SHRADER & ASSOCIATES, LLP |
| BUCY | ROBERT L | IL | 2017L000135 | SHRADER & ASSOCIATES, LLP |
| BURKE | SYDNEY T | IL | 11L1375 | SHRADER & ASSOCIATES, LLP |
| BURNS | JACKY L | IL | 08L717 | SHRADER & ASSOCIATES, LLP |
| BURR | FRANK | IL | 2016L000996 | SHRADER & ASSOCIATES, LLP |
| BURT | ROLAND E | IL | 12L047 | SHRADER & ASSOCIATES, LLP |
| BUTLER | BOBBY J | IL | 2016L001200 | SHRADER & ASSOCIATES, LLP |
| BUTLER | RALPH I | IL | 2015L000140 | SHRADER & ASSOCIATES, LLP |
| BYLER | BOBBY L | IL | 2016L000078 | SHRADER & ASSOCIATES, LLP |
| CALDWELL | JOHNNIE B | IL | 14L1520 | SHRADER & ASSOCIATES, LLP |
| CALOW | GRAEME J | IL | 2015L000297 | SHRADER & ASSOCIATES, LLP |
| CAMPBELL | JOHN | IL | 2016L000632 | SHRADER & ASSOCIATES, LLP |
| CANNONE | ANTHONY | IL | 2017L000090 | SHRADER & ASSOCIATES, LLP |
| CANTRELL | J B | IL | 2015L001255 | SHRADER & ASSOCIATES, LLP |
| CANTU | JOSE | IL | 2015L000870 | SHRADER & ASSOCIATES, LLP |
| CLARK | JOHN | IL | 315CV00995SMYPMF | SHRADER & ASSOCIATES, LLP |
| CLEESON | DONALD | IL | 14L985 | SHRADER & ASSOCIATES, LLP |
| CLIFT | ALMA | IL | 2016L000173 | SHRADER & ASSOCIATES, LLP |
| COCKRELL | HAROLD | LA | C20152559 | SHRADER & ASSOCIATES, LLP |
| COLWELL | BOBBY L | IL | 2016L001195 | SHRADER & ASSOCIATES, LLP |
| CONNARD | WILLIAM | IL | 2016L000440 | SHRADER & ASSOCIATES, LLP |
| CRANE | WILLIAM R | IL | 14L966 | SHRADER & ASSOCIATES, LLP |
| CRATER | WILLIE B | IL | 13L249 | SHRADER & ASSOCIATES, LLP |
| DAICHENDT | MICHAEL | IL | 2015L000908 | SHRADER & ASSOCIATES, LLP |
| DALY | DENNIS M | IL | 2017L001071 | SHRADER & ASSOCIATES, LLP |
| DAVIE | ERNESTINE P | IL | 2017L000072 | SHRADER & ASSOCIATES, LLP |
| DAVIS | JOHN E | IL | 2015L000030 | SHRADER & ASSOCIATES, LLP |
| DECRISTOFARO | BARBARA | IL | 14L633 | SHRADER & ASSOCIATES, LLP |
| DEMOSS | EDWARD | IL | 11L1450 | SHRADER & ASSOCIATES, LLP |
| DENISON | GEORGE L | IL | 2015L001458 | SHRADER & ASSOCIATES, LLP |
| DENTON | ROBERT F | IL | 313CV01243MJRSCW | SHRADER & ASSOCIATES, LLP |
| DEVEREAUX | CAROLYN | IL | 14L1205 | SHRADER & ASSOCIATES, LLP |
| DIAZ | JOSEPH A | IL | 2014L001672 | SHRADER & ASSOCIATES, LLP |
| DODGE | JOHN T | IL | 11L1397 | SHRADER & ASSOCIATES, LLP |
| DOUGLAS | SAUNDRA R | IL | 2015L001088 | SHRADER & ASSOCIATES, LLP |
| DUNBAR | CARRIE B | IL | 2015L001650 | SHRADER & ASSOCIATES, LLP |
| DURON | JOSE G | IL | 2016L000598 | SHRADER & ASSOCIATES, LLP |
| DYBDAL | EARL | IL | 11L1377 | SHRADER & ASSOCIATES, LLP |
| DZIEWIATKOWSKI | GERALDINE | IL | 12L1442 | SHRADER & ASSOCIATES, LLP |
| EDWARDS | ROBERT J | IL | 2017L000513 | SHRADER & ASSOCIATES, LLP |
| EGOLF | EDWARD | IL | 2015L001156 | SHRADER & ASSOCIATES, LLP |
| ELKINS | JERRY L | IL | 2015L000734 | SHRADER & ASSOCIATES, LLP |
| ENNIS | GEORGE E | IL | 11L1372 | SHRADER & ASSOCIATES, LLP |
| FABRY | ALAN A | IL | 2016L001668 | SHRADER & ASSOCIATES, LLP |
| FARLEY | JUSTIN | IL | 11L1127 | SHRADER & ASSOCIATES, LLP |
| FARLEY | RICHARD W | IL | 11L1400 | SHRADER & ASSOCIATES, LLP |
| FIFER | ELMER B | IL | 12L156 | SHRADER & ASSOCIATES, LLP |
| FLETCHER | GLEN A | IL | 2016L000860 | SHRADER & ASSOCIATES, LLP |

Appendix A - 393

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOLLAS | SUSAN M | IL | 2016L001294 | SHRADER & ASSOCIATES, LLP |
| FORD | REVA A | IL | 12L220 | SHRADER & ASSOCIATES, LLP |
| FORD | THOMAS A | IL | 2016L001349 | SHRADER & ASSOCIATES, LLP |
| FRAIRE | MANUEL G | IL | 2016L001562 | SHRADER & ASSOCIATES, LLP |
| FRANK | MARGARET | IL | 14L999 | SHRADER & ASSOCIATES, LLP |
| FRANKS | JAMES R | IL | 2015L001681 | SHRADER & ASSOCIATES, LLP |
| FRYE | JERRY W | IL | 11L1241 | SHRADER & ASSOCIATES, LLP |
| FULWIDER | RALPH L | | 313CV01220MJRPMF | SHRADER & ASSOCIATES, LLP |
| GALLUPS | DAVID | IL | 2017L000163 | SHRADER & ASSOCIATES, LLP |
| GARCIA | ARVELIO | IL | 2017L001413 | SHRADER & ASSOCIATES, LLP |
| GASTON | DAVID | IL | 11L1212 | SHRADER & ASSOCIATES, LLP |
| GASTON | RONALD G | IL | 11L1140 | SHRADER & ASSOCIATES, LLP |
| GAULT | TONEY | IL | 12L128 | SHRADER & ASSOCIATES, LLP |
| GEIVER | STEVE D | IL | 2016L000024 | SHRADER & ASSOCIATES, LLP |
| GEORGE | GLENN R | IL | 2017L000397 | SHRADER & ASSOCIATES, LLP |
| GILGINAS | RAYMOND | IL | 2017L001066 | SHRADER & ASSOCIATES, LLP |
| GLIDDEN | RICHARD | IL | 12L412 | SHRADER & ASSOCIATES, LLP |
| GLOVER | CLARENCE R | IL | 2017L001179 | SHRADER & ASSOCIATES, LLP |
| GRAVELY | KENNETH | IL | 2016L001371 | SHRADER & ASSOCIATES, LLP |
| GRAVES | PAULA J | IL | 13L480 | SHRADER & ASSOCIATES, LLP |
| GREEN | ERNEST | IL | 12L309 | SHRADER & ASSOCIATES, LLP |
| GRIFFES | CECIL E | IL | 2017L000707 | SHRADER & ASSOCIATES, LLP |
| HAHN | CHARLES | IL | 2017L001061 | SHRADER & ASSOCIATES, LLP |
| HAINES | BRYEN D | IL | 2015L001500 | SHRADER & ASSOCIATES, LLP |
| HALL | BONNIE L | IL | 14L1081 | SHRADER & ASSOCIATES, LLP |
| HAMM | MAURICE D | IL | 2017L000759 | SHRADER & ASSOCIATES, LLP |
| HARMS | RONALD | IL | 12L469 | SHRADER & ASSOCIATES, LLP |
| HARP | ROGER | IL | 11L1249 | SHRADER & ASSOCIATES, LLP |
| HARTMAN | PAUL | IL | 11L1451 | SHRADER & ASSOCIATES, LLP |
| HERNDON | MARK A | IL | 2015L001206 | SHRADER & ASSOCIATES, LLP |
| HIGHSMITH | LOLA A | IL | 2017L001392 | SHRADER & ASSOCIATES, LLP |
| HOFFMAN | MARIE C | IL | 11L1139 | SHRADER & ASSOCIATES, LLP |
| HOLTZMAN | THOMAS | IL | 2016L000323 | SHRADER & ASSOCIATES, LLP |
| HORWATH | WILLIAM A | IL | 2015L001502 | SHRADER & ASSOCIATES, LLP |
| HOWARD | BILLY C | IL | 12L150 | SHRADER & ASSOCIATES, LLP |
| HUNTER | BOBBY E | IL | 2016L001202 | SHRADER & ASSOCIATES, LLP |
| HURST | DORIS M | IL | 2017L001397 | SHRADER & ASSOCIATES, LLP |
| HUTCHINSON | TAMMY O | IL | 2016L001586 | SHRADER & ASSOCIATES, LLP |
| HYER | RAYMOND E | IL | 14L369 | SHRADER & ASSOCIATES, LLP |
| IAHN | DAVID J | IL | 2017L000588 | SHRADER & ASSOCIATES, LLP |
| JENKINS | ISAAC | IL | 12L271 | SHRADER & ASSOCIATES, LLP |
| JENNINGS | LENIA M | IL | 2016L001587 | SHRADER & ASSOCIATES, LLP |
| JOHNS | ALFRED J | IL | 12L304 | SHRADER & ASSOCIATES, LLP |
| JOHNSON | ROBERT T | IL | 2015L001586 | SHRADER & ASSOCIATES, LLP |
| JOINER | WILLIS H | IL | 12L157 | SHRADER & ASSOCIATES, LLP |
| JONES | HAROLD R | IL | 2017L000051 | SHRADER & ASSOCIATES, LLP |
| JONES-BRINEY | ROSEMARY | IL | 2015L001503 | SHRADER & ASSOCIATES, LLP |
| KEHLER | WILLIAM | IL | 2016L001266 | SHRADER & ASSOCIATES, LLP |
| KELLER | LAURENCE E | IL | 2015L000991 | SHRADER & ASSOCIATES, LLP |
| KESLER | ALICE F | IL | 2015L000356 | SHRADER & ASSOCIATES, LLP |
| KIDD | ELIJAH | IL | 12L050 | SHRADER & ASSOCIATES, LLP |
| KILLIKEVC | JERRY L | IL | 2016L000928 | SHRADER & ASSOCIATES, LLP |
| KING | VICTORIA L | IL | 2017L000406 | SHRADER & ASSOCIATES, LLP |
| KING | W D | IL | 2016L001471 | SHRADER & ASSOCIATES, LLP |
| KINKADE | DWAINE A | IL | 2015L001320 | SHRADER & ASSOCIATES, LLP |
| KLEIN | THEO A | IL | 14L998 | SHRADER & ASSOCIATES, LLP |
| KLEINHANS | RICHARD | IL | 2014L001663 | SHRADER & ASSOCIATES, LLP |
| KNAB | HERMAN | IL | 14L997 | SHRADER & ASSOCIATES, LLP |
| KONARSKE | DANIEL | IL | 2016L001003 | SHRADER & ASSOCIATES, LLP |
| KOTTA | LOUIS G | IL | 2017L000838 | SHRADER & ASSOCIATES, LLP |
| KOVACS | JOSEPH | IL | 2017L000411 | SHRADER & ASSOCIATES, LLP |
| KRAMER | KENNETH | CA | RG16799603 | SHRADER & ASSOCIATES, LLP |
| KRONK | NOAL W | IL | 2016L000193 | SHRADER & ASSOCIATES, LLP |
| LABOUVE | ROBERT R | IL | 2015L001694 | SHRADER & ASSOCIATES, LLP |
| LATRONICA | VINCENT | IL | 2015L001189 | SHRADER & ASSOCIATES, LLP |
| LEE | SAMUEL | IL | 11L1369 | SHRADER & ASSOCIATES, LLP |
| LENARD | IRA L | IL | 14L578 | SHRADER & ASSOCIATES, LLP |
| LEWIS | OBVIDIO W | IL | 2016L000706 | SHRADER & ASSOCIATES, LLP |
| LEWIS | NANCY M | IL | 14L358 | SHRADER & ASSOCIATES, LLP |
| LIBSACK | RALPH | IL | 09L1361 | SHRADER & ASSOCIATES, LLP |
| LINGENFELTER | BILLY W | IL | 2016L000758 | SHRADER & ASSOCIATES, LLP |
| LIPINSKY | STANLEY B | IL | 2015L001464 | SHRADER & ASSOCIATES, LLP |
| LITTLE | JOHN P | IL | 2017L000818 | SHRADER & ASSOCIATES, LLP |
| LORD | EDWARD R | IL | 2017L001160 | SHRADER & ASSOCIATES, LLP |
| LYONS | PATRICIA | IL | 10L902 | SHRADER & ASSOCIATES, LLP |
| MANNING | JOHN A | IL | 2015L001389 | SHRADER & ASSOCIATES, LLP |
| MARTIN | RICHARD W | IL | 2015L000703 | SHRADER & ASSOCIATES, LLP |
| MARTIN | SARAH H | IL | 2017L000055 | SHRADER & ASSOCIATES, LLP |
| MASON | PAUL B | IL | 2017L001386 | SHRADER & ASSOCIATES, LLP |
| MATTHEWS | JOANNE L | IL | 2016L000423 | SHRADER & ASSOCIATES, LLP |
| MCKINNEY | UMPHREY E | IL | 2015L000509 | SHRADER & ASSOCIATES, LLP |
| MCLACHLIN | RUTH A | IL | 2015L001170 | SHRADER & ASSOCIATES, LLP |
| MCMILLON | ROLAND | IL | 11L1265 | SHRADER & ASSOCIATES, LLP |
| MCNEILL | MARY E | IL | 14L1060 | SHRADER & ASSOCIATES, LLP |
| MEYER | HAROLD | IL | 12L1826 | SHRADER & ASSOCIATES, LLP |
| MILLS | GLENN A | IL | 2017L000894 | SHRADER & ASSOCIATES, LLP |
| MINK | LONNIE W | IL | 11L1382 | SHRADER & ASSOCIATES, LLP |
| MOITY | HENRY C | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MOORE | JAMES | IL | 2017L000465 | SHRADER & ASSOCIATES, LLP |
| MOORMAN | LAWRENCE D | IL | 2016L001214 | SHRADER & ASSOCIATES, LLP |
| MORELLI | MICHELLE | IL | 09L782 | SHRADER & ASSOCIATES, LLP |
| MORGENROTH | DONALD A | IL | 2016L001297 | SHRADER & ASSOCIATES, LLP |
| MORRISON | JAMES | IL | 2015L001587 | SHRADER & ASSOCIATES, LLP |
| MOSES | RUSSELL | IL | 2015L000484 | SHRADER & ASSOCIATES, LLP |
| MOTISSE | SUSAN | IL | 14L1082 | SHRADER & ASSOCIATES, LLP |
| NADING | CHARLES D | IL | 2017L001097 | SHRADER & ASSOCIATES, LLP |
| NAVAT | ELENO | IL | 2015L000581 | SHRADER & ASSOCIATES, LLP |
| NERTI | PATSY | IL | 12L1732 | SHRADER & ASSOCIATES, LLP |
| NICHOLSON | JAY H | IL | 2016L000446 | SHRADER & ASSOCIATES, LLP |
| NORRIS | VALENA R | IL | 11L1371 | SHRADER & ASSOCIATES, LLP |
| NUSDEO | ANTHONY N | IL | 12L153 | SHRADER & ASSOCIATES, LLP |
| ORFF | JOHN M | IL | 2017L000497 | SHRADER & ASSOCIATES, LLP |
| OSGOOD | RICHARD D | IL | 11L1149 | SHRADER & ASSOCIATES, LLP |
| OVERMAN | ROBERT J | IL | 2016L000214 | SHRADER & ASSOCIATES, LLP |
| PAIGE | MARVIN L | IL | 2015L000790 | SHRADER & ASSOCIATES, LLP |
| PAJACZKOWSKI | WALTER | IL | 2015L001203 | SHRADER & ASSOCIATES, LLP |
| PAJAK | VICTOR R | IL | 2016L001501 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIAM N | IL | 2016L000430 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIE | IL | 12L310 | SHRADER & ASSOCIATES, LLP |
| PAVLIK | JOHN V | IL | 2016L001479 | SHRADER & ASSOCIATES, LLP |
| PEARCE | HAROLD | IL | 2014L001680 | SHRADER & ASSOCIATES, LLP |
| PECK | MICHAEL S | IL | 2015L001145 | SHRADER & ASSOCIATES, LLP |
| PENNINGTON | PATSY F | IL | 12L272 | SHRADER & ASSOCIATES, LLP |
| PERRAULT | EARL J | IL | 2015L000863 | SHRADER & ASSOCIATES, LLP |
| PETERMAN | EDWARD | IL | 12L809 | SHRADER & ASSOCIATES, LLP |
| PFEISTER | STEPHEN | IL | 2016L000482 | SHRADER & ASSOCIATES, LLP |
| PIERCE | MAX E | IL | 2015L001454 | SHRADER & ASSOCIATES, LLP |
| PIPER | JOHN W | IL | 2017L000799 | SHRADER & ASSOCIATES, LLP |
| PIPPIN | FREDERICK C | IL | 14L1084 | SHRADER & ASSOCIATES, LLP |
| PONTIUS | RONALD | IL | 2017L000935 | SHRADER & ASSOCIATES, LLP |
| RALEIGH | GERALD L | IL | 14L1369 | SHRADER & ASSOCIATES, LLP |
| RANDALL | ROBERT R | IL | 2015L001003 | SHRADER & ASSOCIATES, LLP |
| RANKIN | ROBERT | IL | 10L1222 | SHRADER & ASSOCIATES, LLP |
| REESE | RONALD | IL | 2017L000858 | SHRADER & ASSOCIATES, LLP |
| RENNER | DONNA J | IL | 13L2113 | SHRADER & ASSOCIATES, LLP |
| REYNOLDS | ALPHONZA | IL | 12L049 | SHRADER & ASSOCIATES, LLP |
| RHOADES | KATHY S | MO | 1622CC01020 | SHRADER & ASSOCIATES, LLP |
| RIDLEY | ISAAC | IL | 11L1421 | SHRADER & ASSOCIATES, LLP |
| ROBBINS | CHARLES D | IL | 2016L000189 | SHRADER & ASSOCIATES, LLP |
| ROBINSON | WILLIAM | IL | 2016L001663 | SHRADER & ASSOCIATES, LLP |
| ROCHELLE | WILLIAM R | IL | 2015L000058 | SHRADER & ASSOCIATES, LLP |
| RODRIGUEZ | JESUS G | IL | 2016L001197 | SHRADER & ASSOCIATES, LLP |
| ROMANO | GIAN M | IL | 2016L000191 | SHRADER & ASSOCIATES, LLP |
| ROWE | JUDY D | IL | 2015L001658 | SHRADER & ASSOCIATES, LLP |
| RUTHERFORD | JAMES T | IL | 2017L001103 | SHRADER & ASSOCIATES, LLP |
| SAMSON | JOHN W | IL | 2016L000590 | SHRADER & ASSOCIATES, LLP |
| SAMUEL | HENRY L | IL | 2015L000702 | SHRADER & ASSOCIATES, LLP |
| SARGOUS | DEAN A | IL | 2017L000708 | SHRADER & ASSOCIATES, LLP |
| SAWICKI | HENRY | IL | 2017L001182 | SHRADER & ASSOCIATES, LLP |
| SCHLOSSER | GEORGE A | IL | 2017L001336 | SHRADER & ASSOCIATES, LLP |
| SCHOENFELDT | RONALD K | MO | 1022CC01690 | SHRADER & ASSOCIATES, LLP |
| SCIRA | RUSSELL | IL | 14L1001 | SHRADER & ASSOCIATES, LLP |
| SCOTT | ANDREW J | IL | 12L048 | SHRADER & ASSOCIATES, LLP |
| SEA | EDWARD J | IL | 13L308 | SHRADER & ASSOCIATES, LLP |
| SEESE | EDWARD E | IL | 2016L000407 | SHRADER & ASSOCIATES, LLP |
| SHAW | CORNELIA G | IL | 2015L000836 | SHRADER & ASSOCIATES, LLP |
| SHEWMAKE | ELIC D | | 313CV01223MJRPMF | SHRADER & ASSOCIATES, LLP |
| SHOBERG | KENNETH G | IL | 11L1148 | SHRADER & ASSOCIATES, LLP |
| SHOCKLEY | NOY R | IL | 2016L000417 | SHRADER & ASSOCIATES, LLP |
| SHORROW | KAYE P | IL | 2015L001592 | SHRADER & ASSOCIATES, LLP |
| SIMPKINS | JACK W | IL | 2015L001467 | SHRADER & ASSOCIATES, LLP |
| SIMPSON | BETTY J | IL | 2016L000338 | SHRADER & ASSOCIATES, LLP |

Appendix A - 394

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | DANNY | IL | 2015L001665 | SHRADER & ASSOCIATES, LLP |
| SPINDLE | INNIS D | IL | 14L1368 | SHRADER & ASSOCIATES, LLP |
| STACY | SHERMAN | IL | 11L1376 | SHRADER & ASSOCIATES, LLP |
| STANDEVEN | MERLIN R | IL | 12L2051 | SHRADER & ASSOCIATES, LLP |
| SULECKI | JUNE | IL | 2015L001654 | SHRADER & ASSOCIATES, LLP |
| SUMNER | GERALD | IL | 2016L001657 | SHRADER & ASSOCIATES, LLP |
| SUSEK | LARRY | IL | 2015L001410 | SHRADER & ASSOCIATES, LLP |
| SWEENEY | ELVIRA M | IL | 2016L001560 | SHRADER & ASSOCIATES, LLP |
| SWEET | PAUL L | IL | 13L479 | SHRADER & ASSOCIATES, LLP |
| THOMAS | MOSES | IL | 12L046 | SHRADER & ASSOCIATES, LLP |
| THOMPSON | DAVID R | IL | 2016L000413 | SHRADER & ASSOCIATES, LLP |
| THOMPSON | ROBERT W | IL | 11L1420 | SHRADER & ASSOCIATES, LLP |
| THORN | WILLIE L | IL | 11L1266 | SHRADER & ASSOCIATES, LLP |
| TODD | GENEVIEVE M | IL | 2015L001289 | SHRADER & ASSOCIATES, LLP |
| TRACY | TERRY | IL | 2015L001006 | SHRADER & ASSOCIATES, LLP |
| TRADER | FRANKLIN R | IL | 12L154 | SHRADER & ASSOCIATES, LLP |
| VANDERWARF | TERRELL L | IL | 2015L001552 | SHRADER & ASSOCIATES, LLP |
| VARNELL | THERESA L | IL | 2017L000908 | SHRADER & ASSOCIATES, LLP |
| WARREN | GARY | IL | 2017L000785 | SHRADER & ASSOCIATES, LLP |
| WEBER | JAMES F | IL | 2015L000057 | SHRADER & ASSOCIATES, LLP |
| WEST | LARRY K | IL | 2017L000615 | SHRADER & ASSOCIATES, LLP |
| WEYGANDT | RONALD | IL | 2016L000172 | SHRADER & ASSOCIATES, LLP |
| WHEAT | JAMES E | IL | 12L978 | SHRADER & ASSOCIATES, LLP |
| WHITE | ALEX | IL | 2016L001050 | SHRADER & ASSOCIATES, LLP |
| WHITFIELD | BENNY | IL | 11L1138 | SHRADER & ASSOCIATES, LLP |
| WICHMANN | HORST D | IL | 13L354 | SHRADER & ASSOCIATES, LLP |
| WILHELMI | LAWRENCE G | IL | 12L975 | SHRADER & ASSOCIATES, LLP |
| WILKES | JOHNNY D | IL | 2015L000701 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | HARRY E | IL | 2015L001199 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | RICHMOND | IL | 11L1449 | SHRADER & ASSOCIATES, LLP |
| WINBERG | TRACY | IL | 10L65 | SHRADER & ASSOCIATES, LLP |
| WITHERSPOON | JAKE | IL | 11L1401 | SHRADER & ASSOCIATES, LLP |
| WOODLON | MILBURN F | IL | 14L1208 | SHRADER & ASSOCIATES, LLP |
| ZAMARRIPA | GLORIA K | IL | 14L1479 | SHRADER & ASSOCIATES, LLP |
| ZAVARO | MICHAEL D | NY | 1902982016 | SHRADER & ASSOCIATES, LLP |
| BLANTON | RALPH B | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| CABRERA | ANTONIO | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| CANTU | JOSE M | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| CASTILLO | ANDRES | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| DELANEY | ORR | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| GARCIA | PABLO G | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| GARCIA | VIDAL | TX | 03029668 | SHRADER & WILLIAMSON, LLP |
| LEWIS | FLOYD | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| LOPEZ | ZEFERINO | TX | 03029668 | SHRADER & WILLIAMSON, LLP |
| MOTT | HIRAM | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| MUNOZ | FRED | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| PENTON | JOSEPH S | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| RODRIGUEZ | ADRIAN | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| SEIBEL | THOMAS R | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| SMIRCIC | MILJENKO | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| STAFFORD | ALMA C | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| STEVENSON | LEVESTER | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| ALEXON | RICHARD D | MN | CV01015600 | SIEBEN POLK, P.A. |
| ANDERSON | LAWRENCE L | MN | 27CV990011756 | SIEBEN POLK, P.A. |
| ATKINS | ROBERT H | MN | ADMIN | SIEBEN POLK, P.A. |
| BAUER | KENNETH N | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BENDER | GLENN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BERQUAL | ROBERT | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BIONDI | ENRICO V | MN | CV990014945 | SIEBEN POLK, P.A. |
| BOYNTON | ROBERT B | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BREKKE | DOUGLAS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BRUST | WILLIAM | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CAREL | DOUGLAS | MN | UKNOWN | SIEBEN POLK, P.A. |
| CASWELL | RAYMOND D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CIHLAR | THOMAS J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COLES | THEODORE J | MN | C2-01-978 | SIEBEN POLK, P.A. |
| CONLIN | RUSSELL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COOPER | BYRON | MN | CX-00-9787 | SIEBEN POLK, P.A. |
| DANIELS | EDWARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DILLON | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DOSTAL | JON L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ERDMAN | DALE H | MN | C7-00-5115 | SIEBEN POLK, P.A. |
| FEDUN | NORMAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FELBER | DONALD J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FELBER | RICHARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FLOREK | JAMES L | MN | C0-01-994 | SIEBEN POLK, P.A. |
| FRANEK | RAYMOND J | MN | C8-01-337 | SIEBEN POLK, P.A. |
| FRENDT | WILLIAM A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GOLCZ | JOHN R | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GRATKE | LEROY | MN | UNSPECIFIED | SIEBEN POLK, P.A. |
| HAGER | JOHN F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAIDER | DAVID M | MN | HAI763640002 | SIEBEN POLK, P.A. |
| HALEK | JAMES M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAMMITT | ROLAND G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNON | STANLEY E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEGG | JIMMY O | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HENDRIX | JOHN R | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEUER | GEORGE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ILLGEN | GERALD L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JAHR | EARL C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JOHNSON | FLOYD G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KADEN | ARTHUR D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KAPPES | JAMES | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KELLY | MAUREEN A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KILKER | IRVIN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KOPPIE | PAUL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KRAGENBRING | OWEN A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LADEAN | DEAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LARSEN | CRAIG W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LINDGREN | CHARLES F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MAHAFFEY | JAMES J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MATTILA | HENRY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MATTS | MORRIS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MCCARTHY | PATRICK | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MILLER | LARRY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MILLER | RAY A | MN | MIL776250002 | SIEBEN POLK, P.A. |
| MILLER | ROBERT E | MN | CO-01-8920 | SIEBEN POLK, P.A. |
| MITCHELL | RAY H | MN | 62CV0812836 | SIEBEN POLK, P.A. |
| NELSON | RAYMOND | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NELSON | SHANNON A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NIELSEN | LEONARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | ROBERT J | MN | C3-00-8299 | SIEBEN POLK, P.A. |
| PEARSON | DENNIS H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PENZ | EDWARD S | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | DARWIN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | DAVID C | MN | ADMIN | SIEBEN POLK, P.A. |
| PETERSON | NORTH M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETOLETTI | ROBERT | MN | C00650569 | SIEBEN POLK, P.A. |
| PRICE | CHARLES D | MN | C3-01-195 | SIEBEN POLK, P.A. |
| REINERS | DONALD | MN | 27CV020167442 | SIEBEN POLK, P.A. |
| RICE | RICHARD J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ROSTOMILY | DAVID | MN | UNKNOWN | SIEBEN POLK, P.A. |
| RUDOLPH | THOMAS J | MN | C9931442 | SIEBEN POLK, P.A. |
| SADLO | LOUIS A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SALZER | DANIEL J | MN | 62CV074103 | SIEBEN POLK, P.A. |
| SAND | LEIF | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SANDERS | EDWARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SAVELL | THURMAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SAYRE | STANLEY J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHERBER | LARRY J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | RONALD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SEVERIN | PAUL L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SIMMONS | PETER A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SIWICKI | NICK L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SMITH | RAYMOND C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SODREN | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SOLT | DONALD A | MN | C8-00-7780 | SIEBEN POLK, P.A. |
| STADLER | DAVID A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SUNDSTROM | GEORGE A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SWENSON | ROBERT C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SZYMANSKI | STEPHEN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| TRIETHART | BRIAN | MN | PI03005937 | SIEBEN POLK, P.A. |
| VIERZBA | DAVID | MN | UNSPECIFIED | SIEBEN POLK, P.A. |
| WACKER | SYLVESTER J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WEGAN | LEO | MN | 27CV020015666 | SIEBEN POLK, P.A. |
| WILSON | THEODORE W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WOHLWEND | RONALD D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WOLD | JEROME D | MN | CX-02-5677 | SIEBEN POLK, P.A. |
| WYNKOOP | STEVEN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YAGODA | SYLVESTER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | LAWRENCE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | RAYMOND M | MN | UNKNOWN | SIEBEN POLK, P.A. |

Appendix A - 395

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZACCONE | CAROLYN J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ZEBOTT | MARSHALL G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ZIMMERMAN | ERVIN N | MN | C8-01-7059 | SIEBEN POLK, P.A. |
| ZWIEG | GARY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SELDERS | ERNEST | UT | 120900955 | SIEGFRIED & JENSEN |
| ABBOTT | ALLAN | TX | ADMIN | SILBER PEARLMAN LLP |
| ABLES | JAMES D | TX | ADMIN | SILBER PEARLMAN LLP |
| ACEVES | ALEJANDRO G | TX | 2003-031 | SILBER PEARLMAN LLP |
| ACHORD | R D | TX | DV99-09672-L | SILBER PEARLMAN LLP |
| ACKERMAN | REGINALD J | TX | 97-03296 | SILBER PEARLMAN LLP |
| ACOSTA | HECTOR A | TX | 99-4612 | SILBER PEARLMAN LLP |
| ADAME | JUVENTINO | TX | DV01-10004-E | SILBER PEARLMAN LLP |
| ADAME | NOE | TX | 034898 | SILBER PEARLMAN LLP |
| ADAMS | BOYKIN | TX | 02-02302-A | SILBER PEARLMAN LLP |
| ALBRIGHT | JAMES W | TX | ADMIN | SILBER PEARLMAN LLP |
| ALEXANDER | CHARLES P | TX | ADMIN | SILBER PEARLMAN LLP |
| ALEXANDER | THOMAS | TX | 00CV0243 | SILBER PEARLMAN LLP |
| ALLEN | CLARENCE H | TX | CC01-11883-E | SILBER PEARLMAN LLP |
| ALLEN | EDDIE H | TX | 039677 | SILBER PEARLMAN LLP |
| ALLEN | HOWARD | TX | 98-2971-C | SILBER PEARLMAN LLP |
| ALLEN | JAMES B | TX | 30807-98-1 | SILBER PEARLMAN LLP |
| ALLEN | OSCAR C | TX | DV97-09716-K | SILBER PEARLMAN LLP |
| ALLISON | ROBERT W | TX | 02-1641 | SILBER PEARLMAN LLP |
| AMARO | CRUZ H | TX | CC-98-02978-A | SILBER PEARLMAN LLP |
| AMOS | ERNEST | TX | 039681 | SILBER PEARLMAN LLP |
| ANDERSON | GEORGE | TX | 94-13849 | SILBER PEARLMAN LLP |
| ANDERSON | LEROY V OWENS C | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| ANDERSON | PAUL | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| ANDERSON | RAYMOND E | TX | 99-05861-H | SILBER PEARLMAN LLP |
| ANDRIES | JOSEPH H | TX | CC-00-2428-E | SILBER PEARLMAN LLP |
| ANTHONY | DONALD R | TX | 0304895 | SILBER PEARLMAN LLP |
| ANTILLON | ROBERTO V | TX | 0313415 | SILBER PEARLMAN LLP |
| APPLEGATE | EVERETTE C | TX | DV02-10361-D | SILBER PEARLMAN LLP |
| ARMAND | MARION L. V OWE | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| ARNDT | FLOYD W | TX | 02-02302-A | SILBER PEARLMAN LLP |
| ASHBY | LOUIS D | TX | 98-CI-08055 | SILBER PEARLMAN LLP |
| ASHLEY | BILLY L | TX | 98CV0335 | SILBER PEARLMAN LLP |
| ASHLEY | DONALD J | TX | DV0504108F | SILBER PEARLMAN LLP |
| AUGUST | WILBERT | TX | 99CV0822 | SILBER PEARLMAN LLP |
| AVERITT | ARTIE | TX | 02-01778 | SILBER PEARLMAN LLP |
| BACA | MERCED L | TX | 2002-5450 | SILBER PEARLMAN LLP |
| BAILEY | BILLY R | TX | 02-08113-D | SILBER PEARLMAN LLP |
| BAILEY | ODIS CLENT | TX | 93-13035 | SILBER PEARLMAN LLP |
| BAILEY | WINNIE D. V ARM | TX | 93-12135 | SILBER PEARLMAN LLP |
| BAIN | MARTIN W. V OWE | TX | 94-03251 | SILBER PEARLMAN LLP |
| BAKER | HERBERT L | TX | 10439*JG99 | SILBER PEARLMAN LLP |
| BAKER | LOYD L | TX | DV99-07752-A | SILBER PEARLMAN LLP |
| BALLEW | BOBBY R | TX | 02-01778 | SILBER PEARLMAN LLP |
| BANKS | EUGENE | TX | DV98-01438 | SILBER PEARLMAN LLP |
| BANKS | LEE C | TX | 02-06429-E | SILBER PEARLMAN LLP |
| BARBER | LEON | TX | DV98-01816-D | SILBER PEARLMAN LLP |
| BARKER | RUTH M | TX | 94-7120-B | SILBER PEARLMAN LLP |
| BARNES | EARL J | TX | 0313415 | SILBER PEARLMAN LLP |
| BARNETT | MAXSON R | TX | 039679 | SILBER PEARLMAN LLP |
| BARNETT | NORMAN C | TX | 0309718 | SILBER PEARLMAN LLP |
| BARNETT | WILLIAM J | TX | 94-01600 | SILBER PEARLMAN LLP |
| BARRETT | WILL S | TX | DV01-09735-F | SILBER PEARLMAN LLP |
| BARROW | GEORGE W | TX | B173158 | SILBER PEARLMAN LLP |
| BARRY | GERALD M | TX | 01-10188-G | SILBER PEARLMAN LLP |
| BASSEN | DORRIS J | TX | DV00-09412-B | SILBER PEARLMAN LLP |
| BATES | ROBERT J | TX | 99-02931-D | SILBER PEARLMAN LLP |
| BATISTE | CLAUDE J | TX | 98CV0099 | SILBER PEARLMAN LLP |
| BATTIES | JOHNIE B | TX | DV0504174I | SILBER PEARLMAN LLP |
| BATY | CHARLES B | TX | DV00-02070-E | SILBER PEARLMAN LLP |
| BAYLESS | CHARLES V OWENS | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BAZAR | ROLANDO | TX | DV0405473K | SILBER PEARLMAN LLP |
| BEAN | BELVE V ARMSTRO | TX | 93-M-1539 | SILBER PEARLMAN LLP |
| BEASLEY | HENRY C | TX | DV00-00523-F | SILBER PEARLMAN LLP |
| BEASLEY | WALLACE T. V OW | TX | 94-05630 | SILBER PEARLMAN LLP |
| BEHNKE | ROBERT J | TX | DV99-09841-C | SILBER PEARLMAN LLP |
| BELL | CURTIS S | TX | E0173897 | SILBER PEARLMAN LLP |
| BELL | EDWARD M | TX | 99-10-13653 | SILBER PEARLMAN LLP |
| BELL | IRVING E | TX | 99-11434 | SILBER PEARLMAN LLP |
| BELTRAN | JUAN M | TX | 99-253 | SILBER PEARLMAN LLP |
| BEN | CLOVER | TX | 02-4511 | SILBER PEARLMAN LLP |
| BENNETT | CLAUDIS L | TX | 98CV1052 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERG | ARCHIE J | TX | DV98-01438 | SILBER PEARLMAN LLP |
| BERNARD | WANDA | TX | DV0304682A | SILBER PEARLMAN LLP |
| BERRYHILL | ARVEL D | TX | 039709 | SILBER PEARLMAN LLP |
| BICKERSTAFF | RILEY Z | TX | DV0313155M | SILBER PEARLMAN LLP |
| BIELAMOWICZ | EUGENE J | TX | DV0404073M | SILBER PEARLMAN LLP |
| BISHOP | MARY | TX | DV01-5457-K | SILBER PEARLMAN LLP |
| BISOR | GEORGE | TX | 02-01778 | SILBER PEARLMAN LLP |
| BLACK | FRANK D | TX | ADMIN | SILBER PEARLMAN LLP |
| BLACK | RICHARD | TX | E170958 | SILBER PEARLMAN LLP |
| BLACK | THOMAS V ARMSTR | TX | 93-G-0488 | SILBER PEARLMAN LLP |
| BLACKMON | JOHN | TX | 03CV0634 | SILBER PEARLMAN LLP |
| BLAINE | CECIL L | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| BLAKE | EDDIE M | TX | DV0313151K | SILBER PEARLMAN LLP |
| BLANCAS | SANTOS C | TX | 99-2337 | SILBER PEARLMAN LLP |
| BLAND | R G | TX | DV99-00001-D | SILBER PEARLMAN LLP |
| BLANTON | VIRGLE M | TX | 03-01199 | SILBER PEARLMAN LLP |
| BLASINGAME | JAMES V | TX | DV99-00008-H | SILBER PEARLMAN LLP |
| BLEDSOE | DWAN T | TX | 03CV1863 | SILBER PEARLMAN LLP |
| BLEVINS | ROBERT C | TX | DV0313224K | SILBER PEARLMAN LLP |
| BLOODWORTH | BRUCE L | TX | D-0160469 | SILBER PEARLMAN LLP |
| BLOW | LARRY G | TX | 03CV1360 | SILBER PEARLMAN LLP |
| BLUE | BILLY J | TX | 03CV1863 | SILBER PEARLMAN LLP |
| BOGAN | ROOSEVELT | TX | 039699 | SILBER PEARLMAN LLP |
| BOLEN | ROBERT E | TX | 02CV1269 | SILBER PEARLMAN LLP |
| BONNER | LEROY A | TX | DV98-01949-B | SILBER PEARLMAN LLP |
| BOONE | LEON | TX | 98-10859 | SILBER PEARLMAN LLP |
| BORREGO | SALVADOR B | TX | 99-05945 | SILBER PEARLMAN LLP |
| BOSWORTH | MONTE L | TX | 01CV1064 | SILBER PEARLMAN LLP |
| BOULWARE | MORTIMER J | TX | DV99-09529-F | SILBER PEARLMAN LLP |
| BOUTTE | HENRY R | TX | 0313180 | SILBER PEARLMAN LLP |
| BOWINS | ROY E | TX | DV00-01083-J | SILBER PEARLMAN LLP |
| BOWMAN | JAMES F | TX | 039679 | SILBER PEARLMAN LLP |
| BOYD | LARRY | TX | 97-03299-A | SILBER PEARLMAN LLP |
| BOYD | TOM | TX | 02-1898 | SILBER PEARLMAN LLP |
| BRADSHAW | CARL L | TX | 039677 | SILBER PEARLMAN LLP |
| BRANDL | GERALD L | TX | 039702 | SILBER PEARLMAN LLP |
| BRANDL | JOSEPH R | TX | 98-4-51,812-D | SILBER PEARLMAN LLP |
| BRAUN | EDDIE L | TX | 25605 | SILBER PEARLMAN LLP |
| BREWER | WALTER L | TX | 96-11242-B | SILBER PEARLMAN LLP |
| BROADNAX | JOSEPH | TX | 96-11242-B | SILBER PEARLMAN LLP |
| BROCK | HENRY A. V OWEN | TX | 94CV1093 | SILBER PEARLMAN LLP |
| BROUGHER | KENNETH H | TX | ADMIN | SILBER PEARLMAN LLP |
| BROWN | CLARENCE A | TX | 99CV0170 | SILBER PEARLMAN LLP |
| BROWN | DONALD J | TX | 99-04676-A | SILBER PEARLMAN LLP |
| BROWN | EDWIN | TX | D-0160381 | SILBER PEARLMAN LLP |
| BROWN | JACK F | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| BROWN | JAMES W | TX | 3114*JG97 | SILBER PEARLMAN LLP |
| BROWN | JOHNNIE F | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BROWN | MAX F | TX | 97-10022-M | SILBER PEARLMAN LLP |
| BRUCE | JAMES E | TX | 17834*JG01 | SILBER PEARLMAN LLP |
| BRUNO | HOMER V OWENS C | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BRYANT | ADAM | TX | 02-01834 | SILBER PEARLMAN LLP |
| BUCKNER | NATHANIEL | TX | 039681 | SILBER PEARLMAN LLP |
| BUGAJ | ERNEST C. V OWE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| BURGIN | ROY | TX | DV01-10271-C | SILBER PEARLMAN LLP |
| BURLESON | I V | TX | 93-13950 | SILBER PEARLMAN LLP |
| BURRIS | ALTON M | TX | DV99-07643-H | SILBER PEARLMAN LLP |
| BURROUGHS | RALPH | TX | 02-10950 | SILBER PEARLMAN LLP |
| BURWELL | DONALD D | TX | 039677 | SILBER PEARLMAN LLP |
| BUTCHER | OTTO B | TX | DV97-05637-D | SILBER PEARLMAN LLP |
| BUTCHER | RAYMOND I | TX | 97-10733 | SILBER PEARLMAN LLP |
| BUTLER | THOMAS D | TX | 99-04674-E | SILBER PEARLMAN LLP |
| BYE | EGBERT A | TX | 96-11244 | SILBER PEARLMAN LLP |
| BYRANT | S L | TX | 13978*JG00 | SILBER PEARLMAN LLP |
| CADY | JOE L | TX | DV0504179G | SILBER PEARLMAN LLP |
| CAINE | ANDREW | TX | 02CV1378 | SILBER PEARLMAN LLP |
| CALVERT | JAMES F | TX | 98-2965 | SILBER PEARLMAN LLP |
| CAMPBELL | CONLEY E | TX | 039724 | SILBER PEARLMAN LLP |
| CAMPBELL | JOSEPH R | TX | 98-276-G | SILBER PEARLMAN LLP |
| CANNON | JAMES F | TX | CC-98-4492-C | SILBER PEARLMAN LLP |
| CANO | CRUZ | TX | 20022050 | SILBER PEARLMAN LLP |
| CANTU | IGNACIO | TX | DV00-06998-D | SILBER PEARLMAN LLP |
| CARROLL | LUTHER R | TX | 01-09223 | SILBER PEARLMAN LLP |
| CASH | JOE D | TX | 0313274 | SILBER PEARLMAN LLP |
| CASTLE | EDDIE | TX | DV0313244G | SILBER PEARLMAN LLP |
| CASTLEMAN | GEORGE E | TX | 97-CV-0891 | SILBER PEARLMAN LLP |

Appendix A - 396

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVENDER | LOUIS M | TX | DV0304477D | SILBER PEARLMAN LLP |
| CEPRESS | WILLIAM | LA | 425258 | SILBER PEARLMAN LLP |
| CERVANTES | PEDRO G | TX | DV0313151K | SILBER PEARLMAN LLP |
| CHAMBERS | CHARLES C | TX | 0313274 | SILBER PEARLMAN LLP |
| CHANEY | EUGENE | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| CHANNELL | SILAS | TX | D-0160381 | SILBER PEARLMAN LLP |
| CHARGOIS | CARL F | TX | DV98-00011-C | SILBER PEARLMAN LLP |
| CHARLES | EDWARD J | TX | 039677 | SILBER PEARLMAN LLP |
| CHARPENTIER | JESSE W | TX | DV0504357E | SILBER PEARLMAN LLP |
| CHRISTMON | HORACE | TX | DV98-2214 | SILBER PEARLMAN LLP |
| CLARK | ANITA M | TX | DV00-05546-K | SILBER PEARLMAN LLP |
| CLARK | ARTHUR R | TX | 0313180 | SILBER PEARLMAN LLP |
| CLARK | JAMES W | TX | DV0309710H | SILBER PEARLMAN LLP |
| CLARK | LOWELL L | TX | DV99-09521-J | SILBER PEARLMAN LLP |
| CLAWSON | BENJIMAN W | TX | 0313173 | SILBER PEARLMAN LLP |
| CLIFTON | EDDIE | TX | 039702 | SILBER PEARLMAN LLP |
| CLIFTON GLOVER | CARROL | TX | 039709 | SILBER PEARLMAN LLP |
| COATS | HERBERT | TX | 02-10333 | SILBER PEARLMAN LLP |
| COBURN | ELDON H | TX | 98-01789-00-0-H | SILBER PEARLMAN LLP |
| COLE | FRANK E | TX | 98CV1053 | SILBER PEARLMAN LLP |
| COLE | L D | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| COLE | ROSSER M | TX | 0304916 | SILBER PEARLMAN LLP |
| COLEMAN | ARTIE | TX | 9812773 | SILBER PEARLMAN LLP |
| COLEMAN | HEZAKIAH | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| COLLIER | EUNICE R | TX | 97-06598-C | SILBER PEARLMAN LLP |
| COLLINS | BEN J | TX | DV99-09985-K | SILBER PEARLMAN LLP |
| COLLINS | MAURICE | TX | D170959 | SILBER PEARLMAN LLP |
| COLQUITT | CLEMIS | TX | DV99-08754-K | SILBER PEARLMAN LLP |
| CONCHOLA | BILLY E | TX | 039709 | SILBER PEARLMAN LLP |
| COOK | EARL W | TX | 99-02901-L | SILBER PEARLMAN LLP |
| COOPER | GEORGE R | TX | 0309718 | SILBER PEARLMAN LLP |
| COOPER | ROBERT E | TX | 97-03299-A | SILBER PEARLMAN LLP |
| COULTHARD | ROBERT E | TX | 02CV0237 | SILBER PEARLMAN LLP |
| COX | BOBBY R | TX | DV01-09329-D | SILBER PEARLMAN LLP |
| COX | GEORGE A | TX | CC-98-11675-A | SILBER PEARLMAN LLP |
| COX | MARY S | TX | CC-00-03249-B | SILBER PEARLMAN LLP |
| COX | MICHAEL D | TX | 2002-CI-12519 | SILBER PEARLMAN LLP |
| CRAFT | JIMMY L | TX | 99-06063-L | SILBER PEARLMAN LLP |
| CRAIG | TRAVIS | TX | 02-01891 | SILBER PEARLMAN LLP |
| CRAINER | DANIEL J | TX | 99CV1231 | SILBER PEARLMAN LLP |
| CRAWFORD | J M | TX | 039719 | SILBER PEARLMAN LLP |
| CROSBY | JACK | TX | DV01-09494-H | SILBER PEARLMAN LLP |
| CROUCH | DENNIS J | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| CRUZ | RAYMOND D | TX | 20035463 | SILBER PEARLMAN LLP |
| CULLUM | REGINALD D | TX | 94-05436 | SILBER PEARLMAN LLP |
| DALME | HORACE T | TX | DV0309710H | SILBER PEARLMAN LLP |
| DALTON | ALONZO | TX | DV98-1278 | SILBER PEARLMAN LLP |
| DANIELS | JOE C | TX | 99CV0170 | SILBER PEARLMAN LLP |
| DARST | CLINTON D | TX | DV0504410I | SILBER PEARLMAN LLP |
| DASHER | WILLIAM T | TX | 153-177369-99 | SILBER PEARLMAN LLP |
| DAVID | RICHARD | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| DAVIDSON | A J | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| DAVILA | JOHN S | TX | 97-06466-C | SILBER PEARLMAN LLP |
| DAVILA | UVALDO L | TX | 02-08113-D | SILBER PEARLMAN LLP |
| DAVIS | BILLY J | TX | CC-98-04635-A | SILBER PEARLMAN LLP |
| DAVIS | DAVID O | TX | DV03046526G | SILBER PEARLMAN LLP |
| DAVIS | FRANCES E | TX | 11396*RM00 | SILBER PEARLMAN LLP |
| DAVIS | HOWARD C | TX | 98-13161 | SILBER PEARLMAN LLP |
| DAVIS | LOYCE | TX | 03CV1863 | SILBER PEARLMAN LLP |
| DAVIS | RAYMOND | TX | CC-98-02979-E | SILBER PEARLMAN LLP |
| DAWSON | JOHNNIE S | TX | DV99-08068-E | SILBER PEARLMAN LLP |
| DAY | JERRY E | TX | 0313274 | SILBER PEARLMAN LLP |
| DAY | WILLIAM O | TX | DV97-05319-C | SILBER PEARLMAN LLP |
| DE LA O | JUAN | TX | 98-2965 | SILBER PEARLMAN LLP |
| DEAVER | GEORGE A | TX | 97-06599-J | SILBER PEARLMAN LLP |
| DECKER | NATHAN ROY V KE | TX | 93-13173 | SILBER PEARLMAN LLP |
| DEES | THOMAS L | TX | DV98-00014-A | SILBER PEARLMAN LLP |
| DEISCH | ROBERT C | TX | DV00-00345-H | SILBER PEARLMAN LLP |
| DELACRUZ | PEDRO R | TX | 0313116 | SILBER PEARLMAN LLP |
| DENTON | HOWARD M | TX | 97-03296 | SILBER PEARLMAN LLP |
| DESIATA | EDWARD G | TX | 9902042 | SILBER PEARLMAN LLP |
| DEVLEY | JOHN W | TX | 034898 | SILBER PEARLMAN LLP |
| DICKEY | JOHN LELAND V O | TX | 94-03250 | SILBER PEARLMAN LLP |
| DILLE | GERALD R | TX | DV99-09534-L | SILBER PEARLMAN LLP |
| DIXON | ROBERT R | TX | 17834*JG01 | SILBER PEARLMAN LLP |
| DODDY | CLEMI R | TX | DV98-254-M | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DONAHEY | VALGENE O | TX | E-0168191 | SILBER PEARLMAN LLP |
| DONNELL | JOHN F | TX | DV0309722F | SILBER PEARLMAN LLP |
| DORSEY | CLEMENTS V | TX | DV01-11071-G | SILBER PEARLMAN LLP |
| DOSIE | JAMES A | TX | DV00-09412-B | SILBER PEARLMAN LLP |
| DOYLE | CHRISTIE J | TX | 98-10-3883-D | SILBER PEARLMAN LLP |
| DRINKARD | HERMAN E | TX | 0304895 | SILBER PEARLMAN LLP |
| DRODDY | JIMMY R | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| DUBOSE | PHILIP E | TX | 9125*BH99 | SILBER PEARLMAN LLP |
| DULANEY | ALICE A | TX | 00CV0888 | SILBER PEARLMAN LLP |
| DUNCAN | JERRY B | TX | 02-01891 | SILBER PEARLMAN LLP |
| DUNCAN | LOUISE S. V OWE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| DUNLAP | WAYNE O | TX | 039709 | SILBER PEARLMAN LLP |
| DUPLECHIN | CLOVIS | TX | DV00-00523-F | SILBER PEARLMAN LLP |
| DURHAM | HENRY | TX | E170958 | SILBER PEARLMAN LLP |
| DUTY | JAMES A | TX | DV99-09528-J | SILBER PEARLMAN LLP |
| EBERHARDT | MARVIN | TX | 94-09826 | SILBER PEARLMAN LLP |
| EDDLEMAN | JAMES A | TX | 98-5-13382 | SILBER PEARLMAN LLP |
| EDISON | BIRTHOL | TX | DV00-00545-A | SILBER PEARLMAN LLP |
| EDLER | JOHN W | TX | DV0504051G | SILBER PEARLMAN LLP |
| EDMUNDSON | LEE R | TX | 99CV1256 | SILBER PEARLMAN LLP |
| EDWARDS | MARVIN A | TX | 97-06466-C | SILBER PEARLMAN LLP |
| EDWARDS | ROBERT E | TX | ADMIN | SILBER PEARLMAN LLP |
| EDWARDS | TOMMY G | TX | 039681 | SILBER PEARLMAN LLP |
| EICKENHORST | CHARLIE L | TX | 95-4790-E | SILBER PEARLMAN LLP |
| ELIAZ | DONASIANO A | TX | 00CV0888 | SILBER PEARLMAN LLP |
| ELIZALDI | ROBERT | TX | 98-01196-E | SILBER PEARLMAN LLP |
| ELLIS | JERRY | TX | DV0304654K | SILBER PEARLMAN LLP |
| ELLIS | LLOYD | TX | 02-01894 | SILBER PEARLMAN LLP |
| ENYART | W E | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| ERVIN | EDWARD D | TX | 02-06341-C | SILBER PEARLMAN LLP |
| ESCHMANN | ROY | TX | 92-2775-G | SILBER PEARLMAN LLP |
| ESPINOSA | ROSALIO | TX | 99-4099 | SILBER PEARLMAN LLP |
| ESTRADA | JESSIE N | TX | 98-5-13383 | SILBER PEARLMAN LLP |
| ETHRIDGE | KENNETH D | TX | 99-06231-K | SILBER PEARLMAN LLP |
| EVANS | MELVIN F. V ARM | TX | 94-05328 | SILBER PEARLMAN LLP |
| EVANS | RUDOLPH | TX | 99CV1266 | SILBER PEARLMAN LLP |
| EVANS | WILLIE T | TX | E170958 | SILBER PEARLMAN LLP |
| FALTESEK | RAYMOND A | TX | 99-11-54.152-D | SILBER PEARLMAN LLP |
| FANCE | NATHANIEL I | TX | CC-00-02870-E | SILBER PEARLMAN LLP |
| FANUIEL | SHALAINSER | TX | 98CV0236 | SILBER PEARLMAN LLP |
| FARRIS | JAMES L | TX | DV0504224C | SILBER PEARLMAN LLP |
| FELPS | ROBERT D | TX | E171720 | SILBER PEARLMAN LLP |
| FELTS | FRANKLIN E | TX | 97CV1184 | SILBER PEARLMAN LLP |
| FENLEY | JAMES C | TX | 98CV1108 | SILBER PEARLMAN LLP |
| FERDINAND | SHERMAN | TX | DV0313244G | SILBER PEARLMAN LLP |
| FERGUSON | GERALD G | TX | 0306373 | SILBER PEARLMAN LLP |
| FIELDS | HERMAN | TX | 0313284 | SILBER PEARLMAN LLP |
| FIELDS | MILLINGTON L | TX | DV0504397F | SILBER PEARLMAN LLP |
| FILER | JAMES R | TX | 03CV0634 | SILBER PEARLMAN LLP |
| FILLA | EDWIN J | TX | DV99-09098 | SILBER PEARLMAN LLP |
| FITE | JOHNNIE B | TX | DV98-254-M | SILBER PEARLMAN LLP |
| FITZHENRY | CALVIN T | TX | 01-09223 | SILBER PEARLMAN LLP |
| FLORES | GUADALUPE P | TX | DV99-09098 | SILBER PEARLMAN LLP |
| FLORES | HIGINIO | TX | 0304895 | SILBER PEARLMAN LLP |
| FLORIDA | FRANCES M. V OW | TX | 94-13849 | SILBER PEARLMAN LLP |
| FOLSCHINSKY | ROBERT L. V ARM | TX | 93-13174 | SILBER PEARLMAN LLP |
| FONTENOT | GILTON J | TX | 03CV1863 | SILBER PEARLMAN LLP |
| FOSTER | J D | TX | 02-04516 | SILBER PEARLMAN LLP |
| FOUX | IRENE I | TX | E-0162428 | SILBER PEARLMAN LLP |
| FOX | BILLY | TX | D2CV1275 | SILBER PEARLMAN LLP |
| FOX | DANIEL B | TX | 02-4511 | SILBER PEARLMAN LLP |
| FRANKLIN | RUSSELL | TX | CC-98-03734-B | SILBER PEARLMAN LLP |
| FRANKOVICH | ALBERT F | TX | 98CV0296 | SILBER PEARLMAN LLP |
| FRAZIER | EDDIE | TX | 02-06341-C | SILBER PEARLMAN LLP |
| FREDENBURG | NAOMI | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| FREDERGILL | LLOYD | TX | 02-4510 | SILBER PEARLMAN LLP |
| FREEMAN | HAMPTON A | TX | CC-99-00016-B | SILBER PEARLMAN LLP |
| FREEMAN | LEE V | TX | 97-03296 | SILBER PEARLMAN LLP |
| FREEMAN | PAUL L | TX | DV0313244G | SILBER PEARLMAN LLP |
| FULLER | STANLEY R | TX | DV0309710H | SILBER PEARLMAN LLP |
| GAMMON | DOUGLAS | TX | DV00-00594-B | SILBER PEARLMAN LLP |
| GAONZALEZ | ALEJANDRO | TX | DV0309722F | SILBER PEARLMAN LLP |
| GARCIA | CIPRIANO | TX | DV98-01137-B | SILBER PEARLMAN LLP |
| GARCIA | EDUARDO C | TX | 99-3527 | SILBER PEARLMAN LLP |
| GARCIA | GERTRUDES B | TX | 99-06334-K | SILBER PEARLMAN LLP |
| GARCIA | JESUS | TX | 2000-01-486-C | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARCIA | MANUEL E | TX | CC-98-02979-E | SILBER PEARLMAN LLP |
| GARCIA | RAMIRO | TX | DV030973211 | SILBER PEARLMAN LLP |
| GARCIA | RAYMOND | TX | 039724 | SILBER PEARLMAN LLP |
| GARCIA | YLDEFONSO Z | TX | 0304905 | SILBER PEARLMAN LLP |
| GARDNER | ZARAGOSA F | TX | 0313180 | SILBER PEARLMAN LLP |
| GARDNER | KAREN R | TX | 00CV0283 | SILBER PEARLMAN LLP |
| GARDNER | LESTER L | TX | 94-7122-L | SILBER PEARLMAN LLP |
| GARNER | JAMES E | TX | 01CV1099 | SILBER PEARLMAN LLP |
| GARNER | OTIS | TX | DV99-08687-A | SILBER PEARLMAN LLP |
| GARNSEY | HAROLD E | TX | 94 11133 | SILBER PEARLMAN LLP |
| GARVIN | JIMMY L | TX | 97-00823-K | SILBER PEARLMAN LLP |
| GARZA | JOSE M | TX | 0313022K | SILBER PEARLMAN LLP |
| GARZA | MERCED D | TX | 97-CV-1023 | SILBER PEARLMAN LLP |
| GARZA | MIGSEL | TX | 0313415 | SILBER PEARLMAN LLP |
| GASKIN | LAWRENCE E | TX | DV99-09303-D | SILBER PEARLMAN LLP |
| GATES | AUSTIN | TX | 03CV1359 | SILBER PEARLMAN LLP |
| GATLIN | AUBREY M | TX | 99-04964-F | SILBER PEARLMAN LLP |
| GEE | MIKE H | TX | DV99-07645-L | SILBER PEARLMAN LLP |
| GIBSON | HOWARD L | TX | 99-9-13643 | SILBER PEARLMAN LLP |
| GIBSON | JOHN D | TX | 039681 | SILBER PEARLMAN LLP |
| GIESE | BERNARD C | TX | DV02-21978-G | SILBER PEARLMAN LLP |
| GILBERT | WARREN | TX | 97-03296 | SILBER PEARLMAN LLP |
| GILLIAM | DALTON | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| GILMORE | JOSEPH L | TX | 99CV1086 | SILBER PEARLMAN LLP |
| GOFFNEY | AUBIE L | TX | GN000784 | SILBER PEARLMAN LLP |
| GOINS | ARTHUR | TX | DV99-09985-K | SILBER PEARLMAN LLP |
| GOMEZ | ELIJAS | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| GONDESEN | JOHN L | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| GONZALES | FRANK D | TX | 98-1774-G | SILBER PEARLMAN LLP |
| GONZALES | GABRIEL | TX | 97CV1151 | SILBER PEARLMAN LLP |
| GONZALES | JESSE Z | TX | 97-06599-J | SILBER PEARLMAN LLP |
| GONZALES | JOE G | TX | DV99-08148-C | SILBER PEARLMAN LLP |
| GONZALES | MARGRITO R. V A | TX | 93-10358-F | SILBER PEARLMAN LLP |
| GONZALEZ | BERNARDO B | TX | 99-4482 | SILBER PEARLMAN LLP |
| GONZALEZ | ELOY L | TX | 039729 | SILBER PEARLMAN LLP |
| GONZALEZ | JIMMY R | TX | 02-1964 | SILBER PEARLMAN LLP |
| GONZALEZ | JOSE D | TX | DV99-06581-A | SILBER PEARLMAN LLP |
| GONZALEZ | LOUIS D | TX | 035137 | SILBER PEARLMAN LLP |
| GONZALEZ | TIMOTEO | TX | 99-04649-F | SILBER PEARLMAN LLP |
| GOODWIN | LUTHER B | TX | CC-98-03271-C | SILBER PEARLMAN LLP |
| GORRELL | WILLIAM FREDERI | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| GOURLEY | LESLIE G | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| GRADY | DAVID | TX | CC-99-14015-E | SILBER PEARLMAN LLP |
| GRANTT | ARTHUR L | TX | 99CV1216 | SILBER PEARLMAN LLP |
| GRAVES | JAMES G | TX | 00CV0888 | SILBER PEARLMAN LLP |
| GRAY | RALPH V ARMSTRO | TX | 93-1981-G | SILBER PEARLMAN LLP |
| GREEN | ROBERT L | TX | 97-CV-1044 | SILBER PEARLMAN LLP |
| GREEN | SPENCER | TX | 93-06542-J | SILBER PEARLMAN LLP |
| GREEN | WALTER J | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| GREENWOOD | ELBERT | TX | 02-11357 | SILBER PEARLMAN LLP |
| GREER | LONNIE B | TX | DV99-09521-J | SILBER PEARLMAN LLP |
| GREER CARR | IRENE | TX | D170959 | SILBER PEARLMAN LLP |
| GRESHAM | TROY E | TX | 97-09820-J | SILBER PEARLMAN LLP |
| GRICE | AMOS L | TX | DV00-06998-D | SILBER PEARLMAN LLP |
| GRICE | CRAIG O | TX | 039677 | SILBER PEARLMAN LLP |
| GRIFFIN | EARNEST L | TX | 039681 | SILBER PEARLMAN LLP |
| GRIFFIS | ROBERT M | TX | DV99-00001-D | SILBER PEARLMAN LLP |
| GRIGGS | EARL | TX | 9281*JG99 | SILBER PEARLMAN LLP |
| GRIMES | JOE B | TX | 96-11242-B | SILBER PEARLMAN LLP |
| GRIMES | NATHANIEL | TX | 01CV1099 | SILBER PEARLMAN LLP |
| GROSS | ORVAL R | TX | 9312743 | SILBER PEARLMAN LLP |
| GROVES | JIMMY L | TX | 96-11244 | SILBER PEARLMAN LLP |
| GROVEY | MAURICE M | TX | ADMIN | SILBER PEARLMAN LLP |
| GUAJARDO | DAVID R. V KEEN | TX | 93-13173 | SILBER PEARLMAN LLP |
| GUERRERO | FRANK E | TX | 98-CI-05401 | SILBER PEARLMAN LLP |
| GUIDRY | JOHN A | TX | 98CV0345 | SILBER PEARLMAN LLP |
| GUILLORY | CARLTON | TX | 0309718 | SILBER PEARLMAN LLP |
| GUILLORY | EARL J | TX | D-0164080 | SILBER PEARLMAN LLP |
| GUILLOT | HORACE H | TX | DV98-00003 | SILBER PEARLMAN LLP |
| GUILLOTT | GUS J. | TX | 99-06334-K | SILBER PEARLMAN LLP |
| GUNDERSON | ERNST F. V OWEN | TX | 94CV1093 | SILBER PEARLMAN LLP |
| GUNNER | STANFORD | TX | D170959 | SILBER PEARLMAN LLP |
| GUTIERREZ | JOSE M | TX | 0304905 | SILBER PEARLMAN LLP |
| GUTIERREZ | PAUL J | TX | DV98-01949-B | SILBER PEARLMAN LLP |
| GUYNES | GARLAND D | TX | 2002-CI-02801 | SILBER PEARLMAN LLP |
| HAINES | HERBERT J | TX | 97-08763-E | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | DELMA B | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| HALL | J B | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| HALL | VERNON D | TX | DV0504143D | SILBER PEARLMAN LLP |
| HALL | WALTER C | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| HAMILTON | CHARLES H | TX | 035137 | SILBER PEARLMAN LLP |
| HAMMOCK | JACKIE P | TX | E170958 | SILBER PEARLMAN LLP |
| HANNA | CHARLES J | TX | E171720 | SILBER PEARLMAN LLP |
| HANWAY | JOHN R | TX | 02-1833 | SILBER PEARLMAN LLP |
| HARDEN | DONALD R | TX | 0313484 | SILBER PEARLMAN LLP |
| HARKREADER | ROBERT K | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| HARMON | ALLEN J | TX | D-0159582 | SILBER PEARLMAN LLP |
| HARRIS | JAMES F | TX | 0313484 | SILBER PEARLMAN LLP |
| HARRIS | JOSEPH T | TX | 0313242 | SILBER PEARLMAN LLP |
| HARRIS | LUCIEN L | TX | CC-98-11777-C | SILBER PEARLMAN LLP |
| HARRISON | HOWARD C | TX | 0209767G | SILBER PEARLMAN LLP |
| HARRISON | LAWYER | TX | 0313180 | SILBER PEARLMAN LLP |
| HARTY | WILLIAM D | TX | 94-7122-L | SILBER PEARLMAN LLP |
| HARVEY | FRED | TX | 99-04811-E | SILBER PEARLMAN LLP |
| HATCH | STANDLEY | TX | 0305200 | SILBER PEARLMAN LLP |
| HAUCK | HERSCHEL H | TX | 94-03250 | SILBER PEARLMAN LLP |
| HEARD | OLLIE F | TX | CC-00-03249-B | SILBER PEARLMAN LLP |
| HEARREN | LOUIS E | TX | 02-2279 | SILBER PEARLMAN LLP |
| HELENBERG | THOMAS F | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| HELMS | RICHARD V ARMST | TX | 93-07587-F | SILBER PEARLMAN LLP |
| HELTON | JAMES A. V ARMS | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| HENDERICKSON | WILLIAM A | TX | DV040913AJ | SILBER PEARLMAN LLP |
| HENDERSON | JESSE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| HENDERSON | PEYTON C | TX | DV99-09536-J | SILBER PEARLMAN LLP |
| HENDERSON | WILBERT | TX | 98-13069 | SILBER PEARLMAN LLP |
| HENNEKE | ANTON F | TX | 99-04678-F | SILBER PEARLMAN LLP |
| HENRY | CLYDE E | TX | 01-09735-F | SILBER PEARLMAN LLP |
| HERMAN | JOSEPH A | TX | 99-9-13641 | SILBER PEARLMAN LLP |
| HERN | HARVEY H | TX | 9407287 | SILBER PEARLMAN LLP |
| HERNANDEZ | JIMMY J | TX | DV0309710H | SILBER PEARLMAN LLP |
| HERNANDEZ | JUAN M | TX | 2002-2007 | SILBER PEARLMAN LLP |
| HERNANDEZ | JUAN S | TX | 98-4-51.812-D | SILBER PEARLMAN LLP |
| HERNANDEZ | MAXIMO H | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| HERNDON | LEROY | TX | 99-04810-C | SILBER PEARLMAN LLP |
| HERRERA | DEMETRIO F | TX | 94CI17430 | SILBER PEARLMAN LLP |
| HICKS | JOHN D | TX | 039681 | SILBER PEARLMAN LLP |
| HIGGINBOTHAM | THOMAS K | TX | 99CV1084 | SILBER PEARLMAN LLP |
| HIGGINS | ROBERT | TX | 97-CV-1023 | SILBER PEARLMAN LLP |
| HINOJOSA | ARTURO L | TX | 01-6417-C | SILBER PEARLMAN LLP |
| HINOJOSA | LUIS | TX | DV0309722F | SILBER PEARLMAN LLP |
| HINOJOSA | ROLANDO H | TX | 01-10625 | SILBER PEARLMAN LLP |
| HINSON | LEO L | TX | 98CV0058 | SILBER PEARLMAN LLP |
| HOEFLE | MALCOLM B | TX | 2918*BH97 | SILBER PEARLMAN LLP |
| HOLLEY | GARY W | TX | 039724 | SILBER PEARLMAN LLP |
| HOLLINGSWORTH | JOE D | TX | 97-06599-J | SILBER PEARLMAN LLP |
| HOLLOWAY | HOWARD P | TX | DV99-09184-D | SILBER PEARLMAN LLP |
| HOLLOWAY | MARSHALL R | TX | 03CV1863 | SILBER PEARLMAN LLP |
| HOLLOWAY | ONEAL | TX | 0313415 | SILBER PEARLMAN LLP |
| HOLMES | LESTER R | TX | DV0309710H | SILBER PEARLMAN LLP |
| HOOKS | JOE L | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| HOOT | WILLOUGHBY H | TX | 9897*BH99 | SILBER PEARLMAN LLP |
| HOPPER | W C | TX | DV98-00491-A | SILBER PEARLMAN LLP |
| HOPSON | DON | TX | DV99-06750-J | SILBER PEARLMAN LLP |
| HOUSLEY | WILLIE | TX | 01-10804 | SILBER PEARLMAN LLP |
| HOWARD | ROBERT | TX | DV98-00005-B | SILBER PEARLMAN LLP |
| HOYT | SAMUEL C | TX | DV98-254-M | SILBER PEARLMAN LLP |
| HUDSON | ALVIN R | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| HUDSON | CHARLIE D | TX | DV0309710H | SILBER PEARLMAN LLP |
| HUDSON | IVAN F | TX | DV98-254-M | SILBER PEARLMAN LLP |
| HUEHLS | LLOYD R. V OWEN | TX | 94-03250 | SILBER PEARLMAN LLP |
| HUFF | ALTON C | TX | 0304895 | SILBER PEARLMAN LLP |
| HULL | CHARLSIE G | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| HURST | GEORGE S | TX | DV99-09678-L | SILBER PEARLMAN LLP |
| HUTCHISON | JACK D | TX | 94CI-0172 | SILBER PEARLMAN LLP |
| HUX | BERDELLE RUTHY | TX | 93-12498-E | SILBER PEARLMAN LLP |
| IMAI | RAMON | TX | 2002-790 | SILBER PEARLMAN LLP |
| INGLES | JOHNNY L | TX | DV0006969-E | SILBER PEARLMAN LLP |
| INSTENES | GERALD LANNIE S | TX | 93-7662-E | SILBER PEARLMAN LLP |
| IVEY | ARTHUR L | TX | DV0313244G | SILBER PEARLMAN LLP |
| JACK | MAXINE MALOY | TX | 94-6988-B | SILBER PEARLMAN LLP |
| JACKOWSKI | CARL E | TX | 02-01778 | SILBER PEARLMAN LLP |
| JACKSON | EDDIE | TX | DV0504227F | SILBER PEARLMAN LLP |

Appendix A - 398

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACOB | PHILIP | TX | DV0504402J | SILBER PEARLMAN LLP |
| JACOBS | JOHNNIE B | TX | CC-98-12595-A | SILBER PEARLMAN LLP |
| JAQUEZ | SALVADOR | TX | 99-4494 | SILBER PEARLMAN LLP |
| JASSO | ALFRED E. V OWE | TX | 94-01467 | SILBER PEARLMAN LLP |
| JAYNES | CLAUDE B | TX | CC-98-11508-C | SILBER PEARLMAN LLP |
| JAYNES | JOHN | TX | 99CV1203 | SILBER PEARLMAN LLP |
| JEMENTE | CARLOS | TX | 99-4493 | SILBER PEARLMAN LLP |
| JIMENEZ | JOSE P | TX | 0313242 | SILBER PEARLMAN LLP |
| JIMENEZ | RODOLFO | TX | 034898 | SILBER PEARLMAN LLP |
| JOHNICAN | RILEY L | TX | 0313173 | SILBER PEARLMAN LLP |
| JOHNSON | BILLY J | TX | 00-01413-00-0-H | SILBER PEARLMAN LLP |
| JOHNSON | CLIFTON C | TX | 98CV0024 | SILBER PEARLMAN LLP |
| JOHNSON | EDWIN | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| JOHNSON | EUGENE | TX | DV98-00418-B | SILBER PEARLMAN LLP |
| JOHNSON | HENDERSON | TX | 02CV0220 | SILBER PEARLMAN LLP |
| JOHNSON | HERMAN | TX | 94-13849 | SILBER PEARLMAN LLP |
| JOHNSON | JERRY W | TX | 96-11242-B | SILBER PEARLMAN LLP |
| JOHNSON | JOHN S | TX | DV99-07238-D | SILBER PEARLMAN LLP |
| JOHNSON | MAXIE L | TX | 96-11242-B | SILBER PEARLMAN LLP |
| JOHNSON | OSCAR B | TX | DV99-07597-H | SILBER PEARLMAN LLP |
| JOHNSON | RUBEN Y | TX | 9914648 | SILBER PEARLMAN LLP |
| JONES | BILLY C | TX | 97-03299-A | SILBER PEARLMAN LLP |
| JONES | JAMES W | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| JONES | JOHN P | TX | CC-98-03272-C | SILBER PEARLMAN LLP |
| JONES | KELSIE N | TX | DV99-09526-J | SILBER PEARLMAN LLP |
| JONES | MARY J | TX | DV99-06736-F | SILBER PEARLMAN LLP |
| JONES | NATHANIEL | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| JONES | ROBERT L | TX | 99CV0941 | SILBER PEARLMAN LLP |
| JONES | VERTINE M | TX | 94-09827 | SILBER PEARLMAN LLP |
| JONES | WILLIAM J | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| JOSSEY | JAMES M | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| JOY | MARCUS C | TX | DV0504269J | SILBER PEARLMAN LLP |
| JUDGE | PAUL E | TX | DV01-09545-F | SILBER PEARLMAN LLP |
| KADERA | EMIL E | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| KARDOS | LOUIS | TX | DV0504138I | SILBER PEARLMAN LLP |
| KARNOWSKI | HENRY B | TX | DV0500571G | SILBER PEARLMAN LLP |
| KARR | ARLIS D | TX | CC-02-06537-A | SILBER PEARLMAN LLP |
| KEEL | CHARLES T | TX | B-0159420 | SILBER PEARLMAN LLP |
| KEITH | J C | TX | 94CV1093 | SILBER PEARLMAN LLP |
| KELLER | MICHAEL G | TX | 0313274 | SILBER PEARLMAN LLP |
| KELLEY | ALLAN L | TX | 99-04811-E | SILBER PEARLMAN LLP |
| KELLEY | JAMES | TX | 0304905 | SILBER PEARLMAN LLP |
| KELLEY | STANLEY C | TX | DV00-00594-B | SILBER PEARLMAN LLP |
| KELLY | KATHERINE F | TX | GN000083 | SILBER PEARLMAN LLP |
| KELSO | ALBERT K | TX | DV99-09620-K | SILBER PEARLMAN LLP |
| KERN | AUBREY S | TX | 02-02302-A | SILBER PEARLMAN LLP |
| KESEL | NICK | TX | 98CV0098 | SILBER PEARLMAN LLP |
| KIMBLE | LAWRENCE | TX | 98CV0822 | SILBER PEARLMAN LLP |
| KING | BOBBY G | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| KING | EARNEST A | TX | 02-1641 | SILBER PEARLMAN LLP |
| KIRKINDOLL | WELDON | TX | D-0166264 | SILBER PEARLMAN LLP |
| KLASSEN | ED | TX | 20022003 | SILBER PEARLMAN LLP |
| KLOCKO | JOSEPH T | TX | DV98-254-M | SILBER PEARLMAN LLP |
| KNICKERBOCKER | WALTER | TX | ADMIN | SILBER PEARLMAN LLP |
| KNIGHT | GROVER E | TX | DV01-09593-C | SILBER PEARLMAN LLP |
| KUCERA | FRANKLIN K | TX | 0313173 | SILBER PEARLMAN LLP |
| LANDRY | LARRY L | TX | E169786 | SILBER PEARLMAN LLP |
| LANGLEY | WILLIAM M | TX | DV99-08991-L | SILBER PEARLMAN LLP |
| LANIER | DAN A | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| LARA | LEANDRO | TX | DV0313151K | SILBER PEARLMAN LLP |
| LASSEIGNE | A A | TX | 98-2930-B | SILBER PEARLMAN LLP |
| LATIN | LOUIS | TX | 01-10760 | SILBER PEARLMAN LLP |
| LATTIMORE | ALFRED S | TX | 02-1803 | SILBER PEARLMAN LLP |
| LAUGHLIN | ASA D | TX | CC-98-11776-B | SILBER PEARLMAN LLP |
| LEATHERWOOD | CHARLES M | TX | E171720 | SILBER PEARLMAN LLP |
| LEBLANC | MAYO | TX | 99-06232-H | SILBER PEARLMAN LLP |
| LECK | CARL SR. V OWEN | TX | 94-03251 | SILBER PEARLMAN LLP |
| LEE | IVORY | TX | 02CV0235 | SILBER PEARLMAN LLP |
| LEE | IVORY L | TX | CC-01-13898-D | SILBER PEARLMAN LLP |
| LEE | WILLIAM H | TX | DV99-09841-C | SILBER PEARLMAN LLP |
| LEMELLE | HERMAN L | TX | E160084 | SILBER PEARLMAN LLP |
| LEMONS | JAMES W | TX | 97-03195-L | SILBER PEARLMAN LLP |
| LENNOX | RAY | TX | 0209804B | SILBER PEARLMAN LLP |
| LENTZ | ALEX | TX | 02-1833 | SILBER PEARLMAN LLP |
| LEWIS | ANDREW | TX | 98CV0345 | SILBER PEARLMAN LLP |
| LEWIS | BOBBY T | TX | 02-4493 | SILBER PEARLMAN LLP |
| LEWIS | DALTON E | TX | 0313274 | SILBER PEARLMAN LLP |
| LEWIS | EDWIN E | TX | 9914647 | SILBER PEARLMAN LLP |
| LEWIS | HENRY | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| LEWIS | JOE M | TX | DV99-07238-D | SILBER PEARLMAN LLP |
| LEWIS | NATHAN | TX | 0305200 | SILBER PEARLMAN LLP |
| LEWIS | PERRY K | TX | 16972*BH01 | SILBER PEARLMAN LLP |
| LEWIS | SIDNEY O | TX | 039681 | SILBER PEARLMAN LLP |
| LILLARD | EVERT C | TX | DV02-11061-B | SILBER PEARLMAN LLP |
| LILLY | FRED H | TX | 02-01892 | SILBER PEARLMAN LLP |
| LIMBRICK | GARRETT | TX | 01-10553-C | SILBER PEARLMAN LLP |
| LINDEMANN | LEE B | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| LINDSEY | CLAUDE | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| LITTLEFIELD | G W | TX | 0309712 | SILBER PEARLMAN LLP |
| LOGAN | LOUISE MCMAHON | TX | 93-8517-D | SILBER PEARLMAN LLP |
| LONG | FRANK W | TX | DV0504295C | SILBER PEARLMAN LLP |
| LOPEZ | JESSIE M | TX | 03CV1359 | SILBER PEARLMAN LLP |
| LOPEZ | OSCAR | TX | 0304905 | SILBER PEARLMAN LLP |
| LOREANT | WILEY A | TX | DV98-2327 | SILBER PEARLMAN LLP |
| LOWRIMORE | BILLY R | TX | 97-03299-A | SILBER PEARLMAN LLP |
| LUCAS | FAYE V OWENS CO | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| LUCAS | HUGH L | TX | DV 98-02276 | SILBER PEARLMAN LLP |
| LUCKO | MONROE HENRY V | TX | 93-13949 | SILBER PEARLMAN LLP |
| LUEDEKE | EDWARD L | TX | 98-12875 | SILBER PEARLMAN LLP |
| LUNA | GUADALUPE | TX | DV0504200E | SILBER PEARLMAN LLP |
| LUNA | SANTIAGO | TX | 2005914908 | SILBER PEARLMAN LLP |
| LUTZ | DON H | TX | DV99-09803-F | SILBER PEARLMAN LLP |
| LYBASS | ROBERT H | TX | DV00-01837-A | SILBER PEARLMAN LLP |
| LYNEX | TOMMIE L | TX | 99CV1080 | SILBER PEARLMAN LLP |
| LYONS | VERNON | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| LYSSY | LEONARD L | TX | 1999-CI-17952 | SILBER PEARLMAN LLP |
| MAINER | WILLIAM J | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| MALONE | JOSEPH | TX | 02-01892 | SILBER PEARLMAN LLP |
| MANESS | CECIL F | TX | 93-12917-H | SILBER PEARLMAN LLP |
| MANSFIELD | TUDOR NICHOLS V | TX | 94-6990-E | SILBER PEARLMAN LLP |
| MARBACH | ALTON J | TX | 98-4-51,812-D | SILBER PEARLMAN LLP |
| MARCINKA | JOHN J | NY | 90-CIV-5555 | SILBER PEARLMAN LLP |
| MARROQUIN | RICARDO G | TX | 98-01771-G | SILBER PEARLMAN LLP |
| MARSHALL | BENJAMIN L | TX | 30528-97-9 | SILBER PEARLMAN LLP |
| MARSHALL | MAURICE F | TX | 3209*JG97 | SILBER PEARLMAN LLP |
| MARTIN | C B | TX | DV0504296I | SILBER PEARLMAN LLP |
| MARTIN | DONNIE R | TX | 2002-CI-02801 | SILBER PEARLMAN LLP |
| MARTIN | HAROLD D | TX | DV99-01172-I | SILBER PEARLMAN LLP |
| MARTIN | JOHN B | TX | E166379 | SILBER PEARLMAN LLP |
| MARTIN | W C | TX | 039675 | SILBER PEARLMAN LLP |
| MARTIN | WALTER | TX | 01-10761 | SILBER PEARLMAN LLP |
| MARTINEZ | FRANCISCO G | TX | 99-7089-E | SILBER PEARLMAN LLP |
| MARTINEZ | JOAQUIN G | TX | 3116*BH97 | SILBER PEARLMAN LLP |
| MARTINEZ | LUIS | TX | 01CV1158 | SILBER PEARLMAN LLP |
| MASSEY | JOHN L | TX | 99-11143 | SILBER PEARLMAN LLP |
| MASTERS | ROBERT W | TX | GN000784 | SILBER PEARLMAN LLP |
| MATA | ERNEST | TX | 039729 | SILBER PEARLMAN LLP |
| MATHES | ROSS A | TX | 9126*JG99 | SILBER PEARLMAN LLP |
| MATHEWS | PATRICIA | TX | 98-1732-B | SILBER PEARLMAN LLP |
| MATSON | GEORGE L | TX | 01-10553-C | SILBER PEARLMAN LLP |
| MATTHEWS | M T | TX | CC-98-11618-A | SILBER PEARLMAN LLP |
| MATTHEWS | WILLIAM | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| MATULA | LOUIE P | TX | 13231*RM00 | SILBER PEARLMAN LLP |
| MCBRIDE | NINA L | TX | DV99-10115-A | SILBER PEARLMAN LLP |
| MCCAFFETY | ROBERT C | TX | DV02-09389H | SILBER PEARLMAN LLP |
| MCCANN | JOHN H | TX | CC-98-08809-E | SILBER PEARLMAN LLP |
| MCCLELLAND | VERNON | TX | 02-01834 | SILBER PEARLMAN LLP |
| MCCORMICK | DALTON | TX | DV01-09789-J | SILBER PEARLMAN LLP |
| MCCREA | CLAUDE | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| MCCURDY | BOBBY D | TX | GN0-00916 | SILBER PEARLMAN LLP |
| MCDONALD | LESLIE | TX | 01-12-57-380-B | SILBER PEARLMAN LLP |
| MCLEAN | JAMES D | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| MCLEAN | LEROY E | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| MCMAHON | DONALD R | TX | 99-06277-L | SILBER PEARLMAN LLP |
| MCMANUS | ROLAND J | TX | 97-03299-A | SILBER PEARLMAN LLP |
| MCMILLAN | SAMUEL | TX | 01-9225 | SILBER PEARLMAN LLP |
| MCNABB | CURTIS R | TX | 94 11062 | SILBER PEARLMAN LLP |
| MCVEY | HOWARD W | TX | GN000723 | SILBER PEARLMAN LLP |
| MCWHORTER | JACK H | TX | CC-98-11262-A | SILBER PEARLMAN LLP |
| MCWHORTER | JERRY M | TX | 035137 | SILBER PEARLMAN LLP |
| MEACHAM | RAY L | TX | 18048*JG01 | SILBER PEARLMAN LLP |

Appendix A - 399

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEADOR | GARLAND P | TX | DV99-01971-H | SILBER PEARLMAN LLP |
| MEADOR | JAMES O | TX | DV0504415L | SILBER PEARLMAN LLP |
| MEADOWS | CHARLES E | TX | 98CV0175 | SILBER PEARLMAN LLP |
| MEANS | ELLIS R | TX | 94-7120-B | SILBER PEARLMAN LLP |
| MEDINA | MOSES S | TX | 99CV1080 | SILBER PEARLMAN LLP |
| MEHRING | WILLIAM J | TX | 99-06663 | SILBER PEARLMAN LLP |
| MEISETSCHLEAGER | JOHN D | TX | DV0313224K | SILBER PEARLMAN LLP |
| MELENDEZ | JACINTO | TX | 99-431 | SILBER PEARLMAN LLP |
| MELVIN | CHARLES F | TX | DV0504193F | SILBER PEARLMAN LLP |
| MENARD | HAROLD J | TX | 01-09787 | SILBER PEARLMAN LLP |
| MENARD | RUSSELL J | TX | 039702 | SILBER PEARLMAN LLP |
| MENCE | SYLVESTER J | TX | 99-06318-D | SILBER PEARLMAN LLP |
| MENDEZ | DANIEL D | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| MENDOZA | RAMON E | TX | 2000-945 | SILBER PEARLMAN LLP |
| MERRIMAN | FRED A | TX | 02-1624 | SILBER PEARLMAN LLP |
| MESSINA | VICTOR | TX | 98CV0996 | SILBER PEARLMAN LLP |
| METZGER | LEROY | TX | 2000-01-486-C | SILBER PEARLMAN LLP |
| MIGL | DAVID F | TX | 99-11-54,153-A | SILBER PEARLMAN LLP |
| MIKULENCAK | DANIEL | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| MILLER | ARTHUR W | TX | 99-15038 | SILBER PEARLMAN LLP |
| MILLIORN | JUANICE | TX | 98-8326-A | SILBER PEARLMAN LLP |
| MILLS | MILAN D. V ARMS | TX | 94-05328 | SILBER PEARLMAN LLP |
| MILLS | PRINCE A | TX | 99CV0821 | SILBER PEARLMAN LLP |
| MILLS | VERNON L | TX | DV98-254-M | SILBER PEARLMAN LLP |
| MILLSTID | GASTON | TX | 17754*RM01 | SILBER PEARLMAN LLP |
| MITCHELL | CALVIN M | TX | 99-04813-M | SILBER PEARLMAN LLP |
| MITCHELL | VADA | TX | 98CV1153 | SILBER PEARLMAN LLP |
| MIXON | GLADYS | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| MOCIO | STEVE J | TX | DV99-09850-A | SILBER PEARLMAN LLP |
| MOLINA | ERNESTO N | TX | 0304895 | SILBER PEARLMAN LLP |
| MOLINA | HECTOR | TX | 20032653 | SILBER PEARLMAN LLP |
| MONK | INA B | TX | DV99-09528-J | SILBER PEARLMAN LLP |
| MONTALBO | JOSE M | TX | B-0158693 | SILBER PEARLMAN LLP |
| MONTENEGRO | BENITO | TX | 99-2883 | SILBER PEARLMAN LLP |
| MONTGOMERY | STEPHEN B | TX | 0305200 | SILBER PEARLMAN LLP |
| MOORE | ALFRED | TX | CG01-13673-C | SILBER PEARLMAN LLP |
| MOORE | BILLIE G | TX | DV0006969-E | SILBER PEARLMAN LLP |
| MOORE | CLAY C | TX | S-98-5321CV-C | SILBER PEARLMAN LLP |
| MOORE | ERNEST M | TX | 99-06231-K | SILBER PEARLMAN LLP |
| MOORE | JAMES | TX | 01-10491-M | SILBER PEARLMAN LLP |
| MOORE | JAMES M | TX | B-0158921 | SILBER PEARLMAN LLP |
| MOORE | KENNETH G | TX | DV00-01083-J | SILBER PEARLMAN LLP |
| MOORE | L G | TX | 9407286 | SILBER PEARLMAN LLP |
| MOORE | LESTER J | TX | CC-99-00013-B | SILBER PEARLMAN LLP |
| MOORE | PEGGY | TX | CC-98-03452-C | SILBER PEARLMAN LLP |
| MOORE | RANCE B | TX | DV97-08351-I | SILBER PEARLMAN LLP |
| MOORE | TURNER B | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| MOORE | WILLIAM J | TX | 99-3527 | SILBER PEARLMAN LLP |
| MORA | RODOLFO G | TX | 99CV0822 | SILBER PEARLMAN LLP |
| MORALES | FELIPE | TX | 2001-4494 | SILBER PEARLMAN LLP |
| MORALES | KELLY | TX | DV0313224K | SILBER PEARLMAN LLP |
| MORALES | LEANDRO | TX | 97-12-13308 | SILBER PEARLMAN LLP |
| MORENO | STANLEY J | TX | 9904567 | SILBER PEARLMAN LLP |
| MORGAN | DONALD R | TX | GN002942 | SILBER PEARLMAN LLP |
| MORGAN | RONALD DEAN V A | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| MORRISEY | WILLIE L | TX | DV00-01098-M | SILBER PEARLMAN LLP |
| MORRISON | WILLIAM O | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| MORSE | GEORGE R | TX | DV97-05319-C | SILBER PEARLMAN LLP |
| MORTON | LLOYD B | TX | 25578 | SILBER PEARLMAN LLP |
| MOSELEY | BOBBY J | TX | 99-9-13642 | SILBER PEARLMAN LLP |
| MOSLEY | CHARLES E | TX | 039702 | SILBER PEARLMAN LLP |
| MOSLEY | MARSHALL | TX | DV99-08744-I | SILBER PEARLMAN LLP |
| MOTT | CARL D | TX | 98CV0024 | SILBER PEARLMAN LLP |
| MOYA | DOMINGO | TX | 97-09768 | SILBER PEARLMAN LLP |
| MURRAY | ERRIS | TX | DV01-10396-H | SILBER PEARLMAN LLP |
| NALLIE | RAYMOND P | TX | E169786 | SILBER PEARLMAN LLP |
| NARVAEZ | DANIEL I | TX | 034898 | SILBER PEARLMAN LLP |
| NASH | JIMMY N | TX | GN000723 | SILBER PEARLMAN LLP |
| NEBOUT | ROBERT S | TX | 00CV0891 | SILBER PEARLMAN LLP |
| NELSON | BILLY F | TX | 96-11242-B | SILBER PEARLMAN LLP |
| NESBITT | JAMES O | TX | 9125*BH99 | SILBER PEARLMAN LLP |
| NETTLES | A J | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| NEWMAN | J W | TX | DV00-02096-H | SILBER PEARLMAN LLP |
| NICHOLDS | DONALD W | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| NICKSON | EDDIE | TX | 02-01892 | SILBER PEARLMAN LLP |
| NIEBAUM | JOHN R. V OWENS | TX | 9407288 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NIEVES | LAWRENCE M | TX | 97CV1184 | SILBER PEARLMAN LLP |
| NIGHTINGALE | GEORGE | TX | 99-05945 | SILBER PEARLMAN LLP |
| NOEL | CARL R | TX | DV00-02712-I | SILBER PEARLMAN LLP |
| NOLAN | DIANA | TX | 13978*JG00 | SILBER PEARLMAN LLP |
| NORRIS | HORACE J | TX | 04CV1329 | SILBER PEARLMAN LLP |
| NORTH | JESSIE A | TX | 98CV0235 | SILBER PEARLMAN LLP |
| O'CONNOR | WILLIAM B | TX | DV0406296I | SILBER PEARLMAN LLP |
| O'FARRELL | ALFRED W | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| O'FARRELL | PAUL | TX | CC-98-02850-A | SILBER PEARLMAN LLP |
| O'NEAL | LEON | TX | 99CV0991 | SILBER PEARLMAN LLP |
| O'NEAL | RICHARD | TX | 00CV0733 | SILBER PEARLMAN LLP |
| O'NEAL | TYREE V ARMSTRO | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| ONEIL | ROBERT C | TX | 01CV1158 | SILBER PEARLMAN LLP |
| OATES | WILFORD M | TX | CC-98-03734-B | SILBER PEARLMAN LLP |
| ODOM | FRANCIS M | TX | 97CV1153 | SILBER PEARLMAN LLP |
| ODOM | WILSON | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| ODOMS | SHIRLEY J | TX | 035137 | SILBER PEARLMAN LLP |
| OGG | HARRY P | TX | S-98-5320CV-B | SILBER PEARLMAN LLP |
| OLGUIN | SANTANA M | TX | DV0504219C | SILBER PEARLMAN LLP |
| OLIVER | BOBBY R | TX | 3961*RM98 | SILBER PEARLMAN LLP |
| OLIVER | FLOYD V | TX | DV98-01817 | SILBER PEARLMAN LLP |
| OLIVER | JAMES F | TX | CC-98-11618-A | SILBER PEARLMAN LLP |
| ONTIVEROS | GUADALUPE M | TX | 20035463 | SILBER PEARLMAN LLP |
| ORRICK | JAMES W | TX | 3115*BH97 | SILBER PEARLMAN LLP |
| OZLEY | ILEY M | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| PACKARD | IVAN J | TX | 0305208 | SILBER PEARLMAN LLP |
| PADIO | EUGENE J | TX | 0305200 | SILBER PEARLMAN LLP |
| PAGE | JOHN H | TX | CC-98-03271-C | SILBER PEARLMAN LLP |
| PAHMIYER | LARRY T | TX | 02-00952 | SILBER PEARLMAN LLP |
| PAPADAKIS | KOSTAS N | TX | 01-10764 | SILBER PEARLMAN LLP |
| PARKER | BOBBY J | TX | D166383 | SILBER PEARLMAN LLP |
| PARKER | HOLLIS E | TX | 2004036 | SILBER PEARLMAN LLP |
| PARKER | ROBERT D | TX | ADMIN | SILBER PEARLMAN LLP |
| PARKER | TIMOTHY | TX | 97CV1153 | SILBER PEARLMAN LLP |
| PATE | WINFORD O | TX | CC-99-00012-C | SILBER PEARLMAN LLP |
| PATTERSON | WILLIE R | TX | DV0313244G | SILBER PEARLMAN LLP |
| PATTON | ANDREW J | TX | DV99-00004-G | SILBER PEARLMAN LLP |
| PAYNE | ROBERT H | TX | 9126*JG99 | SILBER PEARLMAN LLP |
| PAYNE | ROY | TX | 99CV0991 | SILBER PEARLMAN LLP |
| PEARL | IMA F | TX | B-0164107 | SILBER PEARLMAN LLP |
| PEER | JAMES H. V OWEN | TX | 94-13849 | SILBER PEARLMAN LLP |
| PENA | ISMAEL | TX | 01-10764 | SILBER PEARLMAN LLP |
| PERALES-RIOS | RAFAEL | TX | 2002-03-889-I | SILBER PEARLMAN LLP |
| PEREZ | EUVALDO | TX | 02-01892 | SILBER PEARLMAN LLP |
| PEREZ | SATURNINO M | TX | DV0409137F | SILBER PEARLMAN LLP |
| PERRY | CHARLIE | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| PETE | ROBERT D | TX | 0313180 | SILBER PEARLMAN LLP |
| PETERS | BARTHOLOMEW | TX | GN0-00591 | SILBER PEARLMAN LLP |
| PETERS | JAMES R | TX | CC-98-4492-C | SILBER PEARLMAN LLP |
| PETTIS | BILLIE J | TX | 01CV1064 | SILBER PEARLMAN LLP |
| PHILLIPS | CLACY | TX | DV99-08115-B | SILBER PEARLMAN LLP |
| PHILLIPS | ROBERT L | TX | E166379 | SILBER PEARLMAN LLP |
| PHILLIPS | THOMAS L | TX | 99-06284-L | SILBER PEARLMAN LLP |
| PHILLIPS | ZEPHANIAH | TX | 97CV1184 | SILBER PEARLMAN LLP |
| PICASO | DAVID | TX | 2001-4251 | SILBER PEARLMAN LLP |
| PICKNEY | MURPHY J | TX | E-0166270 | SILBER PEARLMAN LLP |
| PIERCE | BERNICE O | TX | ADMIN | SILBER PEARLMAN LLP |
| PIKE | JON R | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| PITTS | JOHN H | TX | 93-M-1537 | SILBER PEARLMAN LLP |
| POLK | THOMAS O | TX | 97-00823-K | SILBER PEARLMAN LLP |
| POND | A G | TX | 1805*BH01 | SILBER PEARLMAN LLP |
| POSPISIL | JOSEPH G | TX | CC-02-06537-A | SILBER PEARLMAN LLP |
| POSTON | JESSE E | TX | 98CV1153 | SILBER PEARLMAN LLP |
| POWELL | CECIL C | TX | 99-06371-M | SILBER PEARLMAN LLP |
| PRAKER | WILLIAM J | TX | 00CV0313 | SILBER PEARLMAN LLP |
| PRESTON | J C | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| PRESTWOOD | HENRY C | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| PRICE | DUGALD | TX | 98-06-02511-C | SILBER PEARLMAN LLP |
| PRIESTLY | GERTRUDE V ARMS | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| PRINCE | DUBART M | TX | DV00-02056-I | SILBER PEARLMAN LLP |
| PRITCHARD | WILLARD R | TX | 97CV1153 | SILBER PEARLMAN LLP |
| PRITCHETT | MARY L | TX | DV0504345E | SILBER PEARLMAN LLP |
| PRUKOP | CARL W | TX | 99-11-13660 | SILBER PEARLMAN LLP |
| QUILLIMACO | JUAN N | TX | 035137 | SILBER PEARLMAN LLP |
| QUINN | KENNETH W | TX | DV99-09184-D | SILBER PEARLMAN LLP |
| RAMIREZ | JUAN | TX | DV01-10397-C | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMIREZ | MANUEL M | TX | 99-661 | SILBER PEARLMAN LLP |
| RAMIREZ-GARCIA | PABLO | TX | 99-4099 | SILBER PEARLMAN LLP |
| RANDLE | GEORGE H | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| RANDLE | HUBERT | TX | DV01-09545-F | SILBER PEARLMAN LLP |
| RANDLE | WILLIE E | TX | 02-965 | SILBER PEARLMAN LLP |
| RANDOLPH | WILLIE J | TX | 01-10812 | SILBER PEARLMAN LLP |
| RASH | JOHN H | TX | E-0162428 | SILBER PEARLMAN LLP |
| RATCLIFF | CHARLES C | TX | 01-10625 | SILBER PEARLMAN LLP |
| REED | DWANE | TX | 02-00952 | SILBER PEARLMAN LLP |
| REED | EDGAR | TX | ADMIN | SILBER PEARLMAN LLP |
| REED | WESLEY E | TX | DV99-09368-B | SILBER PEARLMAN LLP |
| REESE | DAVE A | TX | 99CV0278 | SILBER PEARLMAN LLP |
| REGAN | FRANCIS E | TX | CC-98-02978-A | SILBER PEARLMAN LLP |
| REYES | RAMON R | TX | 98-2965 | SILBER PEARLMAN LLP |
| RHEA | J B | TX | 02-4510 | SILBER PEARLMAN LLP |
| RHODES | SHIRLEY N | TX | DV0313151K | SILBER PEARLMAN LLP |
| RICE | LOUIS G. V OWEN | TX | 94-2880-C | SILBER PEARLMAN LLP |
| RICHARDSON | CHARLES | TX | ADMIN | SILBER PEARLMAN LLP |
| RICHARDSON | JAMES B | TX | 93-14590 | SILBER PEARLMAN LLP |
| RICHARDSON | JAMES G | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| RICHARDSON | JOHNNIE H | TX | CC-99-00010-D | SILBER PEARLMAN LLP |
| RICHTER | ADOLPH H | TX | 16972*BH01 | SILBER PEARLMAN LLP |
| RICKETTS | BOBBY D | TX | 039709 | SILBER PEARLMAN LLP |
| RICKLEFSEN | MILTON B | TX | CC-98-04573-A | SILBER PEARLMAN LLP |
| RICKMAN | DARRELL E | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| RICO | ADELA | TX | 98-3836 | SILBER PEARLMAN LLP |
| RIDENOUR | NATHANIEL | TX | 93-00840 | SILBER PEARLMAN LLP |
| RIGDON | BOBBY E | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| RIGGINS | JIMMIE V | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| RINCON | ARTHUR | TX | DV0313244G | SILBER PEARLMAN LLP |
| RIOS | DANIEL M | TX | 034898 | SILBER PEARLMAN LLP |
| RIOS | JUAN | TX | DV0304739I | SILBER PEARLMAN LLP |
| RISKE | CURTIS W | TX | DV99-00007-H | SILBER PEARLMAN LLP |
| RITTER | WALLACE H | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| RITTIMANN | LEROY R | TX | 2000-CI-04186 | SILBER PEARLMAN LLP |
| RIVERA | ANGEL R | TX | 98-2987 | SILBER PEARLMAN LLP |
| RIVERA | DIONICIO C | TX | DV0408656F | SILBER PEARLMAN LLP |
| RIVERA | FRANCISCO J | TX | 20035461 | SILBER PEARLMAN LLP |
| RIVERA | JUAN M | TX | DV0313151K | SILBER PEARLMAN LLP |
| RIVERA | MANUEL | TX | 039699 | SILBER PEARLMAN LLP |
| ROBERTS | FRANCIS | TX | 02-1624 | SILBER PEARLMAN LLP |
| ROBERTS | JOHNNIE W | TX | 97-06599-J | SILBER PEARLMAN LLP |
| ROBERTS | PHELMAR T | TX | 99CV1203 | SILBER PEARLMAN LLP |
| ROBERTSON | JOHN H | TX | DV01-09735-F | SILBER PEARLMAN LLP |
| ROBINSON | HERBERT | TX | DV99-07644-D | SILBER PEARLMAN LLP |
| ROBINSON | LENARD | TX | 01CV1216 | SILBER PEARLMAN LLP |
| ROBINSON | MCKINLEY | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| ROBINSON | SHIRLEY K | TX | 98 11151 | SILBER PEARLMAN LLP |
| RODRIGUEZ | DANIEL F | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| RODRIGUEZ | ERNEST B | TX | 02-967 | SILBER PEARLMAN LLP |
| RODRIGUEZ | PILAR C | TX | DV99-02239-M | SILBER PEARLMAN LLP |
| RODRIGUEZ | RAMON | TX | DV98-01816-D | SILBER PEARLMAN LLP |
| ROEMPKE | JAMES FREDERICK | TX | 94-C-0171 | SILBER PEARLMAN LLP |
| ROJAS | SANTOS | TX | 0313022K | SILBER PEARLMAN LLP |
| ROLF | ALVIN J | TX | DV0406541A | SILBER PEARLMAN LLP |
| ROSS | JAMES P | TX | DV0503756F | SILBER PEARLMAN LLP |
| ROUNSAVILLE | J C | TX | 94-CV0704 | SILBER PEARLMAN LLP |
| RUBAC | JOE D | TX | CC-98-03452-C | SILBER PEARLMAN LLP |
| RUBIN | JOSEPH G | TX | E-0166876 | SILBER PEARLMAN LLP |
| RUEDA | ALEX | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| RUGLEY | FRED D | TX | 01-12576-B | SILBER PEARLMAN LLP |
| RUIZ | FIDENCIO | TX | DV0313244G | SILBER PEARLMAN LLP |
| RUIZ | JOSE A | TX | DV03097321I | SILBER PEARLMAN LLP |
| RUSHING | BENDEL S | TX | 02-01625 | SILBER PEARLMAN LLP |
| RUSSELL | MILTON W | TX | 97-12-13305 | SILBER PEARLMAN LLP |
| RUSSO | JOSEPH R | TX | 9407287 | SILBER PEARLMAN LLP |
| RUTHERFORD | KENNETH A | TX | 9281*JG99 | SILBER PEARLMAN LLP |
| SACHITANO | HENRY | TX | D-0164080 | SILBER PEARLMAN LLP |
| SAENZ | ARMANDO G | TX | 02-967 | SILBER PEARLMAN LLP |
| SAENZ | ESTEBAN G | TX | 02-967 | SILBER PEARLMAN LLP |
| SALAZAR | JOSE F | TX | 97CV1151 | SILBER PEARLMAN LLP |
| SALCEDO | OSCAR P | TX | 97-11246 | SILBER PEARLMAN LLP |
| SAMPLE | OCIE D | TX | DV0504342H | SILBER PEARLMAN LLP |
| SANCHEZ | JAMES L | TX | E171720 | SILBER PEARLMAN LLP |
| SANCHEZ | MARGARITO D | TX | 0304895 | SILBER PEARLMAN LLP |
| SANDERS | WILLIE A | TX | 02-967 | SILBER PEARLMAN LLP |
| SANTOWSKI | GEORGE | TX | 91-00831-D | SILBER PEARLMAN LLP |
| SAVAGE | KENNETH W | TX | 0313274 | SILBER PEARLMAN LLP |
| SCHNEIDER | MELVIN C | TX | CC-98-03049-A | SILBER PEARLMAN LLP |
| SCHNEIDER | ROBERT L | TX | 97-12-13305 | SILBER PEARLMAN LLP |
| SCHULTZ | NELSON H | TX | 97-07009-E | SILBER PEARLMAN LLP |
| SCOTT | EUGENE | TX | 99CV1203 | SILBER PEARLMAN LLP |
| SCOTT | JOHN T | TX | 02-02016 | SILBER PEARLMAN LLP |
| SCOTT | KENNETH E | TX | 99CV1215 | SILBER PEARLMAN LLP |
| SEALS | DIANN | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| SEGURA | ETHEL | TX | D-0159214 | SILBER PEARLMAN LLP |
| SELL | MICHAEL A | TX | 99-06375-J | SILBER PEARLMAN LLP |
| SERAFIN | IGNACIO | TX | 99-431 | SILBER PEARLMAN LLP |
| SETZLER | FRANK | TX | DV00-02714-J | SILBER PEARLMAN LLP |
| SHADDEN | STEVEN THOMAS V | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| SHADRACH | ROGER | TX | 20035563 | SILBER PEARLMAN LLP |
| SHAFFER | THELMA J | TX | 00CV0732 | SILBER PEARLMAN LLP |
| SHEFIELD | ARVIL D | TX | 97-10843 | SILBER PEARLMAN LLP |
| SHERMAN | WALTER S | TX | E0174621 | SILBER PEARLMAN LLP |
| SHERWOOD | JIMMIE | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| SHIBLEY | AFIF | TX | 03CV1863 | SILBER PEARLMAN LLP |
| SHIELDS HARBOUR | DOROTHY | TX | 039679 | SILBER PEARLMAN LLP |
| SHINN | CLARENCE A | TX | CC-98-03121-A | SILBER PEARLMAN LLP |
| SHORT | JIMMIE | TX | DV99-08754-K | SILBER PEARLMAN LLP |
| SHUGART | ALBERT | TX | GN-0-01157 | SILBER PEARLMAN LLP |
| SIKORA | RUDY L | TX | 99-04674-E | SILBER PEARLMAN LLP |
| SIMMONS | ELIGAH JR. V AR | TX | 93-G-0870 | SILBER PEARLMAN LLP |
| SIMMONS | RAYMOND | TX | 99CV1256 | SILBER PEARLMAN LLP |
| SIMPSON | ELVIN D | TX | 039675 | SILBER PEARLMAN LLP |
| SISNROY | CLARENCE A | TX | 99-07746 | SILBER PEARLMAN LLP |
| SIZEMORE | GRADY L | TX | 0313242 | SILBER PEARLMAN LLP |
| SKINNER | JOHN E | TX | DV0304920D | SILBER PEARLMAN LLP |
| SKRIVANEK | RUDOLPH V OWENS | TX | 94-09827 | SILBER PEARLMAN LLP |
| SLOCUMB | WILLIAM B | TX | DV0504267D | SILBER PEARLMAN LLP |
| SMALLEY | LOWELL E | TX | 93-06966 | SILBER PEARLMAN LLP |
| SMITH | FLOYD F | TX | 97-03299-A | SILBER PEARLMAN LLP |
| SMITH | J D | TX | 96-11242-B | SILBER PEARLMAN LLP |
| SMITH | JAMES | TX | 0313284 | SILBER PEARLMAN LLP |
| SMITH | JERRY L | TX | B-0159420 | SILBER PEARLMAN LLP |
| SMITH | LESTER L | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| SMITH | LORENZO | TX | 0313274 | SILBER PEARLMAN LLP |
| SMITH | MELVIN R | TX | 035137 | SILBER PEARLMAN LLP |
| SMITH | RUSSELL E | TX | 94-13849 | SILBER PEARLMAN LLP |
| SMITH | WESLEY SR. V AR | TX | 93-07587-F | SILBER PEARLMAN LLP |
| SMITH | WILLIAM O | TX | GN001162 | SILBER PEARLMAN LLP |
| SNIDER | JOHNNIE C | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| SOCHA | WILLIAM J | TX | 0313173 | SILBER PEARLMAN LLP |
| SOTO | RAFAEL | TX | 99-4482 | SILBER PEARLMAN LLP |
| SOUTHERLAND | GARY E | TX | 98-09426 | SILBER PEARLMAN LLP |
| SOWELL | EDDIE R | TX | CC-99-00013-B | SILBER PEARLMAN LLP |
| SOWELL | ROBERT L | TX | DV0504199J | SILBER PEARLMAN LLP |
| SPENCER | J B | TX | 97-CV-1044 | SILBER PEARLMAN LLP |
| SPILLER | ERVIN B | TX | 0304685F | SILBER PEARLMAN LLP |
| SPRINGSTED | FRANCES | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| SPURLIN | GROVER C | TX | 99-04090-A | SILBER PEARLMAN LLP |
| ST. JULIEN | CLAYTON J | TX | 02-4511 | SILBER PEARLMAN LLP |
| STAINBACK | ODDIE J | TX | DV00-03706-H | SILBER PEARLMAN LLP |
| STANICK | MICHAEL C | TX | 97-03299-A | SILBER PEARLMAN LLP |
| STAPLETON | J C | TX | DV98-00014-A | SILBER PEARLMAN LLP |
| STAPP | PAUL E. V ARMST | TX | 93-13174 | SILBER PEARLMAN LLP |
| STENTZ | DAVID G | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| STEPHENSON | RICHARD L | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| STETSON | MARSHALL G | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| STEVENSON | ROY C | TX | 17997*JG01 | SILBER PEARLMAN LLP |
| STEWART | STEVE T | TX | DV0504320C | SILBER PEARLMAN LLP |
| STICKLEY | WILLIS E | TX | 97-09820-J | SILBER PEARLMAN LLP |
| STILES | RAY F | TX | 2002CI07611 | SILBER PEARLMAN LLP |
| STOKES | ROY C | TX | DV98-00003 | SILBER PEARLMAN LLP |
| STOKLEY | ALBERT E | TX | 97-08350-F | SILBER PEARLMAN LLP |
| STOOT | GUSSIE F | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| STRAIN | RONALD L | TX | 20035461 | SILBER PEARLMAN LLP |
| STREET | HERNDON | TX | DV0504343L | SILBER PEARLMAN LLP |
| STRINGER | F H | TX | 99-06319-G | SILBER PEARLMAN LLP |
| STRINGFELLOW | FREDRICK A | TX | 94CI-15164 | SILBER PEARLMAN LLP |
| SULAK | BERNARD W | TX | 99-11-13658 | SILBER PEARLMAN LLP |
| SULLIVAN | ROBERT J | TX | 0313415 | SILBER PEARLMAN LLP |
| SUMBERA | LEROY E | TX | 0309712 | SILBER PEARLMAN LLP |

Appendix A - 401

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUMMERS | OTTO RAYMOND V | TX | 94-04804 | SILBER PEARLMAN LLP |
| SUTTON | JOHN G | TX | 0313242 | SILBER PEARLMAN LLP |
| SWANNER | ARTHUR B | TX | S-00-5229CV-A | SILBER PEARLMAN LLP |
| TALBERT | EUGENE W | TX | 2000-CI-02794 | SILBER PEARLMAN LLP |
| TALKINGTON | HERBERT L | TX | DV00-02070-E | SILBER PEARLMAN LLP |
| TARAVELLA | FRANK L | TX | 9904567 | SILBER PEARLMAN LLP |
| TATE | GEORGE F | TX | 9945*RM99 | SILBER PEARLMAN LLP |
| TAYLOR | HARLAN C | TX | 0209767G | SILBER PEARLMAN LLP |
| TAYLOR | WILLIE B | TX | DV99-09826-G | SILBER PEARLMAN LLP |
| TERRY | CHARLES W | TX | CC-98-04491-C | SILBER PEARLMAN LLP |
| TERRY | JOHN W | TX | DV98-1278 | SILBER PEARLMAN LLP |
| THOMAS | CHARLES B | TX | 99CV0675 | SILBER PEARLMAN LLP |
| THOMAS | HERMAN J | TX | 2002CI03006 | SILBER PEARLMAN LLP |
| THOMAS | JAMES E | TX | 034898 | SILBER PEARLMAN LLP |
| THOMAS | NAIFF | TX | DV97-06233-F | SILBER PEARLMAN LLP |
| THOMAS | NETTIE T | TX | 9914649 | SILBER PEARLMAN LLP |
| THOMPSON | ALFRED | TX | 0313274 | SILBER PEARLMAN LLP |
| THOMPSON | ALLEN J | TX | 95CV1357 | SILBER PEARLMAN LLP |
| THOMPSON | CLARENCE L | TX | 039682 | SILBER PEARLMAN LLP |
| THOMPSON | ELIJAH V | TX | 93-G-2993 | SILBER PEARLMAN LLP |
| THOMPSON | SOLOMON A | TX | E170958 | SILBER PEARLMAN LLP |
| THOMPSON | SOPHIE | TX | 02CV0176 | SILBER PEARLMAN LLP |
| TIBBETTS | GEORGE | TX | GN000932 | SILBER PEARLMAN LLP |
| TILLER | JOSEPH L | TX | DV0504197A | SILBER PEARLMAN LLP |
| TILLERY | E J | TX | E-0159607 | SILBER PEARLMAN LLP |
| TILLERY | RONALD T | TX | ADMIN | SILBER PEARLMAN LLP |
| TIMES | CLARENCE | TX | 99CV1087 | SILBER PEARLMAN LLP |
| TIMMONS | CLIFFORD | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| TIMMONS | L P | TX | DV0313151K | SILBER PEARLMAN LLP |
| TIPPIT | NELSON ARUEL | TX | 94-13849 | SILBER PEARLMAN LLP |
| TOLDEN | CHARLES L | TX | 94CV0237 | SILBER PEARLMAN LLP |
| TOOMER | DONALD C | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| TORRES | FERMIN L | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| TORRES | GUADALUPE P | TX | S-98-5320CV-B | SILBER PEARLMAN LLP |
| TORRES | RUDOLFO P | TX | S-98-5385CV-A | SILBER PEARLMAN LLP |
| TOWLE | JERROLD L | TX | 98-03-1117-C | SILBER PEARLMAN LLP |
| TRACY | HARRELL L | TX | 97-03299-A | SILBER PEARLMAN LLP |
| TRAHAN | MURPHY J | TX | 97-06599-J | SILBER PEARLMAN LLP |
| TRAWICK | DON K | TX | CC-00-11219-C | SILBER PEARLMAN LLP |
| TROUT | ALBERT D | TX | GN0-00847 | SILBER PEARLMAN LLP |
| TT | ETHEL L | TX | 03-00494 | SILBER PEARLMAN LLP |
| TURK | HENRY L | TX | 98-12262 | SILBER PEARLMAN LLP |
| TURNER | ATMA LARRY V OW | TX | 94CV0237 | SILBER PEARLMAN LLP |
| TYLER | Q C | TX | 0313484 | SILBER PEARLMAN LLP |
| ULBRICHT | GLADYS | TX | DV00-03182-K | SILBER PEARLMAN LLP |
| VALAGURA | WILLIAM H | TX | 2002-CI-12590 | SILBER PEARLMAN LLP |
| VALDERRAMA | JESUS M | TX | S-98-5321CV-C | SILBER PEARLMAN LLP |
| VALDEZ | BERNARDO H | TX | 0309718 | SILBER PEARLMAN LLP |
| VALIGURA | STEVE L | TX | 10521*JG99 | SILBER PEARLMAN LLP |
| VAN NESS | JOHN F | TX | 02CV0221 | SILBER PEARLMAN LLP |
| VAN WRIGHT | ALGENE | TX | B-0159420 | SILBER PEARLMAN LLP |
| VAQUEZ | REFUGIO | TX | 98-3836 | SILBER PEARLMAN LLP |
| VARDEMAN | IMOGENE C | TX | 94-03496 | SILBER PEARLMAN LLP |
| VARGAS | RAYMOND | TX | 98-5-13383 | SILBER PEARLMAN LLP |
| VELA | IRINEO S | TX | 99-06322-H | SILBER PEARLMAN LLP |
| VELOZ | FAUSTINO S | TX | 99CV1082 | SILBER PEARLMAN LLP |
| VERNOR | CALVIN | TX | 93-C-0871 | SILBER PEARLMAN LLP |
| VERNOR | WILBURN K | TX | DV98-2233 | SILBER PEARLMAN LLP |
| VERONES | ERASMO V OWENS- | TX | 94CV-0195 | SILBER PEARLMAN LLP |
| VILLAFANO | JOVITA | TX | E-0168191 | SILBER PEARLMAN LLP |
| VILLALVA | DANIEL A | TX | 99-698 | SILBER PEARLMAN LLP |
| VILLARREAL | ARTURO V | TX | DV0309722F | SILBER PEARLMAN LLP |
| VILLARREAL | JOSE M | TX | 02-1079 | SILBER PEARLMAN LLP |
| VILLARREAL | NICHOLAS | TX | ADMIN | SILBER PEARLMAN LLP |
| VINCENT | CHARLES A | TX | 99-06663 | SILBER PEARLMAN LLP |
| VINNETT | CURTIS W | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| VINNETT | EULA M | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| WADDY | ROLAND S | TX | DV97-09716-K | SILBER PEARLMAN LLP |
| WAFFORD | HUGH E | TX | EO168777 | SILBER PEARLMAN LLP |
| WAGNER | CLELL L | TX | D-0164080 | SILBER PEARLMAN LLP |
| WALDBY | LOUIS C | TX | 99-04678-F | SILBER PEARLMAN LLP |
| WALDROP | SOLOMON | TX | 94-12356 | SILBER PEARLMAN LLP |
| WALKER | ARTHUR J | TX | DV0313244G | SILBER PEARLMAN LLP |
| WALKER | CHARLIE J | TX | 02-01627 | SILBER PEARLMAN LLP |
| WALKER | DALLY E | TX | E-0162497 | SILBER PEARLMAN LLP |
| WALKER | HAROLD D | TX | DV0504352C | SILBER PEARLMAN LLP |
| WALKER | HENRY | TX | 01CV1069 | SILBER PEARLMAN LLP |
| WALKER | JOHN E | TX | 93-M-2881 | SILBER PEARLMAN LLP |
| WALKER | JOHN W | TX | 0305200 | SILBER PEARLMAN LLP |
| WALL | MILTON | TX | DV0504383D | SILBER PEARLMAN LLP |
| WALLS | DAN J | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| WALSH | THEODIS | TX | 97-10473-L | SILBER PEARLMAN LLP |
| WAMBLE | FRANK | TX | DV0504190K | SILBER PEARLMAN LLP |
| WARD | RONNIE | TX | 98CV0155 | SILBER PEARLMAN LLP |
| WARDELL | LORENZO C | TX | ADMIN | SILBER PEARLMAN LLP |
| WARREN | BOBBY LEWIS V A | TX | 93-G-2880 | SILBER PEARLMAN LLP |
| WASHINGTON | GEORGE J | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| WATKINS | CHARLIE A | TX | 98-2971-C | SILBER PEARLMAN LLP |
| WATKINS | JOYCE | TX | 02CV0344 | SILBER PEARLMAN LLP |
| WATSON | ALBERT W | TX | 99-04713-E | SILBER PEARLMAN LLP |
| WATSON | BIRL | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| WATSON | FONDON L | TX | 97-03296 | SILBER PEARLMAN LLP |
| WATSON | LINDA | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| WATSON | MITCHELL | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| WATTS | BURNARD OLIVER | TX | 94-04804 | SILBER PEARLMAN LLP |
| WATTS | CHARLIE R | TX | 94-01600 | SILBER PEARLMAN LLP |
| WEBB | HOWARD C | TX | DV0504218C | SILBER PEARLMAN LLP |
| WEBB | ORIS B | TX | DV97-05528-L | SILBER PEARLMAN LLP |
| WEBB | WILLIE E | TX | 02-00461 | SILBER PEARLMAN LLP |
| WEDEMEIER | JOSEPH H | TX | DV0313224K | SILBER PEARLMAN LLP |
| WEEMS | JACK P | TX | 9897*BH99 | SILBER PEARLMAN LLP |
| WHITE | GLENN W | TX | B-0166877 | SILBER PEARLMAN LLP |
| WHITE | HARDIE | TX | CC-98-04635-A | SILBER PEARLMAN LLP |
| WHITE | MACK | TX | CC-99-00017-A | SILBER PEARLMAN LLP |
| WHITE | NATHANIEL | TX | DV01-09567-L | SILBER PEARLMAN LLP |
| WHITE | RICHARD E | TX | 94-13849 | SILBER PEARLMAN LLP |
| WILCOX | TOM E | TX | 0313284 | SILBER PEARLMAN LLP |
| WILKES | BETTY J | TX | DV00-02152-K | SILBER PEARLMAN LLP |
| WILKINSON | CYRUS | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| WILLARD | PERCY C | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| WILLARD | SAMMY C. V OWEN | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| WILLEY | VAN V | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| WILLIAMS | ALFLOYD | TX | 97-03299-A | SILBER PEARLMAN LLP |
| WILLIAMS | HAROLDE D | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| WILLIAMS | HENRY | TX | 039702 | SILBER PEARLMAN LLP |
| WILLIAMS | HUBERT | TX | DV00-01100-I | SILBER PEARLMAN LLP |
| WILLIAMS | JOHNNIE D | TX | CC-00-11463-D | SILBER PEARLMAN LLP |
| WILLIAMS | NORRIS E | TX | DV0313244G | SILBER PEARLMAN LLP |
| WILLIAMS | ORLEN R | TX | DV99-06522-F | SILBER PEARLMAN LLP |
| WILLIAMS | PAUL L | TX | CC-98-02851-E | SILBER PEARLMAN LLP |
| WILLIAMS | PRUDHIE L | TX | 96-11244 | SILBER PEARLMAN LLP |
| WILLIAMS | ROOSEVELT | TX | 98-13067 | SILBER PEARLMAN LLP |
| WILLIAMS | SIDNEY | TX | DV01-5457-K | SILBER PEARLMAN LLP |
| WILLIAMS | YEACHEL E | TX | 93-G-0870 | SILBER PEARLMAN LLP |
| WILLIAMS | WILLIE | TX | 03CV1369 | SILBER PEARLMAN LLP |
| WILLY | RICHARD M. V AR | TX | 93-07920-C | SILBER PEARLMAN LLP |
| WILSON | BERTRAND | TX | 039702 | SILBER PEARLMAN LLP |
| WILSON | BILLIE C | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| WILSON | H K | TX | 97-03299-A | SILBER PEARLMAN LLP |
| WILSON | ROBERT H | TX | 99CV0182 | SILBER PEARLMAN LLP |
| WILSON | VIRON | TX | DV00-07885-M | SILBER PEARLMAN LLP |
| WILTZ | JOSEPH B | TX | 02-00461 | SILBER PEARLMAN LLP |
| WINSTON | JAMES | TX | 05CV0445 | SILBER PEARLMAN LLP |
| WISE | ALFRED MURRELL | TX | 93-12916 | SILBER PEARLMAN LLP |
| WISE | BILLY | TX | 02-00461 | SILBER PEARLMAN LLP |
| WOOD | ROYCE C | TX | 99-10-13653 | SILBER PEARLMAN LLP |
| WOODERSON | MARY | TX | DV00-03182-K | SILBER PEARLMAN LLP |
| WOODS | ALLEN | TX | A159521 | SILBER PEARLMAN LLP |
| WOOTEN | MILLARD D | TX | 02-00461 | SILBER PEARLMAN LLP |
| WOOTEN | RECTOR | TX | 02-00461 | SILBER PEARLMAN LLP |
| WORLEY | HOWARD | TX | GN0-00845 | SILBER PEARLMAN LLP |
| WRIGHT | CLINTON | TX | 02-1803 | SILBER PEARLMAN LLP |
| WYCOFF | ARCHIE | TX | DV0504172K | SILBER PEARLMAN LLP |
| YANCY | LAKIE | TX | 9914648 | SILBER PEARLMAN LLP |
| ZIEGELGRUBER | H C | TX | 0313415 | SILBER PEARLMAN LLP |
| ZINANTE | CHARLES A | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| ZITTEL | RICHARD A | TX | 99 02043 | SILBER PEARLMAN LLP |
| KELLY | CHARLES | PA | 001375 | SILVA & ASSOCIATES, LLP |
| ADAMS | KENT R | IL | 2012L000228 | SIMMONS HANLY CONROY LLC |
| ADLAM | CLIFFORD | IL | 2014L001773_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| ALBRIGHT | EDGAR | FL | CACE16015574 | SIMMONS HANLY CONROY LLC |
| ALMAS | ANITA | CA | BC634238_ADMIN_GP | SIMMONS HANLY CONROY LLC |

Appendix A - 402

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AMBROSE | CORINE J | IL | 2015L000222_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| ANGSTADT | PAUL H | PA | 170803445 | SIMMONS HANLY CONROY LLC |
| BAIN | RICHARD L | IL | 2010L000976 | SIMMONS HANLY CONROY LLC |
| BALLINGER | ALBERT | TX | ADMIN | SIMMONS HANLY CONROY LLC |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| BARTLEY | MILTON E | IL | 01-L-1769 | SIMMONS HANLY CONROY LLC |
| BEAULIEU | CECELIA | IL | 07L836 | SIMMONS HANLY CONROY LLC |
| BECKER | RONALD G | IL | 00-L-1224 | SIMMONS HANLY CONROY LLC |
| BIDDLESTONE | THOMAS | PA | 160300001 | SIMMONS HANLY CONROY LLC |
| BLAISDELL | RONALD E | IL | 2013L000417 | SIMMONS HANLY CONROY LLC |
| BODNAR | JAMES | IL | 16L920_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BOLLEN | JEROME | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BOND | JENNIFER | IL | 2015L000712_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BOYD | DONALD | WA | ADMIN | SIMMONS HANLY CONROY LLC |
| BOYD | JAWARD | IL | 09L168 | SIMMONS HANLY CONROY LLC |
| BRAMHAM | ROBERT E | IL | 13L749 | SIMMONS HANLY CONROY LLC |
| BROCKMAN | DANIEL | MO | 1322CC00391 | SIMMONS HANLY CONROY LLC |
| BROWN | FRANK | IL | 09L1221 | SIMMONS HANLY CONROY LLC |
| BROWN | LEWIS F | DE | N13C04173ASB | SIMMONS HANLY CONROY LLC |
| BROWN | ROBERT W | IL | 2016L000565_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BRUCE | DENNIS | IL | 2011L000956 | SIMMONS HANLY CONROY LLC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| BUCZ | BARBARA | IL | 2016L000508_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BUESKING | BOYD | IL | 2011L001043 | SIMMONS HANLY CONROY LLC |
| BUMBALOUGH | FREDDIE E | IL | 2017L001264 | SIMMONS HANLY CONROY LLC |
| BURKETT | MURLE F | CA | BC461219 | SIMMONS HANLY CONROY LLC |
| BUSSMANN | KONRAD | IL | 04L340 | SIMMONS HANLY CONROY LLC |
| BUXTON | MARVIN | IL | 2013L000697 | SIMMONS HANLY CONROY LLC |
| CAIN | MARY | MO | 1622CC10750_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| CALBAZANA | ROBERT M | IL | 2014L000479 | SIMMONS HANLY CONROY LLC |
| CARONE | MOLLY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CARRIER | NANCY L | IL | 09L215 | SIMMONS HANLY CONROY LLC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHASE | TED E | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHERRY | JAMES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHOMIW | DEBORAH | IL | 2010L000750 | SIMMONS HANLY CONROY LLC |
| CLARK | CHARLES N | IL | 2011L000414 | SIMMONS HANLY CONROY LLC |
| CLARK | JIMMIE | IL | 2012L001372 | SIMMONS HANLY CONROY LLC |
| COCHRAN | JACK | IL | 06MR91 | SIMMONS HANLY CONROY LLC |
| COLARUSSO | JOHN F | IL | 03-L-332 | SIMMONS HANLY CONROY LLC |
| COLBERT | VERNA M | IL | 01-L-245 | SIMMONS HANLY CONROY LLC |
| COLEMAN | CLYDE | IL | 09L2 | SIMMONS HANLY CONROY LLC |
| COLLINS | JOHNNIE L | IL | 2014L000747 | SIMMONS HANLY CONROY LLC |
| COMAN | PAUL | IL | 07L493 | SIMMONS HANLY CONROY LLC |
| COOKE | HERBERT | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CREMMINS | JOHN J | DE | N13C08144ASB | SIMMONS HANLY CONROY LLC |
| DAMHOF | BLANCHE | IL | 03L868 | SIMMONS HANLY CONROY LLC |
| DAWSON | CLAUDE | IL | 03L112 | SIMMONS HANLY CONROY LLC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DEHAAI | MARVIN D | IL | 2014L000608 | SIMMONS HANLY CONROY LLC |
| DELP | BILLY M | IL | 2014L000283 | SIMMONS HANLY CONROY LLC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DENNIS | JOE | DE | N10C12281ASB | SIMMONS HANLY CONROY LLC |
| DERCKS | HAROLD H | IL | 2010L001074 | SIMMONS HANLY CONROY LLC |
| DEROSHIA | CAROL | IL | 2014L001305_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| DICKINSON | PAUL | MO | 1122CC10583 | SIMMONS HANLY CONROY LLC |
| DIEFENDERFER | JOHN | CA | BC588582_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| DORANTES | JUAN L | CA | BC514466 | SIMMONS HANLY CONROY LLC |
| DRABANT | JAMES | IL | 2011L000946 | SIMMONS HANLY CONROY LLC |
| DRAPER | KENNETH | IL | 03L943 | SIMMONS HANLY CONROY LLC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DUPUIS | CHRISTOPHER | IL | 09L1139 | SIMMONS HANLY CONROY LLC |
| EITNEIER | DALE | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| EK | KAREN O | CA | BC469873 | SIMMONS HANLY CONROY LLC |
| ELDREDGE | JOHN L | IL | 05L1192 | SIMMONS HANLY CONROY LLC |
| ERWIN | THOMAS W | MO | 1122CC10245 | SIMMONS HANLY CONROY LLC |
| ESVELT | JANE | WA | 162159788SEA | SIMMONS HANLY CONROY LLC |
| FISK | WALTER | PA | 161000316 | SIMMONS HANLY CONROY LLC |
| FLANAGAN | CHRISTINA L | PA | 140303764 | SIMMONS HANLY CONROY LLC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| FLEIGNER | JOSEPH V | NY | 1902452015 | SIMMONS HANLY CONROY LLC |
| FLOOD | RAYMOND A | NY | 1901472015 | SIMMONS HANLY CONROY LLC |
| FOSTER | JEWEL | IL | 2012L001939 | SIMMONS HANLY CONROY LLC |
| FROST | OLIVER | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| GAGNON | ALLEN E | IL | 16L1097_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GANON | PEARL | CA | BC597894_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GARRETSON | ALVIS | DE | N11C01224ASB | SIMMONS HANLY CONROY LLC |
| GARRETT | TOM R | MO | 1522CC00068_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GAWLIK | MARVIN | IL | 17L188_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GERMAINE | GLENN | NY | 1900322015 | SIMMONS HANLY CONROY LLC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| GIBBS | HUBERT C | IL | 02-L-837 | SIMMONS HANLY CONROY LLC |
| GIGLIO | EUGENE | IL | 15L1662_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GILBERT | LAWRENCE | IL | 08L1120 | SIMMONS HANLY CONROY LLC |
| GINSBURG | DANIEL | CA | CGC08274961 | SIMMONS HANLY CONROY LLC |
| GLIAMAS | ROBERT | NY | 05000822015 | SIMMONS HANLY CONROY LLC |
| GRABOWSKI | ALEX S | NY | 1902672017 | SIMMONS HANLY CONROY LLC |
| GRAHAM | JOHNNY | IL | 04L405 | SIMMONS HANLY CONROY LLC |
| GRANT | JESSE | CA | RG13703157 | SIMMONS HANLY CONROY LLC |
| GRAY | LAWRENCE | MO | 1522CC00586_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GREEN | DARLA S | IL | 15L1259_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GREEN | MARVIN L | IL | 2016L001494_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GRUCZA | LEON | IL | 2013L001209 | SIMMONS HANLY CONROY LLC |
| GULLEY | GARY | CA | BC577849_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GUSTKE | BRUCE E | NY | 20082776 | SIMMONS HANLY CONROY LLC |
| HALEY | BOBBY | IL | 09L502 | SIMMONS HANLY CONROY LLC |
| HAMM | REBECCA | DE | 09C08257ASB | SIMMONS HANLY CONROY LLC |
| HANDY | CHARLES | IL | 09L355 | SIMMONS HANLY CONROY LLC |
| HARDING | AVIS | IL | 2015L001102_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| HATCHER | JERRY D | IL | 05L782 | SIMMONS HANLY CONROY LLC |
| HELM | JOEL | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HENRY | HERSEL | DE | ADMIN | SIMMONS HANLY CONROY LLC |
| HIBBERT | CLAIRABELL | CA | BC548345 | SIMMONS HANLY CONROY LLC |
| HICKS | JAMES F | DE | N11C09131ASB | SIMMONS HANLY CONROY LLC |
| HILL | WALTER | MO | 1122CC10158 | SIMMONS HANLY CONROY LLC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HOLDER | BOBBY J | IL | 09L135 | SIMMONS HANLY CONROY LLC |
| HOLLEY | EARL K | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HOLLOWAY | RONALD L | IL | 2014L000939 | SIMMONS HANLY CONROY LLC |
| HOLT | CHERYL | IL | 09L1362 | SIMMONS HANLY CONROY LLC |
| HOLT | JAMES W | IL | 2010L000523 | SIMMONS HANLY CONROY LLC |
| HUBER | ERHARDT | IL | 03-L-177 | SIMMONS HANLY CONROY LLC |
| HUSSEY | LORISSA | CA | BC502445_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| IRELAND | LEAMON | IL | 2015L001221_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| IVICIC | MATTHEW | PA | 160200829_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| JAEGGI | JEFFREY | IL | 2016L000469_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| JAURIQUE-THORNE | EVA | IL | 2012L000446 | SIMMONS HANLY CONROY LLC |
| JENNETT | BENJAMIN | MO | 1422CC01280 | SIMMONS HANLY CONROY LLC |
| JOHNSON | GLOSSIE M | IL | 2012L001107 | SIMMONS HANLY CONROY LLC |
| JOHNSTON | LINDA | MO | 1322CC00556 | SIMMONS HANLY CONROY LLC |
| JONES | DON | DE | 09C07191ASB | SIMMONS HANLY CONROY LLC |
| JONES | JAMES F | CA | RG10552560 | SIMMONS HANLY CONROY LLC |
| JORDAN | EDWARD | IL | 07L697 | SIMMONS HANLY CONROY LLC |
| JOSEPH | JAMES | PA | 170503675 | SIMMONS HANLY CONROY LLC |
| JUTZ | EUGENE | IL | 2016L000026_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| KELLER | RICHARD L | CA | BC517865 | SIMMONS HANLY CONROY LLC |
| KEY | DOROTHY Y | MO | 1222CC09078 | SIMMONS HANLY CONROY LLC |
| KHODADADI | KHACHICK | MO | 1222CC00443 | SIMMONS HANLY CONROY LLC |
| KLINE | LARRY | IL | 2011L001134 | SIMMONS HANLY CONROY LLC |
| KNIGHT | CURTIS | IL | 03L903 | SIMMONS HANLY CONROY LLC |
| KNOBELOCH | CLETUS A | IL | 00-L-1079 | SIMMONS HANLY CONROY LLC |
| KOLP | DANIEL | IL | 2012L000858 | SIMMONS HANLY CONROY LLC |
| KORY | DANIEL J | MO | 1722CC11297 | SIMMONS HANLY CONROY LLC |
| KRANICHFELD | HENRY C | NY | 1901482015 | SIMMONS HANLY CONROY LLC |
| LACY | ARCHIE | MO | 1422CC09295 | SIMMONS HANLY CONROY LLC |
| LAFAUCI | COSMO F | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| LAMPARTY | CAROL A | DE | N13C06180ASB | SIMMONS HANLY CONROY LLC |
| LANDWEHR | KENNETH | IL | 2011L000089 | SIMMONS HANLY CONROY LLC |
| LANGLEY | RANDALL | IL | 2016L001476_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| LAPP | GLADYS | IL | 2011L000077 | SIMMONS HANLY CONROY LLC |
| LARAMIE | KATHLEEN | IL | 09L1101 | SIMMONS HANLY CONROY LLC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LEWIS | WILLIAM | MO | 1222CC10673 | SIMMONS HANLY CONROY LLC |
| LITTLE | JAMES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LIVINGSTON | RONALD | MS | ADMIN | SIMMONS HANLY CONROY LLC |
| LOKTU | MICHAEL J | IL | 2012L000259 | SIMMONS HANLY CONROY LLC |
| LUCAS | EUGENE R | MO | 002-1381 | SIMMONS HANLY CONROY LLC |
| LUTZOW | KENNETH | CA | BC668647 | SIMMONS HANLY CONROY LLC |
| LYLES | HENRY F | IL | 2014L000908 | SIMMONS HANLY CONROY LLC |
| LYNAM | JAMES | DE | 07C01019ASB | SIMMONS HANLY CONROY LLC |

Appendix A - 403

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACK | WILLIAM T | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MACKEY | LEO | IL | 03L922 | SIMMONS HANLY CONROY LLC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MANNO | RICHARD | PA | 161202442 | SIMMONS HANLY CONROY LLC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MARCHAND | CRAIG | MO | 1422CC09054 | SIMMONS HANLY CONROY LLC |
| MARTIN | JOHN A | MO | 1622CC00549_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| MAZZUCA | CARLO J | MO | 1322CC09144 | SIMMONS HANLY CONROY LLC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | SIMMONS HANLY CONROY LLC |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MCCOY | WALTER R | PA | 160502830 | SIMMONS HANLY CONROY LLC |
| MCINTYRE | MICHAEL | IL | 2012L000775 | SIMMONS HANLY CONROY LLC |
| MCLOUGHLIN | JOSEPH | DE | 09C06282ASB | SIMMONS HANLY CONROY LLC |
| MCMILLAN | GLADYS J | CA | BC502442 | SIMMONS HANLY CONROY LLC |
| MERKOWSKY | DORIS | CA | BC538916 | SIMMONS HANLY CONROY LLC |
| MERRIAM | BENJAMIN | CA | BC375722 | SIMMONS HANLY CONROY LLC |
| MICHEL | DENNIS | DE | 09C07276ASB | SIMMONS HANLY CONROY LLC |
| MITCHELL | ERIC A | IL | 2013L001642 | SIMMONS HANLY CONROY LLC |
| MONROE | DENNIS | IL | 2010L000916 | SIMMONS HANLY CONROY LLC |
| MUHEIM | RONALD | DE | 09C05143ASB | SIMMONS HANLY CONROY LLC |
| NASH | HEATHER | CA | BC450726 | SIMMONS HANLY CONROY LLC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| NOLL | DONALD | WA | 132067811SEA | SIMMONS HANLY CONROY LLC |
| NOTHEIS | WALTER S | IL | 01-L-197 | SIMMONS HANLY CONROY LLC |
| NUNN | JIMMY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| O'BRIEN | FRANCIS | IL | 2012L002000 | SIMMONS HANLY CONROY LLC |
| ONORATO | SILVERIO | FL | 2017013703CA01 | SIMMONS HANLY CONROY LLC |
| OPPERMAN | HOWARD L | IL | 2010L000447 | SIMMONS HANLY CONROY LLC |
| PAFFEL | PHILIP | IL | 10L5 | SIMMONS HANLY CONROY LLC |
| PARIS | DELBERT | IL | 2010L000974 | SIMMONS HANLY CONROY LLC |
| PARKER | WANDA | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| PARRACK | JOSEPH G | IL | 02-L-1612 | SIMMONS HANLY CONROY LLC |
| PASCH | HARVEY L | NY | 08111453 | SIMMONS HANLY CONROY LLC |
| PATTI | SERINA | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| PEER | WAYNE | NY | 1900602017 | SIMMONS HANLY CONROY LLC |
| PEGRAM | JERE D | IL | 2010L000994 | SIMMONS HANLY CONROY LLC |
| PHILLIPS | PAUL | IL | 08L1147 | SIMMONS HANLY CONROY LLC |
| PILCHER | FLOYD | DE | 09C07130ASB | SIMMONS HANLY CONROY LLC |
| PILLO | JOHN C | CA | RG11607335 | SIMMONS HANLY CONROY LLC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| POALETTA | ROBERT J | IL | 09L1204 | SIMMONS HANLY CONROY LLC |
| POPE | FRANK E | IL | 2014L001108 | SIMMONS HANLY CONROY LLC |
| POWER | ROBERT | IL | 2010L001243 | SIMMONS HANLY CONROY LLC |
| PSIHOS | GEORGE J | IL | 2013L000198 | SIMMONS HANLY CONROY LLC |
| RAUEN | GEORGE | IL | 05L472 | SIMMONS HANLY CONROY LLC |
| RAWLINGS | LISA | IL | 07L440 | SIMMONS HANLY CONROY LLC |
| RESSLER | MERVIN | DE | 09C06126ASB | SIMMONS HANLY CONROY LLC |
| RICH | NICHOLAS | DE | BC481086 | SIMMONS HANLY CONROY LLC |
| RICHRATH | HANS | IL | 03L902 | SIMMONS HANLY CONROY LLC |
| RICTOR | DERRY | IL | 2016L001737_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| RODRIGUEZ | JUAN | MO | 1222CC10382 | SIMMONS HANLY CONROY LLC |
| ROGERS | WILLIAM H | IL | 01-L-478 | SIMMONS HANLY CONROY LLC |
| ROMANIC | ANTHONY W | IL | 95L150 | SIMMONS HANLY CONROY LLC |
| ROSE | RICHARD H | IL | 2014L000199 | SIMMONS HANLY CONROY LLC |
| ROSE | SANDRA | IL | 2012L000603 | SIMMONS HANLY CONROY LLC |
| ROWE | JOSEPH A | IL | 02-L-984 | SIMMONS HANLY CONROY LLC |
| RUFF | EDWARD L | PA | 170603484 | SIMMONS HANLY CONROY LLC |
| RUSH | PETER J | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| RUSSELL | JOY | IL | 2014L000965 | SIMMONS HANLY CONROY LLC |
| SALEHI | DARIUS | DE | 07C10294ASB | SIMMONS HANLY CONROY LLC |
| SALMON | URLIN | NY | 1900082017 | SIMMONS HANLY CONROY LLC |
| SANDERS | CLARENCE K | PA | 140301638 | SIMMONS HANLY CONROY LLC |
| SAVICKI | ROSE | IL | 03L885 | SIMMONS HANLY CONROY LLC |
| SCHLEWINSKY | MARIE | IL | 2016L000483_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| SEMENKOW | PAUL | IL | 03L988 | SIMMONS HANLY CONROY LLC |
| SETTING | BERNARD | IL | 15L567_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SHAPIRO | ALLEN | CA | BC527111 | SIMMONS HANLY CONROY LLC |
| SHEARBURN | GLEN | AR | CV20105898I | SIMMONS HANLY CONROY LLC |
| SHUPP | WILFRED R | WA | 112219071SEA | SIMMONS HANLY CONROY LLC |
| SIDELL | DAVID | IL | 2012L001517 | SIMMONS HANLY CONROY LLC |
| SIMMONS | REBEKAH | IL | 2016L000485_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SMITH | DANIEL | WA | 162039499KNT | SIMMONS HANLY CONROY LLC |
| SMITH | MICHAEL A | CA | BC462486 | SIMMONS HANLY CONROY LLC |
| SORRELL | ROBERT | MO | 1122CC01837 | SIMMONS HANLY CONROY LLC |
| SPRATZ | JAMES J | NY | 8086272017_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| STANLEY | JAMES S | IL | 93L319 | SIMMONS HANLY CONROY LLC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| STELLAR | HERBERT | CA | BC373815 | SIMMONS HANLY CONROY LLC |
| STEVENSON | ANGELA | IL | 2012L001834 | SIMMONS HANLY CONROY LLC |
| STROMHOLM | BERTLE | NY | 1901772016_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SURGES | DONALD | IL | 05L1167 | SIMMONS HANLY CONROY LLC |
| SWIFT | SHELDON | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| SYWENKI | MERRITT W | IL | 2014L001787_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| TALLEY | NORMAN S | MO | 002-1377 | SIMMONS HANLY CONROY LLC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| THACKER | RON | IL | 08L78 | SIMMONS HANLY CONROY LLC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| THOMAS | PATRICIA A | PA | 140100384 | SIMMONS HANLY CONROY LLC |
| TOMA | YAACOUB | IL | 02-L-1324 | SIMMONS HANLY CONROY LLC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| VAN ALLEN | GARY D | CA | BC493901 | SIMMONS HANLY CONROY LLC |
| VANEGDOM | JAMES R | IL | 2012L000377 | SIMMONS HANLY CONROY LLC |
| VANWERT | FREDERICK J | CA | BC507747 | SIMMONS HANLY CONROY LLC |
| VERBICKY | JOHN W | IL | 2010L000230 | SIMMONS HANLY CONROY LLC |
| VISSER | GILLES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| WALBRIDGE | GERALD | IL | 2017L001014_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| WALDORF | JAMES | IL | 2017L000558_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| WARREN | FRANCES V | IL | 09L975 | SIMMONS HANLY CONROY LLC |
| WASHINGTON | JAMES E | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| WATERS | DONALD | IL | 2013L000634 | SIMMONS HANLY CONROY LLC |
| WELCH | LONNEY | DE | 07C12188ASB | SIMMONS HANLY CONROY LLC |
| WESBECHER | WILLIAM E | IL | 2010L001091 | SIMMONS HANLY CONROY LLC |
| WHISENHUNT | BARBARA J | MO | 1722CC11273 | SIMMONS HANLY CONROY LLC |
| WHITE | WILLIAM F | IL | 2013L001029 | SIMMONS HANLY CONROY LLC |
| WILLIAMS | JERRY C | IL | 2012L001904 | SIMMONS HANLY CONROY LLC |
| YORK | GERTRUDE | MO | 1722CC11354 | SIMMONS HANLY CONROY LLC |
| ZACCAGNINI | DAVID W | IL | 2017L001301 | SIMMONS HANLY CONROY LLC |
| ZDUNSKI | WILLIAM | IL | 2012L000275 | SIMMONS HANLY CONROY LLC |
| ZERR | HUBERT | MO | 1322CC10204 | SIMMONS HANLY CONROY LLC |
| ZURMAN | HENRY R | IL | 03L816 | SIMMONS HANLY CONROY LLC |
| ALEMAN | RAUL | TX | CC1301782C | SIMON GREENSTONE PANATIER BARTLETT, PC |
| ALLEN | RICHARD D | MA | 064636 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BANDA | MARTIN | TX | CC1306046E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BARBER | EMMETT W | DE | N14C11232ASB | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BARBER | ROY N | TX | 153-175656-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BOBADILLA | FRANCISCO | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BURTON | JOHNNY R | LA | 201203839 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BUSSETTE | VERNIS W | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CAMPBELL | MICKEY | CA | BC399441 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CHEEK | RICHARD H | TX | DV99-08301-H | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CHESKIEWICZ | WILLIAM | PA | 130401179 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| COOK | FRED W | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CORNETT | MACK A | TX | DV996488 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CURTIS | SANDRA L | CA | BC520491 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| D'ALESSIO | DARLENE | TX | CC1206717D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| DELAUGHTER | JAMES M | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| DEMPSAY | JERRY D | TX | CC1306648D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| FERGUSON | WALTER L | MA | 063621 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GRADY | STRAFFORD E | TX | 31,308-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GRANT | LAWRENCE E | TX | 153-176256-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GREGORY | WYMAN | TX | 32,596-99-12 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GROFF | GORDON | CA | BC507534 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GULLETTE | WAYNE | CA | BC417525 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GUTIERREZ | ARTHUR E | DE | N13C08108ASB | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HARBUCK | RAYFORD | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HILLMER | EDWIN E | CA | BC492847 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HILLMER | EDWIN E | CA | BC541210 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HINES | CURTIS | IL | 09L738 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HOUSTON | JOHNNIE B | TX | 153-176256-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| INGRAM | BILLIE H | TX | 98-542-B | SIMON GREENSTONE PANATIER BARTLETT, PC |
| JOHNSON | DANNY J | CA | CGC12276033 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| KENDRICK | WILLIAM R | TX | CC0903935E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| LAURENDEAU | TONI | CA | BC495326 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MEARIG | ELVIN D | MA | 064635 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MILLER | ROBERT W | CA | BC484333 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MONROE | CLIMIE L | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MOODY | LARRY WAYNE | TX | 30598-97-10 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MOORE | HARRELL J | TX | 30650-97-11 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| NICHOLS | LOUMAS G | TX | DV99-07878-J | SIMON GREENSTONE PANATIER BARTLETT, PC |
| PELLETIER | GERARD | CA | BC362904 | SIMON GREENSTONE PANATIER BARTLETT, PC |

Appendix A - 404

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETITPAS | MARLINE | CA | BC473216 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| RENFRO | ARCHIE | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| RICE | ERNEST | CT | FBTCV156053658S_ADMIN_ | SIMON GREENSTONE PANATIER BARTLETT, PC |
| ROBERTS | BILLY G | TX | 99-2482-A | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SCALA | ANDREW M | NY | 08103985 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | ALLEN G | TX | 20,966 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | GEORGE C | TX | 153-171143-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | RANDALL L | TX | CC1603817A | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | RUBY A | TX | 153-171143-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SNYDER | EMETT C | TX | DV99-07873-B | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SPEARS | BRAXTON E | TX | 153-176257-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| STARNES | RALPH O | NC | 112CV00360MR | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SWENSON | ROBERT C | MN | UNKNOWN | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TAYLOR | ROBERT H | TX | 153-171147-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TUBBE | AUGUST J | TX | 153-175656-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TUNNELL | JIMMY L | TX | CC1002970E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| UHR | RICHARD M | CA | CGC13276173 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| VANDEMAELE | JACK | CA | BC470999 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WALASHEK | MICHAEL | CA | RG13696593 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WEST | CHRISTOPHER S | LA | 00073130 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WHITAKER | COMER | TX | 153-170761-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| YANKEE | DENNIS | WA | 062291832SEA | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TOLDEN | CHARLES L | TX | 94CV0237 | SIMPSON BEETON & LEAVEN |
| TURNER | ATMA LARRY V OW | TX | 94CV0237 | SIMPSON BEETON & LEAVEN |
| ABRAMS | RUNETTE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADAMS | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADAMS | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADRUS | BARBARA L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ALEXANDER | JAMES R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALFORD | BRENDA G | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ALLEN | DOROTHY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALLEN | EDITH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALLEN | VALENTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDERSON | BOBBY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDERSON | DAISY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDREWS | EDNA V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDREWS | WILLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANTHONY | MARY N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ARENDER | JOHNNY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ARNOLD | MONTEEN S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| AUTRY | FLORENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| AVERY | BRENDA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BAGWELL | SAMUEL J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BAILEY | EARLENE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BAKER | J B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARFIELD | RICHARD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARLOW | MARY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | BOBBY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BASS | MARY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BATES | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BATTLE | CYNTHIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BEARDEN | ROBERT M | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BELK | JOSEPHINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | ALBERT G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | CARRIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BENTON | MYRA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BILES | GLADYS H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BLAKE | ROBERT E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BLALOCK | WALTER J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BLOUNT | MARJORIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOBO | ROY H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BODNER | RICHARD E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOGAN | FLOSSIE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOLDING | ESSIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOND | DANIEL S | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BONEY | ALONZO | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BORRELL | ALFRED | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BORRELL | VICKIE S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOWEN | LINDA W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOYD | JANIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOYKIN | PAULINE K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROADHEAD | ETHEL K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROGDEN | AUSTELLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROOKS | BERTIE A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROOME | NORMA G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | DOROTHY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | EDWARD D | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BROWN | HUBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | IDA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | WILLIAM J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRUNDIDGE | LOUISE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRYANT | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRYANT | ETHEL W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUCKLEY | RUBY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUNN | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUSBIN | FAY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUTLER | BUCK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BYRD | OBADIAH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CALLOWAY | LEE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CAMPBELL | VERA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CAMPBELL | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARSON | CHRISTINE O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARTER | J C | MS | 2002-41C | SIMS LAW FIRM PPLC |
| CARTER | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARTER | MARY T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CASTILE | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAMBLISS | TAL E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAPMAN | ANSEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAPMAN | HENRY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHILDS | GERALDINE G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CLAY | CARTHELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CLOUDUS | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COCHRAN | VIVIAN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COHEN | DONALD W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLEMAN | WALLACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLLIER | LAURA N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLLINS | JAMES B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COMPTON | JOHN H | MS | 2002-41C | SIMS LAW FIRM PPLC |
| COOPER | JIMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COOPER | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COPELAND | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COPELAND | WILLIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CORLEY | RUTH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COSBY | DERRICK L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COURTLAND | CORNELIUS N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | MARY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | ROBERT E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAFT | EUEL D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAFT | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | ANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | CHARLES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | WALTER C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWLEY | ERNEST | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAYTON | ALBERTA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRITTENDEN | ESSIE D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CROSBY | HAVELYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CROWLEY | GROVER | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRUM | TOMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CULLARS | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CURTIS | WILLIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAILEY | EDITH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVENPORT | MATLEAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | INEZ M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | RALPH L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | ROBERT D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | RUTHIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | VONCILE S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAWSON | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEES | CLARA E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEMORE | PARRIS R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEYOUNG | EDDIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DILMORE | BOBBIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DIXSON | J H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DONALD | J B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DRAIN | PEARLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUCKWORTH | RONNIE O | MS | 2002-77 | SIMS LAW FIRM PPLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUFRESNE | KATHY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUKES | LUCILLE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUKES | RUBY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNCAN | BILLY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNCAN | SAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNN | SARA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNSON | MARY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DYKES | MARIAN C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| EAST | GEORGIA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ELLERBEE | DOTIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ELROD | CAROLYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ENGLAND | MAGGIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FAIRCHILD | GRACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FAIRCHILD | LEONARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FARLEY | ADDRENE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLAKES | CHARLIE F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLEMING | DORIS N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLEMING | NATALIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLETCHER | JAMES D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLOYD | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOGARTY | JOHNNY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOGARTY | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FORD | BERNARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FORD | NELL A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOSTER | BARBARA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOSTER | BERTHA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FRAZIER | CHARLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FREEMAN | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FULLER | RALPH W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FUSSELL | WALLACE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GALLASPY | ROSIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAMMAGE | MARY E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| GARDNER | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARNER | BARBARA C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARNER | RONNIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARRISON | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARRISON | TERRY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAY | ALFRED B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAY | DORIS S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GIBSON | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILBERT | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | DARRELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | GEORGE T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | GLORIA S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GLADNEY | CHARLES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GLENN | OZELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOINS | VIRGINIA P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOLSTON | MINNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOOD | MARY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOODE | ORTHEL L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | DOROTHY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | DOROTHY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | STEPHEN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDY | CLARENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDY | GWENDOLYN B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORE | SAM H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRADY | DOROTHY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRANT | HORACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRANT | PATRICIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRAVES | GLADYS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRAY | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GREENWOOD | BARBARA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRIFFIN | CAROL E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRIFFIN | DOYLE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GROOMES | GEORGE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRUBBS | ONITA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GUNN | PAMELA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAIRE | LILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HALL | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAMILTON | ANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAMPTON | EDNA F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARDEN | JIMMY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARDY | EBBIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARLING | LAWRENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARRIS | BETTY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARRIS | OSCAR | MS | 2002-77 | SIMS LAW FIRM PPLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HART | GENEVA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARVEY | LOIS L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAYES | WILLIAM D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAYNES | OPAL M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HEATH | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HELMS | EDGAR L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HELMS | SARA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HENDERSON | PATRICIA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HENDERSON | VIVIAN A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HICKS | DAVID D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HICKS | LENA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HILL | DORIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HILL | FLORA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HIXON | ARTHUR G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOBBS | DORIS M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLDEN | MARTHA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLMES | LEWIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLT | MAXINE T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOUSTON | MASSEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWARD | GARNETT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWARD | MAGGIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWE | JEWELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUBBARD | SHIRLEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDLEY | JOHNNIE B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDSON | EMMA O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDSON | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNNICUTT | OREA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNTER | RALPH R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNTER | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| IVEY | ROY | MS | 2002-41C | SIMS LAW FIRM PPLC |
| IVINS | HAZEL B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKS | ANNIE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKSON | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKSON | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACOBS | RAYFIELD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JAMES | MAGDALENE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JEFFERSON | NATHANIEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JELKS | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JENKINS | ELMER O | MS | 2002-41C | SIMS LAW FIRM PPLC |
| JOHNSON | KIRK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JOHNSON | PERRY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JONES | BARBARA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JONES | JANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JORDAN | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KEENAN | BENNIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KELLEY | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| KEYES | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KEYES | RETHA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KNOX | CALLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KNOX | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAMBERT | BENJAMIN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANE | CATHALEEN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANE | ROY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANIER | LULA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAWSON | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAYTON | EVELYN M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEE | HERMAN N | MS | 2002-41C | SIMS LAW FIRM PPLC |
| LEE | MARY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEE | MILDRED | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEEMAN | JOSEPH | MS | 2000-37 | SIMS LAW FIRM PPLC |
| LEWIS | TOM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINDER | YVONNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINDSAY | CLIFFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINTON | PEARLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LIPHAM | MOLLY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LITTLEJOHN | PATSY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LUCKERSON | WILLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LUMMUS | HAZEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LYONS | FRANKLIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MABRY | MITTIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MADISON | JAMES C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MAHOGANY | FLOYD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MAHONE | DOROTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MALONE | DELOISE S | MS | 2002-77 | SIMS LAW FIRM PPLC |

Appendix A - 406

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANESS | RONALD S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MANN | FRANKIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MASSEY | BEATRICE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MASSEY | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCALPIN | DARNELL M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCBRIDE | MARTHA W | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCCANTS | JOSEPHINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCARTY | FRANK | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCCORMICK | BLANCHE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCOY | EARNEST | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCRARY | JUDITH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | BOB | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | FRANK | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCDANIEL | MAMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | MORRIS A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDONALD | GLADYS V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDONALD | JUANITA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCGHEE | JEAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCKEE | ANNIS B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCNEAL | CALVIN | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCRAE | GEORGIA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCWILLIAMS | TINY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEADOWS | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEEKS | ANNIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MERRITT | HARRIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEWBOURN | LARRY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILES | A C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILES | CHARLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILLER | ROSE A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILLS | HENRY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILSAP | JAMES W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MINTON | DAVID | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MITCHELL | CLIFFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MITCHELL | THOMAS C | MS | 2000-37 | SIMS LAW FIRM PPLC |
| MIXON | GEORGIA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MIXON | JOHNNIE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOFFETT | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MONROE | EVELYN | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MOORE | ANDREW | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | ISAAC | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | JESSIE L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MOORE | OLIVIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | WILMA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MORTON | DONALD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOSS | FULTON W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOSS | WILLIAM C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOYE | LINDSEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NEWELL | FRANKLIN D | MS | 2002-41C | SIMS LAW FIRM PPLC |
| NICHOLS | DIANNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NICKERSON | JOHNNY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NORTON | LEONARD W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| O'QUINN | WILLIE R | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ODOM | TOMMY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| OSBON | RALPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| OWENS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PADGETT | MERION | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKER | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKS | HUBERT E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKS | W D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARNELL | RAFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PATE | EVELYN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PATTERSON | ALICE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PAUL | J L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PEPPENHORST | SUSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PERRY | JOHN W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PETTY | LUCY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | JAMES H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | LINDA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PINKHAM | CHARLES W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPER | ELIZABETH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPER | ROBERT P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPPIN | FOY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PITTS | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| POOLE | BOBBY W | MS | 2002-77 | SIMS LAW FIRM PPLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRITCHARD | BARNEY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PROCTOR | CLIFFORD F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PROFIT | SEABRON | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PUCKETT | ROBERT C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PULLIAM | WILLIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAILEY | RICHARD H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAILEY | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAMSEY | HOWARD D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RANDALL | SAMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REDD | NATHANIEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REDDING | HARVEY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REED | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REEVES | MARGARET E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RICHARDSON | LEMACK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RICKETT | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RIGDON | JAMES C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROARK | JOSEPH K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | LOUISE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | RAYMOND L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROGERS | ANDREW L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROGERS | MARGARET A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROSS | ELNORA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUDOLPH | QUEEN E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSCHE | PAUL | MS | 2000-37 | SIMS LAW FIRM PPLC |
| RUSHING | BARNELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSSELL | JOANNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSSELL | WILLIAM B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTHERFORD | MARTHA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTLAND | CAROLYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTLEDGE | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RYAN | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RYANS | ALBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SALTER | WILLIAM P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SANDERS | JAMES O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SANDERS | LARRY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SATTERFIELD | HOWARD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SATTERFIELD | MELBA L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCHRIMP | JOHN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCOTT | BARBARA G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCOTT | TOMMY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SEALS | LOREAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SEIGLER | MARY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SELLERS | FRANK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SELLERS | PEGGIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHINARD | CLEO | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHINHOLSTER | JOHN K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHIRLEY | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHIVER | JIMMY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHOEMAKER | AMY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHORT | SHIRVA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHORTER | ANITA | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SHREVE | WILLIAM E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SHURLEY | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SIMM | BESSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SKELTON | PATSY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SKINNER | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SLYTER | EVELYN E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMILEY | GLOVENE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | ANDREW J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | FRANCES P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | KATIE L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SMITH | SADIE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | VIRGINIA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SNEED | SOLOMON | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SNIDER | SHIRLEY D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SOUTHALL | JESSIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPEARS | HORACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPENCER | LEONARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPOONER | DOROTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STAMPLEY | JOSEPH | MS | 2002-41C | SIMS LAW FIRM PPLC |
| STANDEN | FRED | MS | 2002-41C | SIMS LAW FIRM PPLC |
| STEPHENS | CYNTHIA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | ANNETTE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | GRADY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | WILLIAM E | MS | 2000-37 | SIMS LAW FIRM PPLC |

Appendix A - 407

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STRICKLAND | DOROTHY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STRINGER | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STROMAS | TIMOTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SUMEREL | JAMES B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TARVER | GUY | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TAYLOR | WILLIAM C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | CLYDE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | JERRY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | KATHLEEN V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | LONNIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| THOMAS | SAMUEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMPSON | EUNICE O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THORNTON | MITTIE V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TILTON | CLYDE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TIPPER | JOHN B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TOLBERT | EDNA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TOMBERLIN | MARIAN L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TRICE | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TRICE | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TUCKER | GEORGE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TUGGLE | ADA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TURNAGE | FLORA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TYLER | WILLIAM | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TYUS | A C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| USSERY | LOLA C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VAUGHN | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VAUGHN | VIOLA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VESTER | ROGER A | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WALKER | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | DELMA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | JAMES T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | MARVIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | SANDRA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALLER | DOROTHY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WARD | JOHN L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WARREN | MARY R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WASHINGTON | BABE R | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WATKINS | GRACE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATKINS | HAZEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATTS | BESSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATTS | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WEAVER | FLOYD T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WELLS | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WEST | LAURA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHEELER | MORRIS L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WHIGHAM | JANICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHITE | MARVIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHITTEN | JIMMY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WICKER | RUTHIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WIGGINS | EMMETT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILDER | ALICE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | CATHERINE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | ELBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WILLIAMS | EVELYN Z | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | GLADYS W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | JOE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | LOUISE B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | SANFORD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIS | JOHNNY B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | HENRY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOHNNY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOYCE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | REOLA T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | WILMA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WRIGHT | SARAH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNG | DOROTHY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNGBLOOD | ROY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | PHILLIP E | GA | 00VS006283D | SITTON, CLINTON W |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | SITTON, CLINTON W |
| COBB | JAMES B | GA | 02VS037332 | SITTON, CLINTON W |
| COLEMAN | RUFUS | GA | 00VS006190D | SITTON, CLINTON W |
| DUCKWORTH | JAMES | GA | 02VS037321 | SITTON, CLINTON W |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULTON | JUNIOR | GA | 00VS006190D | SITTON, CLINTON W |
| HOWARD | WILLIAM E | GA | 00VS006284D | SITTON, CLINTON W |
| JACKSON | JERRY T | GA | 00VS006283D | SITTON, CLINTON W |
| JONES | JAMES M | GA | 2002VS029050 | SITTON, CLINTON W |
| TAYLOR | JAMES H | GA | 00VS006283D | SITTON, CLINTON W |
| BULKLEY | ALLEN H | NY | 05195 | SLIWA & LANE |
| MILLER | GEORGE E | TX | 98-26061 | SMITH & HOOPER |
| VASQUEZ | STEVE | TX | 9567*RM99 | SMITH & HOOPER |
| WHITAKER | HERMAN | TX | 98-39557 | SMITH & HOOPER |
| YOUNG | BILLY | TX | 98-39556 | SMITH & HOOPER |
| NICOTERA | CARMEN J | NY | CA2013000194CBSI | SMITH, SOVIK, KENDRICK & SUGNET, PC |
| LEE | EDNA L | TX | B144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| ALLGOOD | ERNEST A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ANGO | OCIE J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ATKINS | DAVID L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BANKS | CLIFFORD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARBER | ELVIE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARGER | DONALD R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARNETT | RONALD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BATES | JAMES E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BELL | ISAAC | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BELL | JAMES D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BIGGS | CLEMENT C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BISHOP | MELVIN D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOAZ | RICKY E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOWEN | TALMADGE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOYKIN | DONALD E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRADLEY | LEONARD M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BREWSTER | CHARLES O | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRIGGS | ED W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | ANTHONY F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | DENNIS R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | FRED J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRYANT | PATRICIA | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BULLARD | JOHN R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BUNN | LARRY W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURCH | WILLIE J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURCHFIELD | WILLIAM V | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURPO | OTIS L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURTON | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CALHOUN | SAMUEL | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CARVER | WILLIAM A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CHAMBLIN | WILLIE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CHATMON | DOUGLAS W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CLARK | WARDELL J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COCHRAN | ROBERT | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COGGINS | GRAHAM O | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COOPER | OSCAR L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CORNELIUS | RICHARD H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COSPER | DOUGLAS H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CRISS | PAUL JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DANIELS | HERBERT L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DAVIS | JACKIE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DEFOOR | TRAVIS JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DICAPO | NICK J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DODD | EDWARD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DOWDELL | JOHN JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DRUMMOND | PHILLIP L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ECHOLS | JAMES | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ELLIS | BURLEY SR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ESTES | PAUL T. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ESTES | TED F. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| EVANS | KENNETH R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | CHESTER A. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | JOHN H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | ROBERT T | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOWLER | MARK D. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GAFNEA | JERRY | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GODWIN | THEOTIS H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GOODSON | MARSHALL F. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GRAHAM | DEWEY D. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HENRY | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HIGGINS | ROGER D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOBBS | BOBBY G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOOD | GEORGE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOOD | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |

Appendix A - 408

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOSKINS | CHARLES | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOSMER | ROBERT O. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JACKSON | DWIGHT L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JACOBS | PAUL A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JENKINS | RONALD B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | GARY L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | KENNETH L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | MICHAEL E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | ROLAND T | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| KINDALL | CALVIN E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| KING | GRADY E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAFFIETTE | WILLIE I | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAWSON | BILLY J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAYNE | CLIFTON G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LETSON | BILLY F. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LIGHT | DANIEL W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LINDBERGH | CARL W. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MADDOX | JAMES M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MADDOX | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MARK | WILLIE F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MARLER | LOUSI | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MATTHEWS | LEONARD JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCCOY | BRISTER | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCDONALD | ROBERT B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCGUIRE | DAVID B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCWHORTER | CLEMENT B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MITCHELL | JOE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MONTGOMERY | DAVID K | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MOORE | JOSEPH | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MOTGOMERY | MILTON | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MULLINS | RONALD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MYLES | ANTHONY V GAF & | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NALL | WINTHROP E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NAUGHER | RONALD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NAUGHER | WILLIAM E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PACK | CHARLES H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PARRISH | LARRY R. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PARTEN | HARRY L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PENNINGTON | CECIL E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PENNINGTON | THOMAS G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PITTS | JAMES R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PLEASANT | CLYDE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| POPHAM | ROBERT C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PRESTAGE | LARRY A. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAKESTRAW | LARRY F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAMSEY | LAYMON JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAY | CHARLES D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| REEVES | RALPH J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROBERTS | BILLY | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROGERS | DAVID L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROY | MARVIN O. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RUCKER | WILLIE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RUSSELL | STEPHEN P | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SALYER | ROBERT W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SANDERFORD | O B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SEWELL | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SHIFLETT | LARRY J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SINGER | JOE T. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SMITH | ISAAC J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SMITHERMAN | EDDIE W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SNIDER | STEVEN G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SPATES | PATRICIA ANN B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SUTTON | ANDREW JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SWEATMAN | JAMES H. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TARWATER | CHESTER E. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| THOMAS | DARYLL | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TOMBRELLA | MARK | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TOWNSEND | JESSIE H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TYLER | THOMAS H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| VARGUS | MIGUEL C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WADE | JAMES R. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WALDEN | MICHAEL D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WELLS | AUSTIN JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WHITE | JAMES A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WICKER | ELTON | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | BESSIE S. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | DAN | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | GENE A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | GROVER B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | REGINALD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | ALVIN | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | BRACK A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | CLINT E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WOODRUFF | LARRY B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WORLEY | BEN F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WORMLY | PERCY JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WRENCHER | WILLIAM | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WRENN | WILLIAM J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YARBROUGH | WALTER E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YELLING | SYLVESTER | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YERBY | JEFF L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YORK | TERRY L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YOUNG | JESSE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YOUNG | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| STEELE | WALTER | MI | 94 430 412 NP | SOMMERS, SCHWARTZ, SILVER & SCHWARTZ |
| GIBSON | MARY L | FL | 97-1307-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| SCOTT | BILLY J | FL | 97-1308-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| SHARPLESS | WINSTON G | FL | 97-1283-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| STEWARD | HOWARD C | MO | 03201396 | STALHUTH & RUDDER LC |
| PEARSON | CHARLES R | TX | 95-1354 | STANLEY IOLA, LLP |
| HAMMOND | GERALD | IA | CL 71 | STANTON & SORENSEN |
| SCONYERS | AMY | IA | LACV/042713 | STANTON & SORENSEN |
| TERRILL | CHARLES | IA | CLA70 | STANTON & SORENSEN |
| POUNDERS | DUDLEY W | AZ | CV2008014007 | STEPHEN I. LESHNER, PC |
| MOTTON | IRVIN | LA | 76382 | STEPHEN J AUSTIN LLC |
| SKIPPER | LONNIE R | LA | 2017396 | STEPHEN J AUSTIN LLC |
| ADAMS | CHARLES E | MS | 2002206 | STEPHEN L SHACKELFORD |
| ADAMS | WILLIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| ALEXANDER | NAOMA | MS | 980167 | STEPHEN L SHACKELFORD |
| ALLEN | OLEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| ANDERSON | WALTER | MS | 200286 | STEPHEN L SHACKELFORD |
| ANDERSON | WALTER | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | ROBBIE D | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | ROBERT L | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| ARMBRESTER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| ARMSTRONG | BENNY | MS | 980167 | STEPHEN L SHACKELFORD |
| ASH | MONROE | MS | 980167 | STEPHEN L SHACKELFORD |
| AVERY | JONAH R | MS | 980167 | STEPHEN L SHACKELFORD |
| BAKER | DAVID W | MS | 2002206 | STEPHEN L SHACKELFORD |
| BAKER | DENNIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| BALLANCE | HUBERT E | MS | 980167 | STEPHEN L SHACKELFORD |
| BARRETT | DOROTHY D | MS | 980167 | STEPHEN L SHACKELFORD |
| BARTLETT | JOHN R | MS | 980167 | STEPHEN L SHACKELFORD |
| BASS | FRANKLIN | MS | 980167 | STEPHEN L SHACKELFORD |
| BASS | WILLIAM P | MS | 980167 | STEPHEN L SHACKELFORD |
| BEARD | RICHARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| BEATTY | PAUL | MS | 980167 | STEPHEN L SHACKELFORD |
| BECKMAN | D L | MS | 980167 | STEPHEN L SHACKELFORD |
| BEDWELL | M | MS | 200286 | STEPHEN L SHACKELFORD |
| BELCHER | BEN V | MS | 2002206 | STEPHEN L SHACKELFORD |
| BELL | HENRY J | MS | 980167 | STEPHEN L SHACKELFORD |
| BELL | JAMES T | MS | 980167 | STEPHEN L SHACKELFORD |
| BELL | ROY E | MS | 980167 | STEPHEN L SHACKELFORD |
| BENION | W | MS | 2002206 | STEPHEN L SHACKELFORD |
| BENTLEY | JERRY S | MS | 2002206 | STEPHEN L SHACKELFORD |
| BIRCHEAT | J B | MS | 200286 | STEPHEN L SHACKELFORD |
| BIRDNER | JAMES E | MS | 980167 | STEPHEN L SHACKELFORD |
| BLACK | THOMAS C | MS | 980167 | STEPHEN L SHACKELFORD |
| BLACKLEDGE | WILLIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| BLAYDOE | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| BOANO | ANDREW J | MS | 980167 | STEPHEN L SHACKELFORD |
| BOLEN | VIOLA D | MS | 980167 | STEPHEN L SHACKELFORD |
| BONNER | VIRGIL | MS | 980167 | STEPHEN L SHACKELFORD |
| BOOTH | RONNY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| BORSARGE | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| BOSKOVICH | DORIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| BOULER | HARVEY | MS | 200286 | STEPHEN L SHACKELFORD |
| BOWDEN | PAUL G | MS | 980167 | STEPHEN L SHACKELFORD |
| BOYD | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| BOYINGTON | HARLON J | MS | ADMIN | STEPHEN L SHACKELFORD |
| BOYINGTON | JOHNNY | MS | 2002206 | STEPHEN L SHACKELFORD |

Appendix A - 409

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYKIN | C J | MS | 980167 | STEPHEN L SHACKELFORD |
| BRADFORD | JOHN G | MS | 980167 | STEPHEN L SHACKELFORD |
| BRADLEY | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRAGGS | CLIFTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRANTLEY | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRAZIL | JOHN L | MS | 980167 | STEPHEN L SHACKELFORD |
| BREWER | LAWRENCE C | MS | 980167 | STEPHEN L SHACKELFORD |
| BRICE | CLAUDIA N | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRICE | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRIDGES | CURTIS | MS | 980167 | STEPHEN L SHACKELFORD |
| BRISON | SAMUEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROOKS | LEE | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROWDER | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| BROWN | BRUCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROWN | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| BRUMFIELD | BENNY | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRUMFIELD | ESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| BRYANT | DAVID | MS | 2002206 | STEPHEN L SHACKELFORD |
| BUCKLEY | JAMES C | MS | 980167 | STEPHEN L SHACKELFORD |
| BUHRING | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| BURNS | LEROY | MS | 980167 | STEPHEN L SHACKELFORD |
| BUSH | JOHN C | MS | 980167 | STEPHEN L SHACKELFORD |
| BUTLER | LESSIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| BUTLER | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| CALCOTE | ROBERT L | MS | 2011141 | STEPHEN L SHACKELFORD |
| CALDWELL | JESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| CANNON | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| CANTERBURY | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| CAREY | CALVIN N | MS | ADMIN | STEPHEN L SHACKELFORD |
| CARLIN | SANDY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CARLOW | DAVID H | MS | ADMIN | STEPHEN L SHACKELFORD |
| CARROLL | BOADMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHAMBERS | RONALD K | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHAMBERS | WALLACE R | MS | 980167 | STEPHEN L SHACKELFORD |
| CHANDLER | JAMES W | MS | 200286 | STEPHEN L SHACKELFORD |
| CHESTANG | JOHNNY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHILDS | ALLEN | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | DAVID | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | J L | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | JAMES W | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | KENNETH D | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | RALPH C | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARKE | ASH C | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARY | O Q | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARY | OTIS | MS | 980167 | STEPHEN L SHACKELFORD |
| CLECKLER | HARVEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CLECKLER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| CLEMENTS | REGINALD | MS | 2002206 | STEPHEN L SHACKELFORD |
| COATS | BILLIE J | MS | 2002206 | STEPHEN L SHACKELFORD |
| COBB | GRAHAM | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | ALBERT J | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | HARVEY H | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | PANCE L | MS | CI2011002AS | STEPHEN L SHACKELFORD |
| COLVIN | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| CONDRAY | FRED L | MS | 980167 | STEPHEN L SHACKELFORD |
| CONE | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| COOK | JESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| COOLEY | LOUIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| COOPER | TYSON E | MS | 980167 | STEPHEN L SHACKELFORD |
| COPELAND | FALLIE T | MS | 2002206 | STEPHEN L SHACKELFORD |
| CORDER | JAMES H | MS | 980167 | STEPHEN L SHACKELFORD |
| COTHEM | CHARLES D | MS | 980167 | STEPHEN L SHACKELFORD |
| COUCH | JAMES W | MS | 980167 | STEPHEN L SHACKELFORD |
| COURTNEY | LESTER E | MS | 980167 | STEPHEN L SHACKELFORD |
| COVAS | HENRY V | MS | 980167 | STEPHEN L SHACKELFORD |
| COX | BILLY | MS | 980167 | STEPHEN L SHACKELFORD |
| COX | BOBBY G | MS | 200286 | STEPHEN L SHACKELFORD |
| CRANE | EDWARD | MS | 200286 | STEPHEN L SHACKELFORD |
| CRANFIELD | GEORGE S | MS | 980167 | STEPHEN L SHACKELFORD |
| CRAYTON | HUGH M | MS | 200286 | STEPHEN L SHACKELFORD |
| CROOK | SAMUEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| CROSBY | GEORGE | MS | 980167 | STEPHEN L SHACKELFORD |
| CRUTE | JOHN M | MS | 2002206 | STEPHEN L SHACKELFORD |
| CUEVAS | NATHAN E | MS | 2002206 | STEPHEN L SHACKELFORD |
| CULPEPPER | CHARLES H | MS | 980167 | STEPHEN L SHACKELFORD |
| CUMMINGS | BOBBY G | MS | 980167 | STEPHEN L SHACKELFORD |
| CUMMINGS | WILLIE F | MS | 980167 | STEPHEN L SHACKELFORD |
| DAILEY | MOSES | MS | 980167 | STEPHEN L SHACKELFORD |
| DANSBY | EARL L | MS | 980167 | STEPHEN L SHACKELFORD |
| DARROUGH | EDWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| DAUGHERTY | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| DAVIS | BUNNIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| DAVIS | DELLA L | MS | 980167 | STEPHEN L SHACKELFORD |
| DAVIS | HERBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| DAVIS | J D | MS | 200286 | STEPHEN L SHACKELFORD |
| DAVIS | REBECCA L | MS | 2002206 | STEPHEN L SHACKELFORD |
| DENNISON | TOMMY J | MS | 2002206 | STEPHEN L SHACKELFORD |
| DOHERTY | LARRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| DOSS | JOE W | MS | 980167 | STEPHEN L SHACKELFORD |
| DOUGLAS | EDWARD E | MS | 980167 | STEPHEN L SHACKELFORD |
| DOUGLAS | GLEN A | MS | 980167 | STEPHEN L SHACKELFORD |
| DREADING | ROBERT B | MS | 980167 | STEPHEN L SHACKELFORD |
| DUNCAN | LEON | MS | 980167 | STEPHEN L SHACKELFORD |
| DUNNAM | WILEY | MS | 980167 | STEPHEN L SHACKELFORD |
| DUPUIS | RICHARD J | MS | ADMIN | STEPHEN L SHACKELFORD |
| DYKES | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| EARNHARDT | MORRIS J | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDDINS | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDSON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDWARDS | CHARLES M | MS | 980167 | STEPHEN L SHACKELFORD |
| EDWARDS | SAMMY | MS | 2011142 | STEPHEN L SHACKELFORD |
| ELDER | EDWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELDRETH | JAMES R | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELKINS | FRED | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELLIS | SHERWOOD V | MS | 980167 | STEPHEN L SHACKELFORD |
| ENGLAND | HARDY | MS | 980167 | STEPHEN L SHACKELFORD |
| ERVIN | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| ESTES | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| EUBANKS | JERRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FAGAN | DARROW | MS | 980167 | STEPHEN L SHACKELFORD |
| FALLO | PATRICK | MS | 2002206 | STEPHEN L SHACKELFORD |
| FERGUSON | WILLIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| FIELDS | JIMMY D | MS | 980167 | STEPHEN L SHACKELFORD |
| FINKLEA | EVANS | MS | 980167 | STEPHEN L SHACKELFORD |
| FLOYD | BILLY C | MS | 980167 | STEPHEN L SHACKELFORD |
| FLOYD | PORTER C | MS | 980167 | STEPHEN L SHACKELFORD |
| FORD | JERRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FORD | THOMAS E | MS | 980167 | STEPHEN L SHACKELFORD |
| FORTNER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| FOSTER | BEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| FOSTER | JACKIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| FRANKLIN | ROOSEVELT | MS | 980167 | STEPHEN L SHACKELFORD |
| FRATUS | LARRY R | MS | 980167 | STEPHEN L SHACKELFORD |
| FREE | MANLEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FURBY | CHARLES | MS | 2002206 | STEPHEN L SHACKELFORD |
| GAGE | TOM C | MS | 980167 | STEPHEN L SHACKELFORD |
| GAGNER | PHILIP A | MS | ADMIN | STEPHEN L SHACKELFORD |
| GAGNON | ROGER G | MS | ADMIN | STEPHEN L SHACKELFORD |
| GAMBLE | JOHNNIE | MS | 980167 | STEPHEN L SHACKELFORD |
| GANEY | BURT | MS | 980167 | STEPHEN L SHACKELFORD |
| GARNER | ELBERT | MS | 200286 | STEPHEN L SHACKELFORD |
| GATHERS | JERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| GATLIN | CLINTON H | MS | 980167 | STEPHEN L SHACKELFORD |
| GAVIN | LAWRENCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| GILMORE | EDDIE | MS | 980167 | STEPHEN L SHACKELFORD |
| GLASGLOW | BERT | MS | 980167 | STEPHEN L SHACKELFORD |
| GOINS | KENNETH | MS | 200286 | STEPHEN L SHACKELFORD |
| GOODWIN | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| GORUM | HERMAN | MS | 980167 | STEPHEN L SHACKELFORD |
| GRACEFFA | VINCENT | MS | 2002206 | STEPHEN L SHACKELFORD |
| GRAHAM | LONNIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | CLARENCE E | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | FARRIS A | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | JESSE R | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | LIONEL H | MS | 980167 | STEPHEN L SHACKELFORD |
| GREEN | EMORY | MS | 2002206 | STEPHEN L SHACKELFORD |
| GREENLAW | ALLAN | MS | ADMIN | STEPHEN L SHACKELFORD |
| GREENLEE | LEWIS F | MS | 2002206 | STEPHEN L SHACKELFORD |
| GRELLE | NEVA J | MS | 980167 | STEPHEN L SHACKELFORD |
| GRIER | ROBERT L | MS | 2002206 | STEPHEN L SHACKELFORD |
| GUTHRIE | BOYD | MS | 2002206 | STEPHEN L SHACKELFORD |
| HADLEY | BOBBY | MS | 2002206 | STEPHEN L SHACKELFORD |

Appendix A - 410

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALEY | ROY E | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | ALBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | JAMES A | MS | 200286 | STEPHEN L SHACKELFORD |
| HALL | ONEIDA | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | REX | MS | 2002206 | STEPHEN L SHACKELFORD |
| HALLFORD | HOLLIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAMILTON | LEON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAMPSHIRE | LAMAR | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARDEE | MARVIN L | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARDIN | DENNIS F | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARRIS | CLINTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARRIS | EDOM | MS | 980167 | STEPHEN L SHACKELFORD |
| HAVARD | CLOSKEY M | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAYES | CLARK | MS | 980167 | STEPHEN L SHACKELFORD |
| HAYWARD | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEARD | QUINTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEATHCOCK | CONNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEDRICK | SAMUEL L | MS | 980167 | STEPHEN L SHACKELFORD |
| HELTON | MEDERITH P | MS | 200286 | STEPHEN L SHACKELFORD |
| HEMMITT | CALVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| HENDERSON | JEROME | MS | 2002206 | STEPHEN L SHACKELFORD |
| HERITAGE | MILDRED L | MS | 980167 | STEPHEN L SHACKELFORD |
| HERNDON | FRANK J | MS | 980167 | STEPHEN L SHACKELFORD |
| HERREN | BRADY M | MS | 980167 | STEPHEN L SHACKELFORD |
| HINTON | CHARLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| HOBSON | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| HODGE | JAMES E | MS | 980167 | STEPHEN L SHACKELFORD |
| HOFFMAN | RALPH | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOGG | JAMES G | MS | 980167 | STEPHEN L SHACKELFORD |
| HOLLEY | GEORGE M | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOOKER | BOBBY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOOKS | BILL E | MS | 980167 | STEPHEN L SHACKELFORD |
| HOOKS | MERL | MS | 980167 | STEPHEN L SHACKELFORD |
| HORTON | PATRICK D | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOWARD | ELVIS G | MS | 200286 | STEPHEN L SHACKELFORD |
| HOWARD | LEON | MS | 980167 | STEPHEN L SHACKELFORD |
| HOWARD | LEWIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUBBARD | JOSEPH A | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUFFMAN | J C | MS | 980167 | STEPHEN L SHACKELFORD |
| HUGHES | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUMES | WILLIE | MS | 080020CI | STEPHEN L SHACKELFORD |
| HUMES | WILLIE | MS | 200330 | STEPHEN L SHACKELFORD |
| HUNTER | CLAUDIA M | MS | 980167 | STEPHEN L SHACKELFORD |
| HUSLEY | ALBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUTTO | TERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| HYCHE | LAMAR M | MS | 980167 | STEPHEN L SHACKELFORD |
| IRISH | FREDERICK W | MS | ADMIN | STEPHEN L SHACKELFORD |
| IVY | JACKSON | MS | 980167 | STEPHEN L SHACKELFORD |
| JACKSON | LARRY D | MS | 980167 | STEPHEN L SHACKELFORD |
| JACOBS | CALVESTER | MS | 980167 | STEPHEN L SHACKELFORD |
| JAMES | ROBERT L | MS | 2002206 | STEPHEN L SHACKELFORD |
| JAMESON | JOHN K | MS | 980167 | STEPHEN L SHACKELFORD |
| JEMISON | WILLIAM L | MS | 200286 | STEPHEN L SHACKELFORD |
| JENKINS | ARCHIE L | MS | 980167 | STEPHEN L SHACKELFORD |
| JENKINS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| JERALD | MITCHELL | MS | 2002206 | STEPHEN L SHACKELFORD |
| JERKINS | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | ELDER S | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | FRED P | MS | 200286 | STEPHEN L SHACKELFORD |
| JOHNSON | GEORGE W | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JANIE M | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | MARSHALL | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | TOM | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSTON | JOHN F | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | CASBY | MS | 200286 | STEPHEN L SHACKELFORD |
| JONES | EDWARD L | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | ELWOOD | MS | 2002206 | STEPHEN L SHACKELFORD |
| JONES | HENRY O | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | PERRY R | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| JONES | WILBUR | MS | 980167 | STEPHEN L SHACKELFORD |
| JORDAN | CHARLES M | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOSLIN | LEROY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOWERS | WILLIAM C | MS | 980167 | STEPHEN L SHACKELFORD |
| KAHO | CHARLES E | MS | 2002206 | STEPHEN L SHACKELFORD |
| KAPP | HOWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| KEITH | FREDERICK H | MS | 980167 | STEPHEN L SHACKELFORD |
| KELLEY | EARL | MS | 2002206 | STEPHEN L SHACKELFORD |
| KERVIN | LEON | MS | 2002206 | STEPHEN L SHACKELFORD |
| KIDWELL | DOMINIC W | MS | 980167 | STEPHEN L SHACKELFORD |
| KIMBRELL | KENNETH R | MS | 2002206 | STEPHEN L SHACKELFORD |
| KIMBRELL | NELLIE B | MS | 2002206 | STEPHEN L SHACKELFORD |
| KING | JAMES B | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | JAMES D | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | LUCILLE | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | SHELLEY L | MS | 980167 | STEPHEN L SHACKELFORD |
| KIRK | EMMETT | MS | 980167 | STEPHEN L SHACKELFORD |
| KISER | ROY C | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | TEROY N | MS | 980167 | STEPHEN L SHACKELFORD |
| KNOWLES | MERLE H | MS | ADMIN | STEPHEN L SHACKELFORD |
| KOSKI | ANTHONY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LAMKIN | LYMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LANGLOIS | WILFRED J | MS | 980167 | STEPHEN L SHACKELFORD |
| LATINO | SAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| LAWRENCE | JOYCE M | MS | 980167 | STEPHEN L SHACKELFORD |
| LEAVITT | EDWARD A | MS | ADMIN | STEPHEN L SHACKELFORD |
| LEE | ROY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LEE | WILLIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| LELAND | KENNETH A | MS | ADMIN | STEPHEN L SHACKELFORD |
| LEVINS | LOIS | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | GWIN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LEWIS | LOEL | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | PEARLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | TOM H | MS | 980167 | STEPHEN L SHACKELFORD |
| LINDER | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LITES | J B | MS | 980167 | STEPHEN L SHACKELFORD |
| LITTLEFIELD | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| LLOYD | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOCKHART | BENNY | MS | 980167 | STEPHEN L SHACKELFORD |
| LOFTIN | ELDRIDGE | MS | 2002206 | STEPHEN L SHACKELFORD |
| LONG | LONNIE E | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOWE | DENNIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOWE | RICHARD | MS | ADMIN | STEPHEN L SHACKELFORD |
| LYONS | FREDDIE B | MS | 980167 | STEPHEN L SHACKELFORD |
| LYONS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAHERG | ERNEST E | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAIN | KENNETH L | MS | 980167 | STEPHEN L SHACKELFORD |
| MALLETTE | ARNOLD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MALONE | CECIL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MANFORD | HOWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MANGUM | JERRY L | MS | 2002206 | STEPHEN L SHACKELFORD |
| MARCHAND | MOISE J | MS | 980167 | STEPHEN L SHACKELFORD |
| MARLER | FREDDIE L | MS | 2002206 | STEPHEN L SHACKELFORD |
| MARTIN | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAULDIN | GERALD | MS | 200286 | STEPHEN L SHACKELFORD |
| MAYER | JOSEPH F | MS | 980167 | STEPHEN L SHACKELFORD |
| MAYFIELD | SCOTT | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAYS | BOOKER T | MS | 980167 | STEPHEN L SHACKELFORD |
| MAZINGO | LONNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCADAMS | JOHN H | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCLAIN | NATHANIEL D | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCLENDON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCLURE | CECIL R | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCORMAC | WELTON E | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCRAW | JERRY M | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCRAW | LAURENS K | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCRIGHT | CHARLES | MS | 200286 | STEPHEN L SHACKELFORD |
| MCCRORY | JACK | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCRORY | WALTER L | MS | 980167 | STEPHEN L SHACKELFORD |
| MCGARRAH | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCGILL | WILLIAM | MS | 980167 | STEPHEN L SHACKELFORD |
| MCHUGH | CHARLES J | MS | 200286 | STEPHEN L SHACKELFORD |
| MCINTYRE | MARVIN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCKEE | MICHAEL | MS | 980167 | STEPHEN L SHACKELFORD |
| MCLEOD | HAROLD | MS | 2002206 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCLEOD | VERLAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCMANUS | THOMAS I | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCMILLAN | DAVID | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCNEECE | ELBERT F | MS | 980167 | STEPHEN L SHACKELFORD |
| MEALER | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| MESHELL | JERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| MILES | JOE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MILLS | GILBERT G | MS | 980167 | STEPHEN L SHACKELFORD |
| MILLS | WILLIAM R | MS | 2002206 | STEPHEN L SHACKELFORD |
| MILNER | BOBBY | MS | 2002206 | STEPHEN L SHACKELFORD |
| MINTON | NORMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MITCHELL | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| MITCHELL | LEWIS J | MS | 200286 | STEPHEN L SHACKELFORD |
| MOORE | CLARENCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MOORE | FLOYD E | MS | 980167 | STEPHEN L SHACKELFORD |
| MOORE | HARVIE | MS | 980167 | STEPHEN L SHACKELFORD |
| MOORE | INISH | MS | 200286 | STEPHEN L SHACKELFORD |
| MOORE | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| MOOREHEAD | PAUL H | MS | 980167 | STEPHEN L SHACKELFORD |
| MORGAN | BILLY F | MS | 980167 | STEPHEN L SHACKELFORD |
| MORROW | THEODORE | MS | 980167 | STEPHEN L SHACKELFORD |
| MOSLEY | SHIRRIAL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MUIRHEAD | DAVID L | MS | 980167 | STEPHEN L SHACKELFORD |
| MUIRHEAD | JAMES F | MS | 980167 | STEPHEN L SHACKELFORD |
| MULLEN | JAKE | MS | 200286 | STEPHEN L SHACKELFORD |
| MURPHY | KENNETH E | MS | 980167 | STEPHEN L SHACKELFORD |
| MURRAY | WILLIAM E | MS | 2002206 | STEPHEN L SHACKELFORD |
| NADALICH | FRANCIS | MS | 980167 | STEPHEN L SHACKELFORD |
| NAGEL | CHARLES R | MS | 2002206 | STEPHEN L SHACKELFORD |
| NAIL | STERLING | MS | 2002206 | STEPHEN L SHACKELFORD |
| NAILLON | JOE D | MS | 2002206 | STEPHEN L SHACKELFORD |
| NATIONS | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| NCNAIRY | ERVIN L | MS | 200286 | STEPHEN L SHACKELFORD |
| NEWMAN | JOSEPH S | MS | 980167 | STEPHEN L SHACKELFORD |
| NEWMAN | STARK J | MS | 980167 | STEPHEN L SHACKELFORD |
| NIX | LEONARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| NORMAN | GRADY B | MS | 980167 | STEPHEN L SHACKELFORD |
| NORTHROP | KERMIT | MS | 2002206 | STEPHEN L SHACKELFORD |
| O'BANNON | THOMAS B | MS | 980167 | STEPHEN L SHACKELFORD |
| O'NEAL | JOSEPH | MS | 980167 | STEPHEN L SHACKELFORD |
| OVERSTREET | LAMAR B | MS | 980167 | STEPHEN L SHACKELFORD |
| PANOS | JIMMIE | MS | 980167 | STEPHEN L SHACKELFORD |
| PARKER | ELMONIA R | MS | 2002206 | STEPHEN L SHACKELFORD |
| PARKER | HERMAN | MS | 980167 | STEPHEN L SHACKELFORD |
| PARKS | DALTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| PATTON | JOHN | MS | 980167 | STEPHEN L SHACKELFORD |
| PELLETIER | RONALD F | MS | ADMIN | STEPHEN L SHACKELFORD |
| PENDOWSKI | CHESTER V | MS | 2002206 | STEPHEN L SHACKELFORD |
| PERRYMAN | NATHANIEL | MS | 980167 | STEPHEN L SHACKELFORD |
| PHILLIPS | HIRAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| PIERCE | THOMAS | MS | 980167 | STEPHEN L SHACKELFORD |
| PIKE | WAYNE M | MS | ADMIN | STEPHEN L SHACKELFORD |
| PITCHFORD | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| PITTS | WILLIAM | MS | 980167 | STEPHEN L SHACKELFORD |
| POLK | HENRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| POLK | RALPH | MS | ADMIN | STEPHEN L SHACKELFORD |
| PORTER | ERVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| PRICE | JOHN D | MS | 2002206 | STEPHEN L SHACKELFORD |
| PRICE | RAY | MS | 980167 | STEPHEN L SHACKELFORD |
| PUCKETT | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| RAY | JOHNNY L | MS | 980167 | STEPHEN L SHACKELFORD |
| RAY | RENFORD D | MS | 110090CI | STEPHEN L SHACKELFORD |
| RAYNER | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| READ | VAUGHN A | MS | 980167 | STEPHEN L SHACKELFORD |
| REED | CHARLES A | MS | 980167 | STEPHEN L SHACKELFORD |
| REIBE | FORREST W | MS | 980167 | STEPHEN L SHACKELFORD |
| REYNOLDS | CLARENCE | MS | 980167 | STEPHEN L SHACKELFORD |
| RICE | ROY M | MS | 980167 | STEPHEN L SHACKELFORD |
| RICE | WESLEY L | MS | 2002206 | STEPHEN L SHACKELFORD |
| RICHARD | ANDREW | MS | 980167 | STEPHEN L SHACKELFORD |
| RICHARDSON | HENRY | MS | 980167 | STEPHEN L SHACKELFORD |
| RIDGEWAY | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBB | LEE | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBERTS | PERRY | MS | 110108CI | STEPHEN L SHACKELFORD |
| ROBERTSON | DONALD | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBERTSON | HARRY L | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBERTSON | ROY | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBINSON | JEREMIAH | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBINSON | REBA | MS | 980167 | STEPHEN L SHACKELFORD |
| RODGERS | J W | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROGERS | DONALD C | MS | 980167 | STEPHEN L SHACKELFORD |
| ROGERS | EDWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| ROGERS | WILLIAM J | MS | 980167 | STEPHEN L SHACKELFORD |
| ROPER | IVEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROSE | JAMES T | MS | 980167 | STEPHEN L SHACKELFORD |
| RUDLEY | WASH | MS | 980167 | STEPHEN L SHACKELFORD |
| RUTA | VINCENT | MS | 980167 | STEPHEN L SHACKELFORD |
| RYALS | RAYFORD | MS | 2002206 | STEPHEN L SHACKELFORD |
| SALLEY | GEORGE A | MS | 980167 | STEPHEN L SHACKELFORD |
| SALSER | BERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| SASSER | JOE | MS | 980167 | STEPHEN L SHACKELFORD |
| SAUCIER | HAYWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| SAUNDERS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| SCOTT | ARTHUR M | MS | 980167 | STEPHEN L SHACKELFORD |
| SCOTT | GEORGE | MS | 980167 | STEPHEN L SHACKELFORD |
| SELLERS | DOLPHUS | MS | 2002206 | STEPHEN L SHACKELFORD |
| SEXTON | DONALD R | MS | 200286 | STEPHEN L SHACKELFORD |
| SHAUNFIELD | THOMAS W | MS | 2002206 | STEPHEN L SHACKELFORD |
| SHELBY | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SHIPP | DONALD | MS | 980167 | STEPHEN L SHACKELFORD |
| SHOEMAKER | GENE M | MS | 980167 | STEPHEN L SHACKELFORD |
| SILVEY | HOWARD K | MS | 200286 | STEPHEN L SHACKELFORD |
| SIMONI | ROBERT E | MS | 980167 | STEPHEN L SHACKELFORD |
| SIMPSON | GEORGE | MS | 200286 | STEPHEN L SHACKELFORD |
| SINGLETON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SIVILS | AUBREY B | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITH | BETTY J | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITH | DOYLE | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITH | LACY G | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITH | OTIS W | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITHERMAN | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITHERMAN | OSCAR | MS | 2002206 | STEPHEN L SHACKELFORD |
| SPARKMAN | SYBIL J | MS | 2002206 | STEPHEN L SHACKELFORD |
| SPEER | JAMES J | MS | 980167 | STEPHEN L SHACKELFORD |
| STALLWORTH | BERNARD | MS | 200286 | STEPHEN L SHACKELFORD |
| STEELE | WILLIAM H | MS | 980167 | STEPHEN L SHACKELFORD |
| STELL | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| STELMAN | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| STENNETT | LLOYD | MS | 2002206 | STEPHEN L SHACKELFORD |
| STEVENSON | LYNWOOD | MS | 2002206 | STEPHEN L SHACKELFORD |
| STEWART | JOHN L | MS | 980167 | STEPHEN L SHACKELFORD |
| STOKES | WALTER S | MS | 980167 | STEPHEN L SHACKELFORD |
| STRAIT | WENDELL | MS | 2002206 | STEPHEN L SHACKELFORD |
| STRICKLAND | ELMER L | MS | 980167 | STEPHEN L SHACKELFORD |
| STRICKLAND | IRVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| STRICKLAND | REJOYCE | MS | 980167 | STEPHEN L SHACKELFORD |
| SUMMERVILLE | MOSES | MS | 980167 | STEPHEN L SHACKELFORD |
| SUTHERLAND | RAYBURN L | MS | 200286 | STEPHEN L SHACKELFORD |
| SWITZER | WALLINGFORD C | MS | 980167 | STEPHEN L SHACKELFORD |
| TABOR | THOMAS A | MS | 200286 | STEPHEN L SHACKELFORD |
| TAPLIN | MACK | MS | 980167 | STEPHEN L SHACKELFORD |
| TAYLOR | EDWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| TAYLOR | FRANK | MS | 980167 | STEPHEN L SHACKELFORD |
| TAYLOR | KENNETH | MS | 980167 | STEPHEN L SHACKELFORD |
| TEMPLETON | GAYLE | MS | 2002206 | STEPHEN L SHACKELFORD |
| TERRELL | HENRY N | MS | 980167 | STEPHEN L SHACKELFORD |
| TERRY | RAYMOND | MS | 2002206 | STEPHEN L SHACKELFORD |
| THOMAS | BOBBY | MS | 200286 | STEPHEN L SHACKELFORD |
| THOMAS | MARSTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| THOMPSON | HOWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| THOMPSON | JAMES L | MS | 2002206 | STEPHEN L SHACKELFORD |
| THRASH | ROBERT L | MS | 980167 | STEPHEN L SHACKELFORD |
| THREET | WILLIAM J | MS | 980167 | STEPHEN L SHACKELFORD |
| TILLMAN | CARRIE L | MS | 2002206 | STEPHEN L SHACKELFORD |
| TILLMAN | CLAYTON P | MS | 980167 | STEPHEN L SHACKELFORD |
| TOLBERT | PERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| TOMLIN | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| TRACY | AMOS P | MS | ADMIN | STEPHEN L SHACKELFORD |
| TUCKER | JOSEPH F | MS | 2002206 | STEPHEN L SHACKELFORD |
| TUGGLE | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| TURNER | LARRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| TYNDALL | WILLIAM E | MS | 2002206 | STEPHEN L SHACKELFORD |

Appendix A - 412

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAUGHAN | PHILLIP | MS | 2002206 | STEPHEN L SHACKELFORD |
| WAGONER | ARTHUR | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALDEN | GRADY A | MS | 200286 | STEPHEN L SHACKELFORD |
| WALKER | COLEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALKER | EUGENE | MS | 200286 | STEPHEN L SHACKELFORD |
| WALKER | JOHNNY R | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALKER | W T | MS | 980167 | STEPHEN L SHACKELFORD |
| WALLACE | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALLACE | THOMAS | MS | 980167 | STEPHEN L SHACKELFORD |
| WARD | JIMMIE L | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | BRUCE E | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | HANNIBAL G | MS | 2002206 | STEPHEN L SHACKELFORD |
| WARREN | THOMAS L | MS | 2002206 | STEPHEN L SHACKELFORD |
| WATSON | LEE D | MS | 980167 | STEPHEN L SHACKELFORD |
| WATSON | TOM J | MS | 980167 | STEPHEN L SHACKELFORD |
| WATTS | CHLOE | MS | 980167 | STEPHEN L SHACKELFORD |
| WEATHERLY | RICHARD W | MS | 980167 | STEPHEN L SHACKELFORD |
| WELLS | EDWIN R | MS | 2002206 | STEPHEN L SHACKELFORD |
| WEST | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| WESTFAUL | CALVERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| WHATLEY | JAMES H | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITAKER | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | JAMES D | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | RONNIE R | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | WILLIAM E | MS | ADMIN | STEPHEN L SHACKELFORD |
| WHITTINGTON | GLEN G | MS | 980167 | STEPHEN L SHACKELFORD |
| WILBURN | ROBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| WILKINSON | BILLY . | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILKS | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAM | JOHNNY M | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | DORMAN D | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILLIAMS | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | JESSE C | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILSON | D W | MS | 980167 | STEPHEN L SHACKELFORD |
| WILSON | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILSON | ROBERT S | MS | 980167 | STEPHEN L SHACKELFORD |
| WILSON | SWADE | MS | 2002206 | STEPHEN L SHACKELFORD |
| WINFIELD | ELIAS | MS | 980167 | STEPHEN L SHACKELFORD |
| WOODS | RUFUS A | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOLLEY | MARION G | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOTEN | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| YATES | RICHARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MENAFEE | CORNELL | AL | 43CV201690042000 | STEVE R. MORRIS |
| CROSS | JAMES | TX | 20141*JG02 | STEWART, VAUGHN O, ESQ |
| GOODRUM | NANCY C | TX | 33453 | STEWART, VAUGHN O, ESQ |
| RUEHLING | HURL D | TN | 09C267 | STULCE & YANTIS |
| BANCROFT | DELBERT B | TN | 07C1335 | SUMMERS, RUFOLO & RODGERS |
| DENTON | ALVIN E | GA | 11STCV206 | SUMMERS, RUFOLO & RODGERS |
| DOVER | HERBERT H | TN | 19231 | SUMMERS, RUFOLO & RODGERS |
| RUEHLING | HURL D | TN | 09C267 | SUMMERS, RUFOLO & RODGERS |
| TATUM | ARTHUR L | TN | 06C196 | SUMMERS, RUFOLO & RODGERS |
| WARD | NELDA E | TN | 15C1331 | SUMMERS, RUFOLO & RODGERS |
| WHITE | RAYMOND D | GA | 2008EV004558D | SUMMERS, RUFOLO & RODGERS |
| GAY | WILLIAM B | GA | 2005EV000008D | SUTHERS LAW FIRM |
| RICCI | BESSIE M | GA | STCV1301268 | SUTHERS LAW FIRM |
| ADAMS | CECIL V OWENS-C | WV | 93-C-6744 | SUTTER LAW FIRM |
| ADKINS | OKEY Z. | WV | 93-C-6838 | SUTTER LAW FIRM |
| ANGELUCCI | NITA V OWENS-CO | WV | 93-C-96 | SUTTER LAW FIRM |
| BAILEY | HOWARD & BARBAR | WV | 93-C-6744 | SUTTER LAW FIRM |
| BALLARD | FREEMAN D | DC | 97-CA08350 | SUTTER LAW FIRM |
| BANE | JAMES T | WV | 03C165 | SUTTER LAW FIRM |
| BARKER | TEDDY | WV | 93-C-6744 | SUTTER LAW FIRM |
| BEST | JOSHUA | DC | 0009312-98 | SUTTER LAW FIRM |
| BEST | JOSHUA | MD | 98272523CX1851 | SUTTER LAW FIRM |
| BINION | RAY & JESSIE V | WV | 93-C-6838 | SUTTER LAW FIRM |
| BLOOMFIELD | MEREDITH D | WV | 93-C-6744 | SUTTER LAW FIRM |
| BOLLINGER | GARY L. | WV | 96-C-183 | SUTTER LAW FIRM |
| BOSLEY | OSIE ALLEN JR. | WV | 93-C-6744 | SUTTER LAW FIRM |
| BOSTICK | ROBERT R | WV | 16C1872 | SUTTER LAW FIRM |
| BRITTON | JOHN M | WV | 93-C-6744 | SUTTER LAW FIRM |
| BROWN | GERALD H | DC | 0006236-98 | SUTTER LAW FIRM |
| BROWN | GERALD H | MD | 98272522CX1850 | SUTTER LAW FIRM |
| BROWN | JERRY L | WV | 93-C-6744 | SUTTER LAW FIRM |
| BRYANT | JAMES H | WV | 04C3242 | SUTTER LAW FIRM |
| BURRISS | JOE & JUNE V CS | WV | 93-C-79 | SUTTER LAW FIRM |
| CAHAL | GARY & HUN YONG | WV | 93-C-6744 | SUTTER LAW FIRM |
| CAMP | RANDALL G. | WV | 95-C-220 | SUTTER LAW FIRM |
| CAMPBELL | RAYMOND | DC | 0007670-00 | SUTTER LAW FIRM |
| CANARD | KEN M | DC | 0006235-98 | SUTTER LAW FIRM |
| CANARD | KEN M | MD | 98272521CX1849 | SUTTER LAW FIRM |
| CHAFFIN | ARNOLD E. & DOR | WV | 93-C-6838 | SUTTER LAW FIRM |
| CLAYTON | LEAMON T | DC | 97-CA06216 | SUTTER LAW FIRM |
| CLAYTON | LEAMON T | MD | 98272519CX1847 | SUTTER LAW FIRM |
| COGAR | CLEO G | WV | 94-C-491 | SUTTER LAW FIRM |
| COLE | NORMAN & B. JEA | WV | 93-C-6744 | SUTTER LAW FIRM |
| COMER | EBEN C | WV | 94-C-491 | SUTTER LAW FIRM |
| CONRAD | CHARLES | WV | 95-C-220 | SUTTER LAW FIRM |
| DALTON | LONNIE E. & VIN | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAME | OSCAR L | WV | 03C165 | SUTTER LAW FIRM |
| DAVENPORT | WILLIAM M | DC | 0004969-98 | SUTTER LAW FIRM |
| DAVIS | LAWRENCE R | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAWSON | DANIEL E. & RUB | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAWSON | DENNIS R | WV | 96-C-183 | SUTTER LAW FIRM |
| DERIFIELD | DALLAS & CAROLY | WV | 93-C-6838 | SUTTER LAW FIRM |
| DILLON | EDWARD C | DC | 0005276-98 | SUTTER LAW FIRM |
| DUNN | THOMAS E | DC | 0004882-98 | SUTTER LAW FIRM |
| DUNN | THOMAS E | MD | 98272513CX1841 | SUTTER LAW FIRM |
| EATON | KENNETH NICHOLA | WV | 93-C-6744 | SUTTER LAW FIRM |
| ELSWICK | CLARENCE EDWARD | WV | 93-C-3213 | SUTTER LAW FIRM |
| EMELIO | RICHARD W | DC | 97-CA06240 | SUTTER LAW FIRM |
| EMELIO | RICHARD W | MD | 98272518CX1846 | SUTTER LAW FIRM |
| FELTY | ROBERT E | WV | 93-C-6744 | SUTTER LAW FIRM |
| FORBUSH | CHARLES E. & CE | WV | 93-C-6744 | SUTTER LAW FIRM |
| FRAZIER | ROBERT L | DC | 98-CA00354 | SUTTER LAW FIRM |
| FULKS | LELAND K. & DOR | WV | 93-C-6744 | SUTTER LAW FIRM |
| GRIBBLE | DENZIL R | WV | 03C165 | SUTTER LAW FIRM |
| GRIMM | BARRY KEITH & J | WV | 93-C-6838 | SUTTER LAW FIRM |
| GUMBERT | WALTER BROLIN & | WV | 93-C-6744 | SUTTER LAW FIRM |
| HAMMOND | CHARLES G. & SH | WV | 93-C-6744 | SUTTER LAW FIRM |
| HEABERLIN | DAVID O. & JANI | WV | 93-C-6744 | SUTTER LAW FIRM |
| HEDRICK | HARRY LEE & LIN | WV | 93-C-6744 | SUTTER LAW FIRM |
| HILL | WILLIAM C | WV | 93-C-6744 | SUTTER LAW FIRM |
| HILLARD | JACK | WV | 93-C-6838 | SUTTER LAW FIRM |
| HORN | JOHN K | WV | 93-C-6838 | SUTTER LAW FIRM |
| HOSTETTER | ROBERT L | DC | 0004970-98 | SUTTER LAW FIRM |
| HOSTETTER | ROBERT L | MD | 98272502CX183 | SUTTER LAW FIRM |
| HUFFMAN | JOHN A | MD | 95254501 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | DC | 0004600-97 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | DC | 97-CA06639 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | MD | 98272514CX1842 | SUTTER LAW FIRM |
| HULL | DANIEL B | MD | 98272503CX1831 | SUTTER LAW FIRM |
| HUMBLES | GEORGE W | DC | 0006044-97 | SUTTER LAW FIRM |
| JOHNSON | BILLY R | WV | 93-C-6744 | SUTTER LAW FIRM |
| JOHNSON | RAYMOND J | DC | 93-CA06647 | SUTTER LAW FIRM |
| JOHNSON | RAYMOND J | MD | CAL93-15196 | SUTTER LAW FIRM |
| JONES | ANITA G | DC | 7445-99 | SUTTER LAW FIRM |
| JONES | THOMAS W | WV | 93-C-6744 | SUTTER LAW FIRM |
| KAPLAN | JOHN B | DC | 97-CA06217 | SUTTER LAW FIRM |
| KAPLAN | JOHN B | MD | 98272515CX1843 | SUTTER LAW FIRM |
| KELLY | WILFORD | WV | 93-C-6744 | SUTTER LAW FIRM |
| KILGORE | MAX V. & NANCY | WV | 93-C-6744 | SUTTER LAW FIRM |
| KINCAID | SUE | WV | 17C715 | SUTTER LAW FIRM |
| KITCHEN | CHARLES THOMAS | WV | 93-C-6744 | SUTTER LAW FIRM |
| LAMBERT | JAMES O | WV | 93-C-6838 | SUTTER LAW FIRM |
| LAWRENCE | CHARLES R | WV | 93-C-96 | SUTTER LAW FIRM |
| LONG | DOUG & FREDIA F | WV | 93-C-6744 | SUTTER LAW FIRM |
| LONGSHORE | SAMUEL JR. & HE | WV | 93-C-6744 | SUTTER LAW FIRM |
| LUSK | TOLLISON JR & A | WV | 3:89-1267-TSC | SUTTER LAW FIRM |
| MARKEL | CHARLES LARRY & | WV | 93-C-6744 | SUTTER LAW FIRM |
| MASON | EMMANUEL S | WV | 93-C-6744 | SUTTER LAW FIRM |
| MAYNARD | DONALD G. & SUE | WV | 93-C-6744 | SUTTER LAW FIRM |
| MENSHOUSE | ADMIRAL DEWEY & | WV | 93-C-6744 | SUTTER LAW FIRM |
| MISER | GROVER C | DC | 0005917-98 | SUTTER LAW FIRM |
| MISER | GROVER C | DC | 97-CA08384 | SUTTER LAW FIRM |
| MULLINS | JAMES W | WV | 93-C-6744 | SUTTER LAW FIRM |
| NAPIER | ALVIE & DOLLY J | WV | 93-C-6744 | SUTTER LAW FIRM |
| NATTANIA | CARL D | MD | 98272520CX1848 | SUTTER LAW FIRM |
| NEAL | HARRY A | WV | 16C1873 | SUTTER LAW FIRM |
| NEUMEYER | CLIFTON L | WV | 94-C-491 | SUTTER LAW FIRM |
| PAULEY | ORVILLE & SHEIL | WV | 93-C-6744 | SUTTER LAW FIRM |
| PAYTON | ROBERT VERNON V | WV | 93-C-6744 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PINCHIN | LEO D. SR. & AN | WV | 93-C-6744 | SUTTER LAW FIRM |
| PRESTON | FREDDY EARL & T | WV | 93-C-6744 | SUTTER LAW FIRM |
| RIGGLE | CARL H. JR. & M | WV | 93-C-6744 | SUTTER LAW FIRM |
| RIGGLE | PAUL E. & LORET | WV | 93-C-6744 | SUTTER LAW FIRM |
| ROARK | FLOYD D | MD | 98272511CX1839 | SUTTER LAW FIRM |
| ROBINETTE | HOWARD & IRENE | WV | 93-C-6744 | SUTTER LAW FIRM |
| ROTHGEB | NATHAN R. | WV | 93-C-6744 | SUTTER LAW FIRM |
| RUCKER | RAYMOND LEON & | WV | 93-C-6744 | SUTTER LAW FIRM |
| RUSCHE | HARRY | WV | 91-C-A01728 | SUTTER LAW FIRM |
| RUSCHE | HARRY | MD | CAL93-15198 | SUTTER LAW FIRM |
| SAFFELL | RUSSELL E | DC | 0006045-97 | SUTTER LAW FIRM |
| SCHOONOVER | ROSS JUNIOR & F | WV | 93-C-6838 | SUTTER LAW FIRM |
| SCHRECKENGOST | CHARLES & ROWEN | WV | 93-C-96 | SUTTER LAW FIRM |
| SCOTT | GEORGE | WV | 93-C-6744 | SUTTER LAW FIRM |
| SEXTON | EARL L. V OWENS | WV | 93-C-6838 | SUTTER LAW FIRM |
| SHY | DELBERT V OWENS | WV | 93-C-6744 | SUTTER LAW FIRM |
| SMITH | CARL H | WV | 93-C-6838 | SUTTER LAW FIRM |
| SMITH | PATSY | WV | 92-C-788 | SUTTER LAW FIRM |
| SMITH | ROGER L | WV | 93-C-6744 | SUTTER LAW FIRM |
| SNYDER | WILLIAM H | WV | 94-C-491 | SUTTER LAW FIRM |
| SPINDLER | RICHARD A. & DI | WV | 93-C-6744 | SUTTER LAW FIRM |
| STATON | F K | WV | 93-C-6744 | SUTTER LAW FIRM |
| STURM | CECIL & TRESSIE | WV | 93-C-6744 | SUTTER LAW FIRM |
| SUTTLES | BENNY & DEBORAH | WV | 93-C-6838 | SUTTER LAW FIRM |
| SUTTON | SHIRL & JOY T. | WV | 93-C-6744 | SUTTER LAW FIRM |
| TETER | JOHN | DC | CA05100-98 | SUTTER LAW FIRM |
| THORN | RICHARD H | WV | 93-C-6744 | SUTTER LAW FIRM |
| WALKER | HENRY | DC | 0006234-98 | SUTTER LAW FIRM |
| WALTERS | RALPH THOMPSON | WV | 93-C-6744 | SUTTER LAW FIRM |
| WARREN | ALBERT J | DC | 0006238-98 | SUTTER LAW FIRM |
| WARREN | ALBERT J | MD | 98287501CX1900 | SUTTER LAW FIRM |
| WEBSTER | CHARLES C. & DO | WV | 93-C-6744 | SUTTER LAW FIRM |
| WILSON | CHARLES E | DC | CA05935-98 | SUTTER LAW FIRM |
| WIMBERLEY | FLOYD WELDON & | WV | 93-C-96 | SUTTER LAW FIRM |
| WISE | WAYNE W. & PHYL | WV | 93-C-6744 | SUTTER LAW FIRM |
| WOODARD | BARNEY B | DC | 97-CA06256 | SUTTER LAW FIRM |
| WORKMAN | SAMUEL J. & AUG | WV | 93-C-6838 | SUTTER LAW FIRM |
| WYANT | DALE E | WV | 93-C-6744 | SUTTER LAW FIRM |
| WOLFF | CLARENCE F | OR | 9807-05146 | SWANSON, THOMAS, COON & NEWTON |
| BAST | PATRICIA | MS | 2004023CV2 | SWARTZFAGER, JON A |
| GRAVES | QUITMAN | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| JONES | VERNON J | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| STANLEY | CHARLES R | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| TIDWELL | DAVID | MS | 2004023CV2 | SWARTZFAGER, JON A |
| TURNER | WILLIAM | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| UPTON | FRANK R | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| BARRONTON | JERRY A | MS | 2001-0019 | SWEET & FREESE, PLLC |
| BROWN | CEPHAS | MS | 98-0373 | SWEET & FREESE, PLLC |
| BROWN | RICHARD A | MS | 2001-0019 | SWEET & FREESE, PLLC |
| DIAMOND | ALVIN R | MS | 98-0373 | SWEET & FREESE, PLLC |
| GRIFFIN | WILLIAM R | MS | 2001-0019 | SWEET & FREESE, PLLC |
| HARRISON | ALBERT L | MS | 98-0373 | SWEET & FREESE, PLLC |
| HARRISON | BEN | MS | 98-0373 | SWEET & FREESE, PLLC |
| HELLARD | ALFORD | MS | 98-0373 | SWEET & FREESE, PLLC |
| HOLMES | JOHN M | MS | 98-0373 | SWEET & FREESE, PLLC |
| JIMERSON | LEE | MS | 2001-0019 | SWEET & FREESE, PLLC |
| KELLY | BETTY | MS | 98-0373 | SWEET & FREESE, PLLC |
| MEEKS | CASEY | MS | 98-0373 | SWEET & FREESE, PLLC |
| MOORE | ROBERT E | MS | 98-0373 | SWEET & FREESE, PLLC |
| NORWOOD | PERCY L | MS | 2001-0019 | SWEET & FREESE, PLLC |
| ROGERS | THOMAS L | MS | 2001-0019 | SWEET & FREESE, PLLC |
| SIMMON | FOUCHET G | MS | 98-0373 | SWEET & FREESE, PLLC |
| VAUGHAN | RUBY L | MS | 98-0373 | SWEET & FREESE, PLLC |
| LATHROP | WILBURN A | LA | 2000-001121 | SWIFT, SPEARS & HARPER, LLP |
| AMMONS | THOMAS | IL | 2017L000972 | SWMW LAW, LLC |
| ANDERSON | JOHN H | IL | 13L000246 | SWMW LAW, LLC |
| ANDRADE | CARLOS | IL | 2016L000042 | SWMW LAW, LLC |
| ANDREACCHIO | JOSEPH | IL | 2016L000898 | SWMW LAW, LLC |
| ARRINGTON | VERLYN | IL | 2017L001090 | SWMW LAW, LLC |
| AULDS | JESSICA | MO | 1622CC00046 | SWMW LAW, LLC |
| AZCONA | MARIA | IL | 2016L000236 | SWMW LAW, LLC |
| BAERGA | PETER | IL | 2016L000488 | SWMW LAW, LLC |
| BAILEY | WILLIAM R | IL | 14L1111 | SWMW LAW, LLC |
| BALOW | PAMELA | IL | 2015L000411 | SWMW LAW, LLC |
| BARNES | EARVIN V | IL | 13L1318 | SWMW LAW, LLC |
| BARTON | JAMES | MO | 1622CC11598 | SWMW LAW, LLC |
| BEACH | LOIS A | IL | 2016L001011 | SWMW LAW, LLC |
| BENARD | RICHARD R | IL | 13L434 | SWMW LAW, LLC |
| BERGEMAN | ROBERT | MO | 1722CC11037 | SWMW LAW, LLC |
| BHAVAN | RAMANIAL | IL | 2016L001544 | SWMW LAW, LLC |
| BOCK | ARTHUR | MO | 1622CC09828 | SWMW LAW, LLC |
| BODI | LLOYD | IL | 141953 | SWMW LAW, LLC |
| BORDEN | DONALD | IL | 2017L001039 | SWMW LAW, LLC |
| BOWDISH | BOYD | MO | 1722CC00617 | SWMW LAW, LLC |
| BOWIE | ROGER | IL | 2017L000107 | SWMW LAW, LLC |
| BRADLEY | HUGH | MO | 1522CC00610 | SWMW LAW, LLC |
| BRETT | MARY E | IL | 2015L001519 | SWMW LAW, LLC |
| BROCK | LINDA | IL | 2015L000939 | SWMW LAW, LLC |
| BROWN | CAROLINE | IL | 2017L000688 | SWMW LAW, LLC |
| BROWN | GILBERT | MO | 1722CC00857 | SWMW LAW, LLC |
| BROWN | NEIL | IL | 2015L000578 | SWMW LAW, LLC |
| BROWN | THEODORE | IL | 2014L000639 | SWMW LAW, LLC |
| BUFORD | FELTON | IL | 2016L001528 | SWMW LAW, LLC |
| BURRIS | EDWARD | IL | 2017L000476 | SWMW LAW, LLC |
| BUSH | EDWARD | IL | 2017L000976 | SWMW LAW, LLC |
| BUSH | GREGORY | LA | 201701603 | SWMW LAW, LLC |
| BUTLER | ARVA | IL | 2016L000159 | SWMW LAW, LLC |
| CALDWELL | CHARLES | IL | 15L1400 | SWMW LAW, LLC |
| CALLSTROM | BONITA | MO | 1622CC10105 | SWMW LAW, LLC |
| CAMBY | EDWIN | MO | 1722CC00447 | SWMW LAW, LLC |
| CAMPBELL | AVA | MO | 1422CC00819 | SWMW LAW, LLC |
| CANNON | JOHN | MO | 1622CC10504 | SWMW LAW, LLC |
| CAPRA | ANGELA | IL | 2017L000049 | SWMW LAW, LLC |
| CARPENTER | ROBERT | MO | 1722CC11008 | SWMW LAW, LLC |
| CASE | ALFRED J | IL | 2014L001416 | SWMW LAW, LLC |
| CAVENDER | KATHRYN | IL | 15L226 | SWMW LAW, LLC |
| CHARGOIS | CARL | MO | 1622CC10064 | SWMW LAW, LLC |
| CHAUNCEY | HENRY H | IL | 2016L000699 | SWMW LAW, LLC |
| CHRISTIE | JOHN | IL | 14L1780 | SWMW LAW, LLC |
| CLARK | PHILIP | IL | 13L1836 | SWMW LAW, LLC |
| CLARK | ROLAND | IL | 14L135 | SWMW LAW, LLC |
| CLINE | RONNIE | IL | 2014L000294 | SWMW LAW, LLC |
| COLTON | SHIRLEY | IL | 2017L000213 | SWMW LAW, LLC |
| COMBS | RALPH | IL | 2017L001040 | SWMW LAW, LLC |
| COMPARETTO | JOHN | IL | 2015L000168 | SWMW LAW, LLC |
| CONTE | GERARDO | IL | 2017L000067 | SWMW LAW, LLC |
| COOK | JOHNNY | IL | 2015L001406 | SWMW LAW, LLC |
| COREY | GEORGE | MO | 1422CC10275 | SWMW LAW, LLC |
| COX | HENRY N | MO | 1622CC01222 | SWMW LAW, LLC |
| CREECH | ANNA | IL | 2017L000478 | SWMW LAW, LLC |
| CRIDDLE | DAVID F | IL | 2013L001379 | SWMW LAW, LLC |
| CRITTENDEN | THOMAS | IL | 13L000101 | SWMW LAW, LLC |
| CROCKER | KEITH | MO | 1522CC10856 | SWMW LAW, LLC |
| CROWE | STEPHEN | IL | 2017L000021 | SWMW LAW, LLC |
| DE LEON | DOMICIANO R | IL | 2016L000722 | SWMW LAW, LLC |
| DEMERS | ROBERT | MO | 1722CC00368 | SWMW LAW, LLC |
| DIAMANT | EDWARD | MO | 1722CC01264 | SWMW LAW, LLC |
| DITTMAR | DWIGHT | MO | 1722CC11532 | SWMW LAW, LLC |
| DOOLEY | RICHARD S | IL | 2017L000755 | SWMW LAW, LLC |
| DORER | LINDA | IL | 2017L000104 | SWMW LAW, LLC |
| DOUGLAS | RAY T | MO | 1622CC10793 | SWMW LAW, LLC |
| DUBLIN | GEORGE | IL | 2015L000848 | SWMW LAW, LLC |
| DUNN | ROBERT | MO | 1422CC00874 | SWMW LAW, LLC |
| DUNN | WILLIAM | IL | 2014L000388 | SWMW LAW, LLC |
| EAGLE | MICHAEL | IL | 2015L001475 | SWMW LAW, LLC |
| EDMISTON | HAROLD | IL | 2016L000090 | SWMW LAW, LLC |
| EDWARDS | BOBBI | IL | 2017L000019 | SWMW LAW, LLC |
| EDWARDS | MARIA | IL | 2017L001308 | SWMW LAW, LLC |
| EDWARDS | RICHARD | IL | 2015L001323 | SWMW LAW, LLC |
| EL BAKKAL | EL ARBI | IL | 2017L001427 | SWMW LAW, LLC |
| ELLIS | JAMES | IL | 2014L000932 | SWMW LAW, LLC |
| ELLIS | RICHARD | IL | 315CV00140 | SWMW LAW, LLC |
| ELMORE | ENOCH | IL | 2015L001594 | SWMW LAW, LLC |
| ELMS | IMOGENE | IL | 2017L000923 | SWMW LAW, LLC |
| ENGLAND | DIANE | MO | 1622CC11326 | SWMW LAW, LLC |
| ESTNER | AUBRIE | IL | 14L424 | SWMW LAW, LLC |
| FAGERSON | PATRICIA | IL | 2017L000402 | SWMW LAW, LLC |
| FANKHAUSER | WILLIAM | IL | 2015L001401 | SWMW LAW, LLC |
| FARAG | SABRI | IL | 2015L000757 | SWMW LAW, LLC |
| FARRAR | CALVIN | MO | 1722CC00520 | SWMW LAW, LLC |
| FAZZI | DONALD | IL | 2015L001132 | SWMW LAW, LLC |
| FENTON | MARY | MO | 1422CC09305 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITZGERALD | LINDA | IL | 2016L000040 | SWMW LAW, LLC |
| FLORES | BRENDA | MO | 1622CC00177 | SWMW LAW, LLC |
| FLORES | JUAN A | MO | 1622CC00157 | SWMW LAW, LLC |
| FLYNN | DAVID N | IL | 13L244 | SWMW LAW, LLC |
| FOUNTAIN | EDWIN | IL | 1622CC11393 | SWMW LAW, LLC |
| FRENCH | JACK R | IL | 14L1010 | SWMW LAW, LLC |
| FROST | SHERMAN | IL | 2017L000790 | SWMW LAW, LLC |
| GARNER | ROBERT | MO | 1722CC00852 | SWMW LAW, LLC |
| GARZA | RONALD | MO | 1522CC10908 | SWMW LAW, LLC |
| GEHNER | ROBERT | MO | 1722CC00615 | SWMW LAW, LLC |
| GIACOMAZZI | WILLIAM | IL | 2016L000877 | SWMW LAW, LLC |
| GIBBS | WILLIAM | MO | 1522CC00503 | SWMW LAW, LLC |
| GIBSON | CASSANDRA | IL | 2017L001361 | SWMW LAW, LLC |
| GILLEN | KENNETH | IL | 14L133 | SWMW LAW, LLC |
| GRANT | JACQUELINE | IL | 2017L000926 | SWMW LAW, LLC |
| GREENE | EDWARD | IL | 2017L000948 | SWMW LAW, LLC |
| GRILLIER | CLIFTON | IL | 13L2056 | SWMW LAW, LLC |
| GROLEAU | JOAN | IL | 2016L001418 | SWMW LAW, LLC |
| GRUNDLAND | BARRY | IL | 2017L001431 | SWMW LAW, LLC |
| GUEVARA | JULIO | IL | 2014L000427 | SWMW LAW, LLC |
| GUZMAN | JOE | IL | 2016L000435 | SWMW LAW, LLC |
| HARE | ROBERT | MO | 1622CC10186 | SWMW LAW, LLC |
| HARP | VERNON | IL | 2016L000966 | SWMW LAW, LLC |
| HARRIS | VICTORIA | MO | 1722CC01138 | SWMW LAW, LLC |
| HART | EDWARD | IL | 2017L000792 | SWMW LAW, LLC |
| HARTL | CARYN | IL | 2017L001399 | SWMW LAW, LLC |
| HATFIELD | VENIDA | MO | 1622CC01536 | SWMW LAW, LLC |
| HEAD | REX | MO | 1622CC09829 | SWMW LAW, LLC |
| HEAGGS | EDDIE | IL | 2014L001662 | SWMW LAW, LLC |
| HEARD | LINDA | IL | 2017L000924 | SWMW LAW, LLC |
| HEBERLING | LAURINE | IL | 2017L001299 | SWMW LAW, LLC |
| HEMPHILL | MILTON | MO | 1622CC11513 | SWMW LAW, LLC |
| HEVENER | STEVEN L | MO | 1522CC10844 | SWMW LAW, LLC |
| HIGUERET | STEVEN | IL | 2017L000797 | SWMW LAW, LLC |
| HILEY | RANELLE | IL | 15L39 | SWMW LAW, LLC |
| HOGAN | JEAN | IL | 2016L000707 | SWMW LAW, LLC |
| HOGUE | ELLIS | IL | 2017L001171 | SWMW LAW, LLC |
| HOLLEY | THOMAS | IL | 2017L000041 | SWMW LAW, LLC |
| HOLMAN | JAMES | IL | 2017L000921 | SWMW LAW, LLC |
| HOLMES | ROBERT | IL | 2014L000546 | SWMW LAW, LLC |
| HOUSER | DONNA | IL | 14L134 | SWMW LAW, LLC |
| HOWARD | WILLIAM | MO | 1522CC10849 | SWMW LAW, LLC |
| HUFF | ROGER | MO | 1722CC10915 | SWMW LAW, LLC |
| HURD | RONALD | IL | 14L1661 | SWMW LAW, LLC |
| HURTMAN | LLOYD | IL | 14L494 | SWMW LAW, LLC |
| HYATT | NATHAN | IL | 2014L000593 | SWMW LAW, LLC |
| JANEDA | JAMES | IL | 2015L001333 | SWMW LAW, LLC |
| JARRELLS | CLARENCE | MO | 1422CC10017 | SWMW LAW, LLC |
| JENSEN | ARNOLD | IL | 2015L000915 | SWMW LAW, LLC |
| JENSEN | SHARON | IL | 2015L000625 | SWMW LAW, LLC |
| JOBS | GEORGE | IL | 2017L001332 | SWMW LAW, LLC |
| JOHNSON | WALTER | IL | 15L110 | SWMW LAW, LLC |
| KARAKOS | JIMMY | MO | 1622CC00712 | SWMW LAW, LLC |
| KILPATRICK | GERALD | IL | 2017L000553 | SWMW LAW, LLC |
| KING | YVETTE | IL | 2016L000834 | SWMW LAW, LLC |
| KINNEY | WENDELL | IL | 2016L000258 | SWMW LAW, LLC |
| KNOWLES | BOBBY | MO | 1722CC10688 | SWMW LAW, LLC |
| LABARRON | ROBERT | IL | 2016L000004 | SWMW LAW, LLC |
| LANDERS | WILLARD | IL | 2016L001156 | SWMW LAW, LLC |
| LANDRY | STEPHEN | IL | 2016L001491 | SWMW LAW, LLC |
| LANE | SHERRY | IL | 2017L000047 | SWMW LAW, LLC |
| LANSDALE | ROBERT A | IL | 13L1396 | SWMW LAW, LLC |
| LEWIS | JAMES | MO | 1622CC00327 | SWMW LAW, LLC |
| LOKEY | ARLEN | IL | 2017L001324 | SWMW LAW, LLC |
| LONES | DALE | IL | 2015L001651 | SWMW LAW, LLC |
| LOPEZ | VICTOR | IL | 2016L001218 | SWMW LAW, LLC |
| LYNCH | EDGAR | IL | 14L1700 | SWMW LAW, LLC |
| MALINOWSKI | NAZARIUSZ | IL | 2016L001112 | SWMW LAW, LLC |
| MANN | WILLIAM M | IL | 14L0121 | SWMW LAW, LLC |
| MANNING | DORIS | IL | 2014L001114 | SWMW LAW, LLC |
| MARTIN | CHRISTINE | IL | 2016L000101 | SWMW LAW, LLC |
| MATHIS | ALTON | IL | 2015L000008 | SWMW LAW, LLC |
| MATTESON | WILLIAM | IL | 2017L000531 | SWMW LAW, LLC |
| MAUNEY | RAYMOND | IL | 2017L001227 | SWMW LAW, LLC |
| MAZACEK | MARY A | MO | 1622CC11012 | SWMW LAW, LLC |
| MCBEE | RITA | MO | 1622CC09769 | SWMW LAW, LLC |
| MCDILL | WILLIE | IL | 2016L001012 | SWMW LAW, LLC |
| MCDONALD | SKIP | MO | 1522CC11318 | SWMW LAW, LLC |
| MCINTOSH | BILLY | MO | 1722CC03797 | SWMW LAW, LLC |
| MCKINNEY | CAROLYN | IL | 2014L001433 | SWMW LAW, LLC |
| MEADOWS | OSCAR C | IL | 2016L000926 | SWMW LAW, LLC |
| MEYER | ALVIN | MO | 1622CC11616 | SWMW LAW, LLC |
| MIEURE | PATRICIA M | IL | 12L1193 | SWMW LAW, LLC |
| MILLER | GARY | IL | 2015L001607 | SWMW LAW, LLC |
| MINOR | JERRY | MO | 1422CC09694 | SWMW LAW, LLC |
| MONKS | RICKY | IL | 2016L000341 | SWMW LAW, LLC |
| MONTGOMERY | THOMAS F | IL | 14L1051 | SWMW LAW, LLC |
| MOORE | ALAN E | MO | 1722CC00708 | SWMW LAW, LLC |
| MOORE | ROGER | IL | 2016L000030 | SWMW LAW, LLC |
| MORRIS | THOMAS | MO | 1722CC00392 | SWMW LAW, LLC |
| MOTHERSHED | CARL | MO | 1522CC00102 | SWMW LAW, LLC |
| MULARSKI | ERNEST | IL | 2015L000707 | SWMW LAW, LLC |
| NEELY | CHARLES | IL | 2017L001109 | SWMW LAW, LLC |
| NOGALES | MANUEL | IL | 2014L001608 | SWMW LAW, LLC |
| NOWAK | KENNETH F | IL | 14L861 | SWMW LAW, LLC |
| ODOM | PAMELA | IL | 2015L000274 | SWMW LAW, LLC |
| OGLE | LESTER | IL | 14L0122 | SWMW LAW, LLC |
| ORR | GLORIA | IL | 2016L001018 | SWMW LAW, LLC |
| ORTEGA | LOURDES | IL | 2016L001508 | SWMW LAW, LLC |
| ORTH | ROGER | IL | 2016L001689 | SWMW LAW, LLC |
| OSBORNE | JAMES | IL | 2014L000225 | SWMW LAW, LLC |
| OVERSTREET | BRADLEY | IL | 2015L000705 | SWMW LAW, LLC |
| PALLAS | JON | IL | 2017L000396 | SWMW LAW, LLC |
| PALMER | SAMANTHA | MO | 1622CC10734 | SWMW LAW, LLC |
| PANIAN | NISHAN | IL | 2015L001208 | SWMW LAW, LLC |
| PARENT | JOSEPH | IL | 2016L000931 | SWMW LAW, LLC |
| PARKE | WALTER | MO | 1322CC00557 | SWMW LAW, LLC |
| PARKER | ELSIE | IL | 2016L001578 | SWMW LAW, LLC |
| PAYNE | DONALD | MO | 1722CC00687 | SWMW LAW, LLC |
| PAYNE | DONALD | IL | 2017L000211 | SWMW LAW, LLC |
| PEARSON | JOHN E | IL | 2013L001217 | SWMW LAW, LLC |
| PENNINGTON | DAVID | IL | 2016L000583 | SWMW LAW, LLC |
| PERILLOUX | CATHERINE | IL | 2016L000965 | SWMW LAW, LLC |
| PERRITT | JESSE | IL | 2016L000999 | SWMW LAW, LLC |
| PETERS | LAURENCE | MO | 1422CC09792 | SWMW LAW, LLC |
| PETERSON | RONALD | IL | 14L1257 | SWMW LAW, LLC |
| PHILLIPS | BOBBY | IL | 2015L000940 | SWMW LAW, LLC |
| PISKULIC | MATTHEW | IL | 2016L001151 | SWMW LAW, LLC |
| PLATT | WESLEY | IL | 2017L000925 | SWMW LAW, LLC |
| PODOLL | DUANE | MO | 1422CC00755 | SWMW LAW, LLC |
| PRIDMORE | GEORGE | IL | 2017L001212 | SWMW LAW, LLC |
| PROCTOR | MARY | IL | 2016L001279 | SWMW LAW, LLC |
| PRUNTY | ROSA | IL | 2015L000655 | SWMW LAW, LLC |
| RANDOLPH | JOHN | IL | 2015L001545 | SWMW LAW, LLC |
| RAY | ELEANOR | IL | 2016L000355 | SWMW LAW, LLC |
| REAMS | JAMES | IL | 2016L001219 | SWMW LAW, LLC |
| REED | BERNICE | IL | 15L264 | SWMW LAW, LLC |
| REID | FREDERICK | IL | 2016L001152 | SWMW LAW, LLC |
| REYNOLDS | ALVIN | MO | 1622CC10135 | SWMW LAW, LLC |
| RILLI | EMIL | IL | 2017L000479 | SWMW LAW, LLC |
| ROBERSON | HENRY | IL | 14L954 | SWMW LAW, LLC |
| ROBERTS | WANDA | IL | 2015L000657 | SWMW LAW, LLC |
| ROBINSON | JOSEPH | IL | 2015L001560 | SWMW LAW, LLC |
| RODGERS | PAUL | IL | 2017L000609 | SWMW LAW, LLC |
| RODRIGUEZ | MARIA | MO | 1522CC10889 | SWMW LAW, LLC |
| ROZUMEK | DENNIS W | IL | 31SCV00441MJRSCW | SWMW LAW, LLC |
| RUSHTON | JACK | IL | 2016L001406 | SWMW LAW, LLC |
| SCHWARTZ | HELEN | IL | 2017L000791 | SWMW LAW, LLC |
| SCOTT | JESSE | IL | 14L584 | SWMW LAW, LLC |
| SEAY | J W | IL | 14L1519 | SWMW LAW, LLC |
| SEYOUM | GERMA D | IL | 2017L001417 | SWMW LAW, LLC |
| SHAWHAN | ROBERT | IL | 15L72 | SWMW LAW, LLC |
| SHERMAN | ROBERT | IL | 2015L000531 | SWMW LAW, LLC |
| SHIEL | DAVID | IL | 2017L000206 | SWMW LAW, LLC |
| SHIFFLETT | ROGER | IL | 2015L000964 | SWMW LAW, LLC |
| SHOBE | DELBERT W | IL | 2016L000992 | SWMW LAW, LLC |
| SIMMONS | AUBREY | MO | 1622CC00261 | SWMW LAW, LLC |
| SIMPSON | WILLIAM | MO | 1322CC09891 | SWMW LAW, LLC |
| SINCLAIR | DANIEL K | MO | 1422CC00449 | SWMW LAW, LLC |
| SISCO | ALAN | MO | 1622CC10496 | SWMW LAW, LLC |
| SISSON | JOHN | IL | 2016L000487 | SWMW LAW, LLC |
| SKINNER | DELORES | MO | 1522CC00111 | SWMW LAW, LLC |

Appendix A - 415

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLOAN | CARLTON | IL | 2016L000503 | SWMW LAW, LLC |
| SLONE | JERRY | IL | 14L1734 | SWMW LAW, LLC |
| SMITH | CLIFFORD | IL | 2015L001313 | SWMW LAW, LLC |
| SMITH | EARL | IL | 2017L000394 | SWMW LAW, LLC |
| SMITH | EDWARD | IL | 15L158 | SWMW LAW, LLC |
| SMITH | PHILIP | MO | 1622CC10117 | SWMW LAW, LLC |
| SMITH | RONALD | MO | 414CV01200CDP | SWMW LAW, LLC |
| SMITH | WILLIAM | MO | 1522CC10478 | SWMW LAW, LLC |
| SMITHERMAN | MARILYSE | IL | 2016L001688 | SWMW LAW, LLC |
| SOFA | EDWARD | IL | 2017L000080 | SWMW LAW, LLC |
| SOUTER | ROBERT | MO | 1722CC00439 | SWMW LAW, LLC |
| SOWARDS | JERRY | IL | 2017L000447 | SWMW LAW, LLC |
| SPARLING | RONALD | IL | 2015L00468 | SWMW LAW, LLC |
| SPELL | JOHN | IL | 15L49 | SWMW LAW, LLC |
| SPETH | DELWYN | IL | 2017L000149 | SWMW LAW, LLC |
| SPISAK | JOHN A | IL | 2016L001432 | SWMW LAW, LLC |
| ST. THOMAS | JAMES | IL | 2017L000098 | SWMW LAW, LLC |
| STAFFORD | ROGER | IL | 17L214 | SWMW LAW, LLC |
| STEPHENS | RONALD | IL | 2017L001159 | SWMW LAW, LLC |
| STEWART | LINDA | IL | 2017L000039 | SWMW LAW, LLC |
| STITCH | DARRYL | IL | 2016L000112 | SWMW LAW, LLC |
| STONER | CURTIS | IL | 2015L000897 | SWMW LAW, LLC |
| STRICKLAND | ROBERT | IL | 2017L000687 | SWMW LAW, LLC |
| STROUTH | BOBBY | IL | 2017L000362 | SWMW LAW, LLC |
| STUBBLEFIELD | CARROL | MO | 1722CC10739 | SWMW LAW, LLC |
| SULLIVAN | JOHN | IL | 2017L000685 | SWMW LAW, LLC |
| SUTTON | MYRON | MO | 1622CC10904 | SWMW LAW, LLC |
| TARABOCHIA | FRANKLIN D | IL | 14L1424 | SWMW LAW, LLC |
| THOMAS | LEONARD | IL | 14L1301 | SWMW LAW, LLC |
| THOMAS | MELVIN | IL | 2016L001753 | SWMW LAW, LLC |
| THOMAS | TEDDY | IL | 2017L001249 | SWMW LAW, LLC |
| THOMAS | WILLIE | IL | 2014L001417 | SWMW LAW, LLC |
| TOTH | JAMES C | IL | 14L1033 | SWMW LAW, LLC |
| TUCKER | DELVA D | MO | 1622CC10911 | SWMW LAW, LLC |
| TUCKER | SUSAN | IL | 2015L000023 | SWMW LAW, LLC |
| TURLEY | REX | IL | 2015L001558 | SWMW LAW, LLC |
| TYREE | RICK | IL | 14L1689 | SWMW LAW, LLC |
| VANG | FRED V | IL | 14L1277 | SWMW LAW, LLC |
| VIOLA | PAOLO | IL | 2015L001045 | SWMW LAW, LLC |
| VOLDEN | MICHAEL | MO | 1622CC10162 | SWMW LAW, LLC |
| WALTON | MARGARET | IL | 2017L000279 | SWMW LAW, LLC |
| WANT | JERRY | IL | 15L370 | SWMW LAW, LLC |
| WASHINGTON | ELLIS | IL | 2014L001434 | SWMW LAW, LLC |
| WATKINS | MELVIN | MO | 1522CC10506 | SWMW LAW, LLC |
| WATTS | BRUCE C | IL | 13L1765 | SWMW LAW, LLC |
| WEISENBURGER | GARY | MO | 1722CC00462 | SWMW LAW, LLC |
| WEISNER | MELODY | IL | 2015L000849 | SWMW LAW, LLC |
| WEISSINGER | GERALD | IL | 13L1576 | SWMW LAW, LLC |
| WELSH | FRED | IL | 2017L000686 | SWMW LAW, LLC |
| WESSON | JAMES | IL | 2016L000595 | SWMW LAW, LLC |
| WESTGERDES | TRACY | IL | 2013L000100 | SWMW LAW, LLC |
| WHITE | ROBERT | IL | 14L767 | SWMW LAW, LLC |
| WHITTAKER | ILO | IL | 2016L000161 | SWMW LAW, LLC |
| WILKES | NANCY | MO | 1622CC09163 | SWMW LAW, LLC |
| WILLCUTT | JAMES E | IL | 14L903 | SWMW LAW, LLC |
| WILLIAMS | JIMMIE | IL | 2015L001231 | SWMW LAW, LLC |
| WOMACK | ELLEN M | IL | 14L1395 | SWMW LAW, LLC |
| WOODWARD | DON O | IL | 12L1965 | SWMW LAW, LLC |
| WRIGHT | WAYNE D | MO | 1622CC10470 | SWMW LAW, LLC |
| WYATT | LUCIAN | MO | 1522CC11024 | SWMW LAW, LLC |
| YASKIEWICZ | MICHELLE | IL | 2015L001250 | SWMW LAW, LLC |
| YOUNG | BRENDA L | MO | 1622CC00401 | SWMW LAW, LLC |
| ZURAWSKI | JAN E | IL | 2016L000490 | SWMW LAW, LLC |
| CAIRO | NANCY | NJ | MIDL000900014AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| CROWLEY | PATRICK J | NJ | MIDL252408AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| FARINELLA | CHARLES T | NJ | MIDL00231015AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| GAMBINO | RENATO | NJ | MIDL146417AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| GIOGLIO | THOMAS | NJ | MIDL459312AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| HOWELL | HARRY G | NJ | MIDL931608AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| IOSSA | RALPH | NJ | MIDL00189014AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MARTINEZ | ARTURO | NJ | MIDL00389813AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MOORE | ROBERT E | NJ | MIDL715212AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| NELSON | ANDREW | NJ | MIDL00389012AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| SCEARCE | RONALD S | NJ | MIDL00465712AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| THOMA | ARMIN A | NJ | MIDL789110AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| VIOLA | WILLIAM | NJ | MIDL112417AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | GEORGE C | NJ | MIDL00138013AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ZAKANYCH | ANDREW | NJ | MIDL611709AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ABSHER | JERRY | NY | 1505542011 | TATE LAW GROUP, LLC |
| ANKROM | BERNA K | WV | 17C661 | TENOGLIA LAW OFFICE |
| BURNEM | JAMES R | WV | 17C963 | TENOGLIA LAW OFFICE |
| SISSON | FREDERICK W | WV | 17C89 | TENOGLIA LAW OFFICE |
| HAWTHORNE | WAYNE B | FL | 162017CA004261 | TERRELL HOGAN |
| ALEJANDRE | FLORENCIO A | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| ALVARADO | JOE M | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| ALVARADO | VICTOR M | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| ALVIAR | THOMAS G | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| AYALA | BENITO S | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| BAUGH | JAY D | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| BENAVIDEZ | FIDENCIO | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| BRISLIS | OSCAR A | TX | 00-4222 | THE BOGDAN LAW FIRM |
| BURFORD | DONALD M | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| CANTU | BALDOMERO | TX | 00-4222 | THE BOGDAN LAW FIRM |
| CANTU | HESIQUIO K | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| CARDONA | CRESPIN R | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| CARRION | VICTOR A | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| CHAPA | RAFAEL | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| CHAVEZ | JOSE A | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| COLEMAN | CHARLES E | TX | 00-4222 | THE BOGDAN LAW FIRM |
| DAVIS | HENRY L | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| DE ATLEY | DWIGHT F | TX | 98CI-17714 | THE BOGDAN LAW FIRM |
| DE LOS SANTOS | BERNARD R | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| DELGADO | ROBERTO | TX | 01-02196-G | THE BOGDAN LAW FIRM |
| EBERS | GARY R | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| EDWARDS | JAMES H | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| ELIZONDO | BRUNO Z | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| ESPINOZA | CARLOS | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| ESTRADA | FRED L | TX | 00-2972-E | THE BOGDAN LAW FIRM |
| ESTRADA | JESSIE N | TX | 01-02198-A | THE BOGDAN LAW FIRM |
| ETHERIDGE | VERNON B | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| FLORES | GONZALO | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GALVAN | AGAPITO | TX | 98CI-17715 | THE BOGDAN LAW FIRM |
| GARCIA | FRANCISCO A | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GARZA | ENRIQUE | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| GOMEZ | RAMON | TX | 00-4222 | THE BOGDAN LAW FIRM |
| GONZALES | MANUEL | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GONZALEZ | ARMANDO R | TX | 98-06468-G | THE BOGDAN LAW FIRM |
| GONZALEZ | CELESTINO H | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| GONZALEZ | GUADALUPE | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GONZALEZ | GUILLERMO P | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GONZALEZ | JESSE | TX | 99-3860-D | THE BOGDAN LAW FIRM |
| GONZALEZ | JESUS C | TX | 01-01285-C | THE BOGDAN LAW FIRM |
| GONZALEZ | LEONARDO B | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GONZALEZ | PORFIRIO | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| GONZALEZ | ROBERTO R | TX | 98CI-17715 | THE BOGDAN LAW FIRM |
| GOODRIDGE | RICHARD | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| GOODSON | DELLA L | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| GOODSON | ROBERT V | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| GRIFFITHS | JAMES L | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| GUERRERO | LEO | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| GUJARDO | IGNACIO L | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| HERNANDEZ | SANTIAGO | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| HILL | BOBBY B | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| ISBELL | FRANK L | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| JUAREZ | GUADALUPE | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| KOUBA | RHONDA | TX | 00-02207-C | THE BOGDAN LAW FIRM |
| LEAL | FRANCISCO | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| LEE | CECIL L | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| LIMON | ROBERT | TX | 00-2749-E | THE BOGDAN LAW FIRM |
| LONGORIA | LUIS C | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| LOPEZ | ANTONIO | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| LOPEZ | SEVERIANO | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| LUNA | VENTURA | TX | 01-03149-E | THE BOGDAN LAW FIRM |
| MAHAN | MICHAEL E | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MARTINEZ | JESUS O | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MARTINEZ | RAUL G | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MATA | FERNANDO R | TX | 98-04960-C | THE BOGDAN LAW FIRM |
| MCCAIN | JAMES L | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| MCINTYRE | TOMAS D | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MEDINA | FERMIN G | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| MENCHACA | ARMANDO | TX | 00-4222 | THE BOGDAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENDEZ | LUCIO G | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MENDOZA | DAVID | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MOLINA | EUFRACIO R | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MOLINA | ROSENDO | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| MONTEZ | RUBEN F | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MORALES | JOE | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MORENO | ANTONIO E | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MUSQUIZ | TOMAS | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| NAVA | EUBOGIO C | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| NUNEZ | FRANCISCO | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| ORTEGA | ALBERT J | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| ORTEGA | JOSE G | TX | 00-4222 | THE BOGDAN LAW FIRM |
| ORTIZ | RAMIRO C | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| PANSZA | RICHARD | TX | 98CI-17714 | THE BOGDAN LAW FIRM |
| PARRA | JUAN M | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| PENA | MAURICIO | TX | 00-4222 | THE BOGDAN LAW FIRM |
| PEREZ | RODRIGO L | TX | 98-04766-F | THE BOGDAN LAW FIRM |
| QUINTANILLA | BENJAMIN G | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| RAMIREZ | JUAN R | CA | BC381862 | THE BOGDAN LAW FIRM |
| RAMIREZ | TRINIDAD M | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| RAMOS | FELIX L | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RAMOS | JOSE H | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| REYES | DANIEL G | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| RICHIE | RAYLEEN | TX | 00-02207-C | THE BOGDAN LAW FIRM |
| RODRIGUEZ | GUADALUPE P | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RODRIGUEZ | RICARDO M | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| ROJAS | ERNESTO G | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RONJE | EDUVIGES G | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| SALAZAR | DOMINGO | TX | 00-637-G | THE BOGDAN LAW FIRM |
| SALAZAR | RENE M | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| SALINAS | DOMINGO | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| SAUCEDA | CARMEN M | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SAUCEDA | DAVID R | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| SAUCEDO | RUBEN P | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SEGURA | RAUL | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| SILVAS | ATANASIO A | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| SMITH | BEVERLY | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SOLIZ | LEE | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| TREVINO | ISRAEL S | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| VARGAS | ISIDRO D | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| VILLANUEVA | JOSE Y | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| VILLARREAL | GUADALUPE D | TX | 01-4210-C | THE BOGDAN LAW FIRM |
| VILLARREAL | JOE G | TX | 00-2972-E | THE BOGDAN LAW FIRM |
| VILLARREAL | PETE R | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| WALKER | CHARLES | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| WELDON | GEORGE C | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| WOODRUFF | BILLY J | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| ZAVALA | JOE A | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| ZUNIGA | JOE H | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| CRIDDLE | DAVID F | IL | 2013L001379 | THE CAGLE LAW FIRM |
| ABRAMS | CHARLES A | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ADAMS | DORIS JEAN V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ADAMS | TURLEY & VIOLET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ADKINS | BURL | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| ADKINS | DELLOS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADKINS | GARY L. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ADKINS | GAYLEN & JOYCE | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| ADKINS | NEALY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADKINS | WILLIAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ALBRIGHT | JOHN R. & SHARO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ALEXANDER | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ALIFF | ELWIN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ALLEN | JERRY T | WV | 92-C-356 | THE CALWELL PRACTICE PLLC |
| ALLEY | JOHN S. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ALLMAN | EARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ALLMAN | WILLIAM | WV | 92-C-825 | THE CALWELL PRACTICE PLLC |
| ALM | HARRY C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ANDERSON | LEO V AC&S & G- | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ANDERSON | MAJOR L., JR. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ANDREWS | ROBERT C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ARBAUGH | JOSEPH C. & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARCURI | PHYLLIS HOPE & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| ARMSTEAD | JAMES PRINCETON | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ARNETT | DANNY RAY & LIN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ARNOLD | WARDER W. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ARTHUR | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARTHUR | DONALD C. III & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARTHUR | ERVIN L. & MARC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARTHUR | GLEN D. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ARTRIP | JAMES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ASBURY | JOE E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ASH | PAUL L. & WANDA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ASHLEY | LARRY GENE & JE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ASHWORTH | PAUL Y. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ATKINS | CAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ATKINS | WILLIAM | WV | 99-C-764 | THE CALWELL PRACTICE PLLC |
| ATKINSON | ROBERT D | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRANKLIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRANKLIN D. & H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRED A. V AC&S | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| BAILEY | HAROLD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | JOHN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | MIKE G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | OTIS T. & JUANI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BAILEY | ROY L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BAILEY | WILLIAM C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAKER | RAY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BALL | EDWARD | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BALLENGEE | JAMES & BETTY V | WV | 92-C354 | THE CALWELL PRACTICE PLLC |
| BANKS | OSA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BANKS | RANDOLPH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARILL | FRANK C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | DONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | JAMES R | WV | 92-C352 | THE CALWELL PRACTICE PLLC |
| BARKER | OSCAR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BARKER | ROBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | THETIS W | WV | 92-C-357 | THE CALWELL PRACTICE PLLC |
| BARNES | LARRY D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARNETT | KENNETH | WV | 97-C-43 | THE CALWELL PRACTICE PLLC |
| BARNETT | LOUIS GENE & LO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BARNETT | THOMAS D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARNHART | JAMES E. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BARR | ROBERT T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARTRAM | HOMER & MARTHA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BATEMAN | EARL W. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BAUGHMAN | RONNIE L. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BEAZEL | HOWARD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BECKNER | FRANK H. & DELO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BEHVILLE | ROY E. & FRANCE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BELLA | DAVID | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BELLOMY | DANNY R. V AC&S | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| BENNETT | JACK D. & KATHY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BENNETT | JAMES H | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BENNETT | JOSEPH E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BENSON | KENNETH W | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BESS | BURL E. & MARLE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BESS | ROY L. V AC&S & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BINION | JACK T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BIRD | RONALD L. & DOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BLACKBURN | FRED T. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLACKSHIRE | CURTIS W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BLACKSHIRE | ROBERT S | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLACKWELL | JACK C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLACKWELL | ROBERT P | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BLAINE | MICHAEL E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLAIT | ERNEST L. & DOR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLAKE | JAMES R | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLANKENSHIP | CALEB H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BLANKENSHIP | DEXEL | WV | 98C0538 | THE CALWELL PRACTICE PLLC |
| BLEVINS | IRVIN A. & LIND | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLEVINS | MATTIE L. & FAY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BLEVINS | MICHAEL | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLEVINS | WILLIS A. & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BLOSSER | HAROLD A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLOUIR | SHARKIE E. & EL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOARD | CHARLES O. & CA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BOARDMAN | JOHN F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOBO | WILLIAM & DONNA | WV | 92-C-836 | THE CALWELL PRACTICE PLLC |
| BOGGESS | DARRELL C. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOGGESS | HAROLD M. & MAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOGGESS | JAMES R. | WV | 92-C-764 | THE CALWELL PRACTICE PLLC |
| BOGGESS | MILLARD & ROSE | WV | 92-C-827 | THE CALWELL PRACTICE PLLC |

Appendix A - 417

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOGGESS | SHELLEY DALE JR | WV | 92-C-353 | THE CALWELL PRACTICE PLLC |
| BOGGS | DWAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOLTON | RAY F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOND | LAWRENCE E. & L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BONECUTTER | LESTER G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BONNETT | GEORGE B. & ALV | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BONNETT | OSHEL J. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BONNETT | SATTIS RAY & SA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOONE | HAROLD B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOOTH | DALE & CHARLENE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BOOTHE | BURLES G. V AC& | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| BOSHELL | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOSO | RAYMOND | WV | 92-C-842 | THE CALWELL PRACTICE PLLC |
| BOSTIC | BURLESS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOWEN | CLYDE W. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOWEN | DELMAS D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOWEN | EMMETT E. JR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOWES | WILLIAM J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOWMAN | KEITH G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BRABBIT | WILLIAM CALVERT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRADSHAW | JACK W. & JANE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BRAMMER | HAROLD | WV | 92-C-365 | THE CALWELL PRACTICE PLLC |
| BRANNEN | CARL A. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRANNEN | CHARLES A. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BREWER | WILMER W | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRICKEY | DOONIE D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRINKER | ROY W | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BRISENDINE | CHARLES E | WV | 16C811 | THE CALWELL PRACTICE PLLC |
| BRISENDINE | CHARLES E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRITTON | KENNETH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROGAN | ROCKARD | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BROOKOVER | JIMMIE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROOKS | NICHOLAS H. & P | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BROOKS | RUSSELL T. & JO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BROTHERS | LOWELL D. & LIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BROWN | DANNY L | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BROWN | DAVID E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | DONALD E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | EARL F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | MICHAEL B. & CO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | RICHARD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | ROGER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | WILLIAM R | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| BRUM | FRANKLIN L. & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRUMFIELD | ALVIN | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BRUMFIELD | CLAUD J. & DORO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRYANT | DONALD F | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | EDWARD P | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | FRANKLIN D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | RONALD E | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BUCHANAN | JAMES | WV | 92-C-831 | THE CALWELL PRACTICE PLLC |
| BUCHANAN | WILLIAM V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUCKALEW | KEITH K. & RUTH | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BUKOVINSKY | FRANKLIN G | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| BUMGARNER | EDDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURCHETT | STEPHEN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURDETTE | WILBUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURGE | GEORGE A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURGESS | BILLY J. & CLAR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BURKHART | JERRY L. & TERE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BURNS | MARY E | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BURNSIDE | THOMAS D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUSH | CHARLES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUTCHER | ELVIN & SYLVIA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BUTCHER | GARY L | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BUTCHER | MICHAEL & PHYLL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUTLER | WILLIAM R | WV | 92-C-829 | THE CALWELL PRACTICE PLLC |
| BYERS | GEORGE F. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BYRNSIDE | THOMAS O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CADE | DUANE A. & TERE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CAIN | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAIN | MICHAEL K. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CALDWELL | EARL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CALE | STEPHEN | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CALLAHAN | FRANCIS M. & FEA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | CREAD & NEOLA J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | DONALD K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | HARRY J | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CANTERBURY | ERNEST G | WV | 94-C-522 | THE CALWELL PRACTICE PLLC |
| CANTERBURY | SAMUEL L. & DEB | WV | 92-C-366 | THE CALWELL PRACTICE PLLC |
| CANTLEY | JERRY | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CANTRELL | JOE ALLEN & PAM | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CARNES | DANNY M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARNES | JAMES A. | WV | 92-C-358 | THE CALWELL PRACTICE PLLC |
| CARNEY | EARNEST D. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CARNEY | HERMAN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARNEY | MARION | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CARNEY | WILLARD L | WV | 92-C-364 | THE CALWELL PRACTICE PLLC |
| CARPER | KENNETH | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CARPER | ROSCOE N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARR | DONALD R. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| CARTER | KEITH D. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CARTER | RONALD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CARTWRIGHT | RENNIE & NORMA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CASKEY | JAMES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CASTO | BASIL O. & ELSI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CASTO | CARL M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | EARL M. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CASTO | ELVIN & ELLEN G | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| CASTO | EMORY | WV | 92-C-828 | THE CALWELL PRACTICE PLLC |
| CASTO | ERMAN ESTLE & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | FRANKLIN T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | JEAROLL J. & DI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | OSHEL R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CASTO | OTTIE & FLODA V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | WILLARD L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | WILLIAM W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CATRON | DANNY R. & JULI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAVENDAR | WILFORD C. & FR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHAMBERS | WILLIAM W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHANCEY | LOUISE DALE V A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHANDLER | JERRY W. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHARBONNEAU | YVES C | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHATMAN | TERRY A. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHENOWETH | BETTY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHENOWETH | ROBERT W. & BET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CHESS | WILLIAM & ARITT | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CHESTNUT | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHILDERS | LARRY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHILDERS | VIRGIL M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHINN | JAMES A. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHURCH | GEORGE H | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CLARK | DANIEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLARK | HURCY J. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLARK | LEWIS H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLARK | MARK D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLARK | WAYNE R. & JOAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLAY | CARL R | WV | 92-C-832 | THE CALWELL PRACTICE PLLC |
| CLENDENEN | JEFFREY L | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CLENDENIN | DAVID V | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| CLENDENIN | RUSSEL L. & MYR | WV | 92-C-362 | THE CALWELL PRACTICE PLLC |
| CLEVENGER | HERBERT T. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CLICK | CARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLIFF | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLIFTON | VERNON M. & IRI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLINTON | WILLIAM D. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COBB | CARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COBB | JAMES R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COBB | ORVILLE E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| COBERLY | AYWARD & YOI V | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COCHRAN | HARRY J. & ARBU | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COCHRAN | HERBERT R. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COFFMAN | CARL S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COGER | ROBERT W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COLE | DAVID P. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| COLE | GARY P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| COLE | JAMES T | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COLE | ROGER L. & PATR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COLLEY | VICTOR H. & REB | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COLLIAS | JOHN M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COLLINS | JAMES F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COLLINS | LLOYD W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | OSCAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COMER | DAYTON A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| COMER | STEVEN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONKLE | JOSEPH R. & FRA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CONLEY | DANNY O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONLEY | HOBERT | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| CONLEY | JAMES | WV | 92-C-830 | THE CALWELL PRACTICE PLLC |
| CONLEY | JENNINGS & MAE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CONLEY | OLIVER P. & GER | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| CONNER | BRADY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONRAD | MICHAEL | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| COOK | CECIL COY & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COOK | JOSEPH | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COOK | LARRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COOK | MELVIN R | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| COOPER | GARY K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CORBIN | DELMONT & MALOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CORBIN | ROBERT L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COSSIN | HERBERT | WV | 92-C-496 | THE CALWELL PRACTICE PLLC |
| COTTRILL | MARCELLUS & RAC | WV | 92-C-824 | THE CALWELL PRACTICE PLLC |
| COUNTS | GEORGE R. SR. V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COVERT | FLOYD F. & FLOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COX | ELBERT J. & EUL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CRADDOCK | LEWIS D. & IREN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CRAIG | PETER B. & MATT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CRAIGO | FERRIEL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRAWFORD | MAX H. V AC&S & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CREECH | CHARLES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CREWS | BASIL | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | C W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | CLIFFORD J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | GOLDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | GRACIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CROOKSHANKS | CECIL HARRY & D | WV | 92-C-585 | THE CALWELL PRACTICE PLLC |
| CROSS | STEPHEN B | WV | 93-C-332 | THE CALWELL PRACTICE PLLC |
| CROSTON | WILLIAM & LILA | WV | 92-C-840 | THE CALWELL PRACTICE PLLC |
| CROUCH | TED L. & SHIRLE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CROW | RALPH | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRUM | FRED D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUNDIFF | RAYMOND G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUNNINGHAM | SHERMAN B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CURNUTTE | SAMUEL W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CURREY | LONNIE V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CURRY | WILBUR E. & OPA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CURTIS | TOMMY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUSTER | JOHN CHARLES & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CUTLIP | ORAL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DALTON | GLENNA F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DALTON | LEONARD | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DALTON | THOMAS & CONNIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DANIELS | LARRY D | WV | 92-C-838 | THE CALWELL PRACTICE PLLC |
| DARBY | PHILLIP | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DARBY | PHILLIP K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DARBY | SHIRLEY V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIDSON | JAMES B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | BOBBIE Z. & LOR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DAVIS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | CHARLES K | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| DAVIS | EUGENE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | GENE STANLEY V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIS | JAMES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIS | JUDITH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DAVIS | WALTER E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DAVIS | WANDA M. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM M | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DAY | TRUMAN R. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEAHL | STEPHEN M. & WA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DEAN | BENNIE D. & JEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DEAN | DWAYNE | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEAN | GARY | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEBARR | STEPHEN A. & PA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DEBENI | CHARLES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DEBERRY | JOHNNY RAY & RU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DEBERRY | JOSEPH S. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DEBERRY | OLIVER S. & JEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DEEL | RUSSELL & ANNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENNIS | EDWAIN I | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DENNISON | JERRY EDWARD V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENT | DENVER P. & HAZ | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENT | ORVILLE & RUBY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DENZIE | ROBERT | WV | 92-C-845 | THE CALWELL PRACTICE PLLC |
| DEVER | MARK A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DICKEL | JAMES L. & EFFI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DINGESS | ROY LEE V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DIXON | EDGAR W. & LOIS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DODD | WILLIAM | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DOLIN | DENNIS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DOMOKOS | JOHN M. V AC&S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DONAT | WALTER S | WV | 06C1212 | THE CALWELL PRACTICE PLLC |
| DORSEY | CALVIN WAYNE & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DOSS | EUGENE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DOSS | EUGENE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DOUGLAS | ARCHIE A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DOUGLAS | THOMAS H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DOWDY | ELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNCAN | EUGENE E | WV | 94-C-725 | THE CALWELL PRACTICE PLLC |
| DUNCAN | JACKIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNLAP | GARY D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNLAP | JAMES G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNPHY | JEFFREY M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DURBIN | JAMES | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DURST | LEWIS P. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DUVALL | DONALD B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUVE | VICTOR J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUVE | WILLIAM A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EADS | EVERMENT D. & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EASTWOOD | JACK A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| EAVES | EDGAR & PEARL V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EBERHART | FRANK | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ECHARD | ORVILLE R. SR. | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ECKHART | CARL V AC&S & G | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| EDDY | BURL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EDWARDS | HENRY J. & MARG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| EDWARDS | JACKSON B. & OP | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EDWARDS | KENNETH R. & FR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EKERS | WILLIAM & DORIS | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ELDRIDGE | BILL F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ELLIOTT | CLELL B. & MAGG | WV | 92-C-575 | THE CALWELL PRACTICE PLLC |
| ELLIS | LOWELL T. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ELLIS | OSCAR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EMERSON | ARRENA E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENGLAND | JUNIOR R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENGLAND | NOAH C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENOFF | JOYCE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EPLING | BRUCE | WV | 92-C-577 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | DANA & EVELYN V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | DANNY V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | HARVEY & RUTH V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ERRETT | JOHN T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ERSKINE | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ERWIN | CARL V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ESTEP | DELBERT R. & MA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ESTEP | ELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ESTEP | EWOOD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ESTEP | JIMMIE L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ESTEP | OVIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EVANS | DAVID D. & OLIV | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EVANS | GARY A. & BETTY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FACEMYER | ORVILLE G. & NA | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FACEMYRE | RANDEL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FANNIN | JOSEPH P | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FARANCE | OSCAR D. & BILL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FARLEY | EUGENE V AC&S & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FARMER | WILLIAM FRED & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FARRELL | ARTHUR JR. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| FERGUSON | JAMES R | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FERRIS | ORVILLE B. | WV | 92C485 | THE CALWELL PRACTICE PLLC |
| FIELDS | ANTHONY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FIELDS | DELMER P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FIELDS | PATRICK L. & ED | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |

Appendix A - 419

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIELDS | STEVEN J | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| FINLEY | JAMES C. & SHIR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FISHER | ALLEN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | ARCHIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FISHER | ARCHIE D | WV | 97-C-724 | THE CALWELL PRACTICE PLLC |
| FISHER | CHARLES K | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | CRESTIE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | HERMAN & LOUISE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FISHER | JAMES S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FITZPATRICK | MAURICE & VIOLE | WV | 92-C-361 | THE CALWELL PRACTICE PLLC |
| FITZPATRICK | RANDY | WV | 17C990 | THE CALWELL PRACTICE PLLC |
| FLEMING | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FLEMING | JERRY L | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| FLESHER | JAMES M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FLESHMAN | JAMES M. & CONN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FLINN | CARL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FLINN | DONNIE & WANDA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FLINNER | DELBERT E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FORSHEE | DAVID L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FOSTER | PAUL M. & HELEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FOWLER | BILLY ALFORD & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FOWLER | HAROLD M. & CLA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FOX | WILLIAM G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAIL | JAMES W. V AC&S | WV | 92-C-843 | THE CALWELL PRACTICE PLLC |
| FRAILEY | LARRY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAME | NORMAN L. & SHA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FRASER | JOHN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAZIER | DONALD A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FRAZIER | WILLIAM R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FREEMAN | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRENCH | STEVEN D. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FRIDLEY | WAYNE V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FRUTH | RALPH G | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| FRYE | ALLEN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRYE | ROBERT W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FULKNIER | RONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FULLER | TEDDY E | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FURGERSON | JERRY C. V AC&S | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| FYFFE | ROY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GAIN | HAYWARD D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GANDEE | ROBERT ALLEN & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GARDNER | KENNETH R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GARRISON | THURMAN T. V AC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GARTEN | TERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GARTON | JACK L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GATES | KEVIN L. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GATES | WILLIAM H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GIBSON | CHARLES W | WV | 92-C-359 | THE CALWELL PRACTICE PLLC |
| GIBSON | JAMES W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GIBSON | RONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GIBSON | WILLIAM W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GIDLEY | ROBERT L. & PAT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GIDLEY | WILLIAM D. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GIFFEN | HAROLD & EDITH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GILLENWATER | ISAAC KEITH V A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GILLENWATER | ROSS FRANKLIN & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GILLISPIE | JOHN A | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| GILLUM | VIRGIL F. & DON | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GILMORE | WILLIAM P | WV | 95-C-287 | THE CALWELL PRACTICE PLLC |
| GLASGOW | ALBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GLOVER | WILLIAM P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GODBY | JOHN WILLIAM & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GODDARD | DENNIS L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GODDARD | ROLLIE C. & LIL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GODDARD | WILLIAM C. & KA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GOFF | GEORGE J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GOFF | LEONARD | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GOWER | JOHN J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRAHAM | CARLOS | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| GRAHAM | CARLOS N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRALEY | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRASS | CHARLES W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRAY | CHARLES O. SR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GRAY | DAVID A. & CONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GREATHOUSE | LEROY & ANNIS M | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GREATHOUSE | RALPH THOMAS & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GREEN | GLEN H | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | DONALD L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | LONCEFORD F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | RANDY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | RAYMOND | WV | 92-C-847 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | DANNY M. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| GRIM | RAYMOND R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIMES | JACK | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| GRUBB | EDWARD G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRUBER | LEONARD O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRUESER | BILLIE E. & DOR | WV | 92-C-573 | THE CALWELL PRACTICE PLLC |
| GRUESER | PAUL T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GUE | IRELAND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GUINTHER | MALCOLM & DONNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GUNNO | ARTHUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GUNNO | RANDALL LEE & B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GUTHRIE | WILLIAM D | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HADSELL | RONALD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAGER | BILLY E. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HAID | DAVID M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALFIN | ROBERT F. & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HALL | CARL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALL | DAVID M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALSTEAD | WILLIAM C. & JU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HAMILTON | ROBERT S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAMILTON | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAMRICK | ROY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HANDLEY | LOUIS RAY V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HANNAH | SILAS | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HANSHAW | BURL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAPNEY | GRADY E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HAPNEY | LONNIE E. & SUE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARBERT | SHIRLEY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARLAN | DAN L. & PHYLLI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HARLOW | WILLIE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARMAN | EDWARD B | WV | 98-C-1840 | THE CALWELL PRACTICE PLLC |
| HARMON | BERNARD JR. & H | WV | 92-C-355 | THE CALWELL PRACTICE PLLC |
| HARRAH | ROGER O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRIS | CARL H. & ZONET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HARRIS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | CHARLES R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | HOLLIS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | LUTHER C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | RICHARD | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| HARRISON | ROBERT E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARRISON | SEBERT L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HART | HOMER LEE & CHR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HART | RALPH E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HART | RONALD L | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| HASTINGS | GEORGE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HATTEN | WILLIAM H | WV | 92-C-579 | THE CALWELL PRACTICE PLLC |
| HAWK | CHARLES & LUCIL | WV | 92-C-839 | THE CALWELL PRACTICE PLLC |
| HAWKINS | LINDA C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | CHARLES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | DANA K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | ERNEST D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | ERNEST D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HAYES | KENNETH W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HAYES | RODNEY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYMAN | LAWRENCE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYNER | AUDBREY C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HAYNES | WILLARD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYS | WARREN G. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HAYS | WESLEY G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HEFNER | HAYWARD V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HELTON | MINUS RAY & JAC | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HELVEY | RONALD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HEMANN | ERNEST W. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HEMANN | ERNEST W. SR. V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HEMLEPP | JERRY C. & PAUL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDERSHOT | IRA R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDERSHOT | IRA SAMUEL & AL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDRICKSON | WILLIAM H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENRY | FLOYD S. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HENSLEY | EDWARD & GLADYS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENSLEY | RALPH D. & JANI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENSLEY | RONALD & SAYNEE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENSON | JOSEPH C | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HENSON | JOSEPH M | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HESCHT | CARL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HESS | BETTY M | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | DANA G | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | ERNEST R | WV | 92-C447 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | JAMES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | JOHN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | SAMUEL C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HIGH | WILLIAM M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILDEBRAND | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILES | ROBIN T. & CARO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HILL | JAMES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HILL | KEITH E. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HILL | KYLE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILL | LARRY G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILL | PAUL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILTON | JANE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILTON | JOHN O. & CHARL | WV | 92-C-629 | THE CALWELL PRACTICE PLLC |
| HINKLE | JACK C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HINKLEY | CARL C. & ORA B | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HINNANT | GEORGE | WV | 92-C428 | THE CALWELL PRACTICE PLLC |
| HISER | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HITT | BRAD | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| HOBBS | JAMES R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HOBBS | JOHN F. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOCKENBERRY | JAMES | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | DARRELL C. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | JAMES M. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | LAWRENCE & CONC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HOLBROOK | HARRY & GARNETT | WV | 92-C-431 | THE CALWELL PRACTICE PLLC |
| HOLBROOK | HERMAN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOLLAND | CARL D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HOLSBERRY | PHILIP L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOLSTEIN | CARROLL S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOLSTINE | DENZIL | WV | 92-C439 | THE CALWELL PRACTICE PLLC |
| HONAKER | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HONOSKY | PATRICK L. | WV | 97-C-2301 | THE CALWELL PRACTICE PLLC |
| HOOVER | DANNY R. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| HOOVER | HERSHELL & MARG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HORNER | BERNARD GENE V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HORSTE | PHILLIP K. V AC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HOSEY | GUY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOWARD | JAMES | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HOWARD | LARRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOWARD | MACK & EVELYN K | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HUCK | GERALD J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUDSON | MAE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | ALLEN U | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | BERNARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | DAN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | LOVELL | WV | 95-C-1982 | THE CALWELL PRACTICE PLLC |
| HUGHES | DAVID A | WV | 92-C-360 | THE CALWELL PRACTICE PLLC |
| HUGHES | HAROLD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES B | WV | 92-C-581 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUGHES | LARRY L | WV | 05C76 | THE CALWELL PRACTICE PLLC |
| HUMPHREYS | FRANKLIN M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUMPHREYS | NORMAN R | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUNT | DONALD J. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUNT | DONALD MARION & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUNT | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUNT | PAUL T | WV | 06C1212 | THE CALWELL PRACTICE PLLC |
| HUNT | RANDOLPH & HELE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HUNT | RONALD D. & VIR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HURLOW | JOHN W. & DARLE | WV | 92-C-567 | THE CALWELL PRACTICE PLLC |
| HURST | JACK L. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUSTON | BELDON R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUSTON | BELDON R | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HUTCHINSON | CORNELIA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUTCHINSON | WENDELL W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| HYRE | WILLIAM W. & WI | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| IAFRATE | ALBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| IAFRATE | ALBERT | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ICE | RALPH & FAIRY L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ICE | ROY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ICE | WAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ISON | ISHMAEL J. & AN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JACKSON | GEORGE R. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| JAMES | ELMER | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| JAMES | ELMER L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JAMES | OTIS | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JAMES | VERNAL KENNETH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| JANEY | JOHN H. JR. & C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JARRELL | EARNEST WAYNE & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JARRELL | PAUL EVERETT & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| JARRELL | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JENKINS | ELIZABETH | WV | 92-C-627 | THE CALWELL PRACTICE PLLC |
| JENKINS | PATRICIA A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JETT | WILLIEVENE G | WV | 10C1545 | THE CALWELL PRACTICE PLLC |
| JOHNS | THOMAS P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | DONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOHN A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOHNNIE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | LEE V AC&S & G- | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JOHNSON | ROBERT R | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JOHNSON | RUSSELL A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JONES | DARIUS S | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| JONES | HOMER P. & ALFA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JONES | JOHN S | WV | 92-C-434 | THE CALWELL PRACTICE PLLC |
| JUNIPER | JACK E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JUSTICE | ERNEST & DELORE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JUSTICE | GLEN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JUSTICE | PAUL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| KALLNER | CHARLES M. & SH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KAPP | CHARLES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | GEORGE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | KENNETH | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KARASEK | JOHN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| KARNES | SHIRLEY R. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KAUFF | KENNETH RAY & N | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KEATHLEY | JOE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KELLAR | HARRY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KELLEY | EUGENE C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KEMP | CINDY L. & RAND | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KENDRICK | SIDNEY & KATHRI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KENNARD | MICHAEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KESSEL | CARL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KESSEL | CARL D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KESSLER | HAROLD T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| KIDD | CHARLES E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KIMBLE | WAYNE | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| KIMBLER | CHARLES R | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| KINDER | BILLY R. & GARN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KING | NELSON KEITH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KING | PAUL EDWARD & D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KING | THEODORE W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KING | THEODORE W. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KING | WAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KING | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KINGERY | ROBERT | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KINGERY | ROBERT R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KIRBY | HAROLD W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KNAPP | GARY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KNIGHT | ANCIL B. & BONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KNORE | VICTOR D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KREIMER | CLINTON A. & VE | WV | 92-C-844 | THE CALWELL PRACTICE PLLC |
| KRISE | EARL & LINDA V | WV | 92-C-821 | THE CALWELL PRACTICE PLLC |
| KROSKY | MARK A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LAKE | JAMES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LAMM | MYLES H. & ADA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LAMP | LINDBERGH V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LANCZ | JOHN | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| LANDERS | JOHN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LANDERS | PAUL | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LANE | DAVID G | WV | 98C0644 | THE CALWELL PRACTICE PLLC |
| LANE | HAROLD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LANG | ROBERT | WV | 92-C-820 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANTZ | JAMES D | WV | 98-C-419 | THE CALWELL PRACTICE PLLC |
| LARES | PETE IRA & MARY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LATON | WARREN G | WV | 95C2967 | THE CALWELL PRACTICE PLLC |
| LAWSON | THOMAS R | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LAYNE | OTHER V AC&S & | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| LEAR | CLIFFORD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEASURE | DONALD B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LECLAIRE | ALLOYSUIS & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEECH | DONALD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | BARRY B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | BRITT & CHARLOT | WV | 92-C424 | THE CALWELL PRACTICE PLLC |
| LEGG | LARRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | ROBERT E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LENGEN | JOHN A. & AGNES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LETT | GENE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LETTE | GEORGE L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | BAARON | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LEWIS | FRANK J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | JOSEPH T. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | RALPH R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | ROBERT W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LEWIS | THOMAS W | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LIFE | PEARL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LIGHT | ANDREW J | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| LIKENS | ORVILLE E | WV | 01C1915 | THE CALWELL PRACTICE PLLC |
| LILLY | OPPIE R. & PAUL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LILLY | WILLIAM PLATT & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LIPSCOMB | THURMAN & RUBY | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LITTELL | DELCIA B. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LITTLE | AMISS W. SR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LLEWELLYN | MAXWELL | WV | 92-C-576 | THE CALWELL PRACTICE PLLC |
| LLOYD | BIRT L. & EVELY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOCKHART | ELBERT E | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LOUDIN | LARRY K. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | CARL V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | HERSHEL LEE | WV | 92-C-570 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | ROY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOVINS | JOHN & ROSELLE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LOWE | ALLEN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWE | CARL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWE | SAMUEL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWERY | ARLESS D. & SHA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LOWRY | RALPH G. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LUPARDUS | RODNEY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LYNCH | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MACK | GUTHRIE J. & BE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MADDEN | ROGER | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| MALLETT | DONALD K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MALONE | DENZIL V AC&S & | WV | 92-C-818 | THE CALWELL PRACTICE PLLC |
| MANGUS | HAYWARD E. & BE | WV | 92-C-816 | THE CALWELL PRACTICE PLLC |
| MARION | BILLY & OVA M. | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MARION | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARSH | GARRETT G. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MARSHALL | OTIS | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| MARTIN | DANA W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MARTIN | HERMAN ESLIE & | WV | 92-C-580 | THE CALWELL PRACTICE PLLC |
| MARTIN | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | RONALD LEE & HA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MARTIN | SHELBY H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | STEPHEN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | WILLIAM D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MASH | JOHN V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MASON | CHARLES G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MASTON | JAMES W. & DONN | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MASTON | PAUL E. & BESSI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MATHENEY | JAMES | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| MATHES | EARL B. & MARY | WV | 92-C-500 | THE CALWELL PRACTICE PLLC |
| MATTHEWS | ROBERT S | WV | 92-C-487 | THE CALWELL PRACTICE PLLC |
| MAYNARD | ALLEN L. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MAYS | ANDREW | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MAYS | JOHN E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCALLISTER | ARTHUR W. & DON | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCCALLISTER | DARL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCARTY | EARL R. & MILDR | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | PAUL G. & GLENN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | THOMAS F. & RAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | WILLIAM | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCLUNG | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCLUNG | GLEN A. & BERTH | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCORMICK | CHILTIE V AC&S | WV | 92-C-486 | THE CALWELL PRACTICE PLLC |
| MCCOY | JOSEPH P. JR. V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCCOY | LESTER R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCOY | LORA N. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCOY | ROY N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCRACKEN | JOHN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCULLOUGH | EVERETT M. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCDONALD | BENNY L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MCDONALD | HOSEA N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCDOWELL | RONNIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCFANN | EDWIN & PHYLLIS | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCFANN | JACK E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCFARLAND | DAVID W. & ANNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCFARLAND | O'DELL L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MCFEE | RONALD J. & LAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCGHEE | HAZEL S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCGHEE | JOSEPH K. & HAZ | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MCGILL | CLARENCE H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCGINNIS | RAY & MARSHA V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCGRAW | CHARLES E | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MCGRAW | JAMES C. & JUDY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCGREW | WILLIAM F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCINTYRE | LEE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCINTYRE | LEE ROY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| MCKEE | LEWIS C. & MARI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCKIMMON | GRAHAM | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCKINNEY | FREDRIC S. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MCKINNEY | JIMMY & PHYLLIS | WV | 92-C444 | THE CALWELL PRACTICE PLLC |
| MCLAUGHLIN | RICHARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCVEY | JOHNNIE F. & GE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MEADOWS | VIRGIL T. & BRE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEALEY | JUNIOR | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MEANS | RONALD O. & CLA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MEDLEY | WESLEY C. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEDLEY | WILLIAM E. & BE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEEKS | GUY E. & LOSSIE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MELLON | JOSEPH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MELTON | FRANKLIN | WV | 92-C-823 | THE CALWELL PRACTICE PLLC |
| MELTON | JOHN B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MELTON | JOHN B. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| MENDEZ | SAMMY | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| MICK | GEORGE C. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MIDCAP | ARLIE & JUDITH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MILAM | ROGER LEE & MIL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILBEE | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILHORN | FRED & WILLIE L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLER | ADAM W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | ALVA E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | CHARLRES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | HOMER L. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MILLER | JOHN P | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MILLER | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | PHILLIP | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLER | WORTHY W. & FRE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MILLIGAN | KENNETH R. & JE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLS | CRAIG DENNIS & | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MOBLEY | SAMUEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MOONEY | CARL E | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| MOORE | BILLIE B | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MOORE | CLARENCE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MOORE | HERMAN & BESSIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MOORE | JERALD W. & PAT | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MOORE | WILBUR | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MORAN | ROBERT E. SR. & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MOREHEAD | KENNETH G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORGAN | KEITH V AC&S & | WV | 92-C-736 | THE CALWELL PRACTICE PLLC |
| MORGAN | LOREN LE0 V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORGAN | ROBERT H | WV | 92-C-568 | THE CALWELL PRACTICE PLLC |
| MORRIS | CLIFFORD K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORRIS | EGBERT S. & REB | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORRIS | HAROLD W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MORRIS | OTTIE C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORRIS | RAYMOND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRISON | BENNIE J. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MORRISON | FRANKLIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORRISON | ROBERT G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORTON | EARNEST E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MOSER | RICHARD W | WV | 04C3085 | THE CALWELL PRACTICE PLLC |
| MULHERIN | THOMAS J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MULLENIX | DENVER O. & DON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MULLINS | WARREN H. & PAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MUNDAY | ERNEST D | WV | 92-C-817 | THE CALWELL PRACTICE PLLC |
| MUNDY | JOSEPH A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MURPHY | GEORGE D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MURRIN | JERRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MYERS | MELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MYERS | MILTON C | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MYERS | THOMAS R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEAL | WILLIE L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| NEAVIN | JAMES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NELSON | THERMON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NESTER | SIMMON | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | MITCHELL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | PAUL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | RONALD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWHOUSE | RAYMOND W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| NEWLON | JESSE D. SR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| NICELY | DAVID A. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| NICHOLS | JAY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NOEL | ERNEST E. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NOLAN | NORMAN D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NULL | RICHARD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| NUNLEY | GARY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NUTTER | CHARLES B. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NUTTER | WILLIAM E. & TO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NUZUM | SAMUEL E. & TER | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| OAKES | JOHN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| OLIVER | CLIFFORD & BONI | WV | 92-C-490 | THE CALWELL PRACTICE PLLC |
| ONEY | GARY D | WV | 99C0181 | THE CALWELL PRACTICE PLLC |
| ONEY | TERRY L. & LEV | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ORD | JOHN E | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| OSBORNE | CHARLES E | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| OWSLEY | WARREN W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| OXLEY | AYWARD H. & NAO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| OXLEY | LOVELL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| P'SIMER | JOHN A. & RHOND | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PACK | JAMES L | WV | 92C492 | THE CALWELL PRACTICE PLLC |
| PADEN | RUSSELL H. JR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAGE | CLYDE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAGE | JERRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAGE | THOMAS B. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PAINTER | ASHFORD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAINTER | DAVID L. & CONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAINTER | DONALD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PAINTER | DONALD L. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| PARKER | ARLEY RAY JR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PARKER | EDDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARKER | JAMES H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARKIN | JACK | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARKIN | OLIVER E. & GOL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARKS | LLOYD R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAROG | BERT N. & SHARO | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARRISH | JOHN F | WV | 98C0683 | THE CALWELL PRACTICE PLLC |
| PARSONS | AUDREY E | WV | 98-C-388 | THE CALWELL PRACTICE PLLC |
| PARSONS | CECIL C. & LEON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PARSONS | JAMES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARSONS | KEITH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARSONS | LAKEN & JOAN V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARSONS | ROBERT V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PATTERSON | LAWRENCE B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAULEY | ASA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAULEY | DANIEL B | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| PAULEY | DOUGLASS | WV | 92C491 | THE CALWELL PRACTICE PLLC |
| PAULEY | RAYMOND J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAULEY | SHARON & LARRY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAXTON | ORVAL KENNETH & | WV | 92-C-494 | THE CALWELL PRACTICE PLLC |
| PAYNE | AUDRIAN V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PAYNE | CARL M | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAYNE | DANNY RAY & CAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PAYNE | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAYNE | RAY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAYNE | ROBERT L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PERDUE | EARL ARDEN & DO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PERRY | ELIAS L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PERRY | THOMAS L | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| PERSINGER | ARNIE & WANDA M | WV | 92-C-489 | THE CALWELL PRACTICE PLLC |
| PETERS | DARRELL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PETERS | GARY D. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PETERSON | GARY L | WV | 10C1546 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | DAVID | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | GARY R. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | JAMES F | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | WENDELL L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PHILYAW | JOHN G. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PHILYAW | ROBERT L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PICKENS | ELDIE L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PICKENS | MICHAEL E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PINKERTON | ORVILLE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PITZER | DONALD RAY SR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PLANT | WILLIAM M. & MI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PLANTS | DUANE L. & PHYL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PLANTS | SAMMIE P. & RUT | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PLECHATY | JOSEPH J. & FRA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PLUMLEY | IVAN K. & HAZEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| POLASCAK | GEORGE | WV | 92-C-819 | THE CALWELL PRACTICE PLLC |
| POLLOCK | MICHAEL L. & KR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PORTER | TERRY L. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PORTERFIELD | CLAUDE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| POSTLETHWAIT | TED R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| POTLOUIS | STEVEN G. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| POTTER | LARRY J. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| POTTS | CLARENCE JR. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| POWERS | WILLIAM E | WV | 92-C-493 | THE CALWELL PRACTICE PLLC |
| PRATER | BILLY D. & EULA | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| PREECE | IRA & NORMA JEA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PRESLEY | OTIS D. & CHARL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRIDDY | LEO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRINCE | HUBERT | WV | 92-C-488 | THE CALWELL PRACTICE PLLC |
| PRINCE | PAUL & DELMA V | WV | 92-C-495 | THE CALWELL PRACTICE PLLC |
| PRINGLE | ALBERT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PRINGLE | JOHN & BARBA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRITT | DAVID A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| PRITT | KENNETH L. & AI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PROUSE | KENT D. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PROWSE | RICHARD A. & MA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PULLINS | EDDIE W. & SYLV | WV | 92C498 | THE CALWELL PRACTICE PLLC |
| QUICKLE | JAMES F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| QUIGLEY | ROBERT V AC&S & | WV | 92-C-497 | THE CALWELL PRACTICE PLLC |
| QUINN | MICHAEL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| QUINN | SHERMAN A | WV | 95-C-886 | THE CALWELL PRACTICE PLLC |
| RACY | CLELL A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RADABAUGH | CHARLES | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| RAINEY | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAINEY | RAYMOND & TEXIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RAINEY | RONNIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAMSEY | DALE L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| RANDOLPH | JAMES S. & BEAT | WV | 92-C-628 | THE CALWELL PRACTICE PLLC |
| RATHBURN | ROBERT J. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| RATLIFF | DALE D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RAY | CLUTHER J. & ED | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RAY | DAVID A. & MARY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RAY | KEITH D. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| RAY | PAUL A. & VIRGI | WV | 92-C-566 | THE CALWELL PRACTICE PLLC |
| RAY | STERLING | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYBURN | AELESIA M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYNES | ARTHUR V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYNES | BROOKS G | WV | 92-C-569 | THE CALWELL PRACTICE PLLC |
| RAYNES | CLYDE E. & LILL | WV | 92-C-569 | THE CALWELL PRACTICE PLLC |
| REED | EDSIL & ANNA LO | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| REED | HOMER C. & LULA | WV | 92-C-584 | THE CALWELL PRACTICE PLLC |
| REED | MYRTLE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REEVES | EVERETT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | BERNARD G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REYNOLDS | BERNARD G | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | DAVID B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | EVERETTE L. & P | WV | 92-C-582 | THE CALWELL PRACTICE PLLC |
| RERYNOLDS | JAMES E | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | WILLIAM C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RHODES | CHALMER S. & RU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RHODES | DENCIL N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RHODES | FLOYD R. & ELIZ | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RICE | HOWARD C. & SAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RICHARDS | PAUL D | WV | 92-C-561 | THE CALWELL PRACTICE PLLC |
| RIDENOUR | KEITH G | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| RIDGWAY | ROBERT G. & SHI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RIFFE | GOULD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RIFFEE | WINFRED D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RIFFEE | WINFRED D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| RIGNEY | RONALD R. & PEG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RILEY | ARTHUR W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RINE | JESSE C. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RINGEL | ROBERT A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROBERTS | JOE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ROBERTS | JOEY A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ROBERTS | LAWRENCE E. & A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ROBERTS | WESLEY A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROBERTSON | ERNEST V AC&S & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ROBINSON | ELMER W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROBINSON | HAROLD D | WV | 92-C-822 | THE CALWELL PRACTICE PLLC |
| RODGERS | WILLIAM E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROGERS | ROY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROLLINS | CHARLES K. & PA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROLLINS | JERRY C. & JACQ | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROLLINS | KENNETH O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROMANS | ALVIN R. & VIRG | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROSE | ROGER | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ROSS | EDGAR | WV | 03C1478 | THE CALWELL PRACTICE PLLC |
| ROWE | HIAWATHA JR. & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| RULE | STEPHEN G. & CA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RUNYAN | KENNETH L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RUNYON | BILLY | WV | 92-C429 | THE CALWELL PRACTICE PLLC |
| RUNYON | JOAN | WV | 92-C446 | THE CALWELL PRACTICE PLLC |
| RUSSELL | DELBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RUSTEMEYER | THOMAS E. & ELS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RUTHERFORD | JAMES L. & JANE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RUTHERFORD | LINDSEY V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SADLER | LUTHER & FRANCE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SALVEN | BRETT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SALYER | AARON & GERALDI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SAMPSON | DONALD G. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SAMPSON | FRANCIS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAMPSON | MICHAEL E | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SANDS | TERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAUER | JOHN H. & JOANN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | BOYD | WV | 92-C438 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | CHARLES EUGENE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | JOHN W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | SAMUEL C. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SAYRE | HOWARD & MACIL | WV | 92-C431 | THE CALWELL PRACTICE PLLC |
| SAYRE | RAYMOND W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SCARBERRY | RALPH H. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SCARBERRY | WILBUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SCARBRO | JOHN P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SCARBRO | VERNON V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SCHRECKENGOST | CHARLES H | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SCHULTZ | ROBERT | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| SCIANCE | DONALD F. & LIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SCOTT | JACK A. & DOROT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SCRAGG | JOSEPH W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SEABOLT | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SEARLS | CALVIN L. & VAD | WV | 92-C426 | THE CALWELL PRACTICE PLLC |
| SEARS | DELMAR K. & DEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SEAVER | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SECOND | FRANK J. & ANNA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SEEVERS | LARRY O. & MART | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SELBY | CURTIS & MARGRE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SELF | WILLIAM O. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SETTLE | CHARLES E. & JA | WV | 92-C425 | THE CALWELL PRACTICE PLLC |
| SEXTON | HAROLD KEITH & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SEXTON | JACK I. & MAXIN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SHAFFER | CHARLES H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHAFFER | ROBERT | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SHAMBLIN | LARRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHARP | ORVILLE & BETTY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHEARER | SHERIDAN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHEARER | SHERIDAN R | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| SHEPHARD | FRED | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHEPHERD | DONALD R. & JUD | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHEPPARD | ALLEN C. & AMY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHIRLEY | HOWARD B. & MIL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SHIRLEY | RALPH H | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SHOBE | ROY LEONARD & R | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| SHOCKEY | ROBERT D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHOEMAKER | JOHN & ETHEL R. | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SHORT | ROBERT D. & CAR | WV | 92-C-837 | THE CALWELL PRACTICE PLLC |
| SHORT | TERRY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHOWALTER | GEORGE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHULER | GARY L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHY | WILLARD E. & LO | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SICKLES | GEORGE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SIGMAN | THOMAS L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SIMMONS | CAROL G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SIMMS | DALE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SISLER | DELMAR V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SKAGGS | JAMES EDWARD & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SKAGGS | KENNETH J. & NO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SKINNER | TROY K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SLATER | RICHARD W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SLOAN | LAWRENCE P. & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMALLEY | CLEO B | WV | 92-C445 | THE CALWELL PRACTICE PLLC |
| SMALLEY | LLOYD D | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SMITH | BILLY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | BILLY L | WV | 01C1963 | THE CALWELL PRACTICE PLLC |
| SMITH | DEWEY & GENEVA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SMITH | GARY W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | GILES G. & BEAT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMITH | HOWARD H | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | JAMES D | WV | 92-C446 | THE CALWELL PRACTICE PLLC |
| SMITH | JIMMIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | JOHN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | JOHN W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | LLOYD D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | PAUL A. | WV | 92-C-565 | THE CALWELL PRACTICE PLLC |
| SMITH | TIMOTHY R. & JU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMITH | URA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | WESLEY V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SMITH | WILLIAM E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SNYDER | JAMES D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SNYDER | RANDALL L. & KE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SNYDER | SAMUEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SOMERVILLE | JOHN A. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SOWARDS | OJAY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SPENCER | ROMIE M. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SPHAR | JAMES W. & JOYC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SPIKER | MARY E | WV | 96-C-1884 | THE CALWELL PRACTICE PLLC |
| SPRADLING | HOWARD ALAN & R | WV | 92-C-560 | THE CALWELL PRACTICE PLLC |
| STAAB | LEONARD & MARGA | WV | 92-C423 | THE CALWELL PRACTICE PLLC |
| STAATS | ROLAND L | WV | 96-C-1883 | THE CALWELL PRACTICE PLLC |
| STAATS | WALTER H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STAFFORD | CHARLIE V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| STALNAKER | BARRETT L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STALNAKER | DONALD K. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| STANLEY | DANNY DEAL JR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STANLEY | HARRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STANLEY | LONDON M | WV | 98C0718 | THE CALWELL PRACTICE PLLC |
| STARCHER | JAMES E. & PHYL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STARCHER | ROYAL OTIS & MA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEADMAN | RONALD V. & THE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEELE | JAMES L. & BONN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEFFICH | JAMES J. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| STEPHENS | DANNY LEEE & WAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEPHENSON | JASPER V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STERN | JOHN LEE | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| STEVENS | JAMES & ALICE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEVENS | THOMAS W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STICKLE | WAYNE | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| STIFF | IVAN M. & WINIF | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STILTNER | CLAYTON D. & GE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| STOFFEL | STEPHEN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STONE | ALVIN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STONEKING | PAUL E. & MINA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| STOTTS | LARRY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STOVER | EVERETTE RAY | WV | 92-C430 | THE CALWELL PRACTICE PLLC |
| STOVER | HERBERT O. JR. | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| STOVER | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STRICKLAND | JESSIE F. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STRICKLAND | RAY & DORIS V A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STUMP | RICHARD L. & NE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SUHR | JAMES M. & MARY | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | DANNY & TONDA M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | EMERSON K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | STUART | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SUMMERS | ROGER L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SUNDERMAN | JAMES R. & RITA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SWANN | CLAUDE E. SR. V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SWIFT | WALTER G. & DIX | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SWORD | ELMER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SWORD | LESLIE J | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SYDENSTRICKER | DANIEL L. & RAM | WV | 92-C-837 | THE CALWELL PRACTICE PLLC |
| TACKETT | WALTER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAGGART | HAROLD F. & AUD | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TASKER | LARRY E | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TAYLOR | CEBERT H | WV | 95-C-288 | THE CALWELL PRACTICE PLLC |
| TAYLOR | HOWARD R. & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JOHN H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JOHN M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAYLOR | THOMAS | WV | 04C2153 | THE CALWELL PRACTICE PLLC |
| THOMAS | FRANKLIN D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMAS | FRANKLIN K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| THOMAS | FREDERICK H. & | WV | 92-C435 | THE CALWELL PRACTICE PLLC |
| THOMAS | HOWARD D | WV | 95-C-181 | THE CALWELL PRACTICE PLLC |
| THOMAS | JAMES A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| THOMAS | JOE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| THOMAS | KENNETH M. & DE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMPSON | DAVID W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| THOMPSON | LEONARD F | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMPSON | VICTOR D. & ROM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| THOMPSON | WILLIAM | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THORNTON | RUFUS RAY & SAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TIGNOR | RALPH E. & LILL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TIGNOR | THEODORE E. & I | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TILLIS | CHARLES H. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| TILLIS | FLOYD O. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TINCHER | PAUL T. & JO AN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOLER | DORIS J. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TOLER | JAMES E. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOMLIN | THOMAS A. & DOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOOLEY | RONALD K. & KAT | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TRADOR | JAMES R. & NEUA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TRIPP | ROBERT A. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TROTTO | WILLIAM J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TROUT | FOREST E. & HEL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TRUMAN | ROGER D. & DREA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TUCKER | WILLAJEAN G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TURLEY | MAE T | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TURMAN | JOE E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TURNER | HENRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TURNER | THOMAS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TWEEDLIE | FRED | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TWYMAN | ANDREW | WV | 92-C-835 | THE CALWELL PRACTICE PLLC |
| TYLER | WILSON & ILETA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TYREE | JOHN | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TYREE | ROY ROGER & YVO | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| UHL | RUSSELL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ULLOM | JAMES W. & WAND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANCE | NANCY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANDRUFF | RAYMOND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANMETER | HAROLD S. & VON | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| VANNOY | RICHARD & WILMA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| VANNOY | RUSSELL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANOVER | NORVIL GLENN & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| VANOY | ELROY & HANNAH | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| VARIAN | JAMES RAY SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| VARNEY | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VAUGHAN | EARL & WYENNA V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| VEILLEUX | ROLAND J | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| VICKERS | CHARLES ALLEN | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| VICKERS | ROBERT R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VINEYARD | SAMUEL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WAGER | EDWIN S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALDORF | GEORGE M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | GARRETT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | RUSSELL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | STERLING M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALLACE | GENE | WV | 92-C427 | THE CALWELL PRACTICE PLLC |
| WALLACE | JAMES C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALLACE | MICHAEL L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WALLS | ROCKY FRANKLIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WARD | GEORGE M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WARD | RICHARD L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WARNER | EARNEST RAY & K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WASELCHALK | DAVID | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATSON | BOWMAN C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WATSON | OLLIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATSON | ROBERT L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WATSON | SAMUEL G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATTERSON | GEORGE A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WEARS | LEWIS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WEAVER | CLYDE T. & ELNO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WEAVER | ROBERT & ALETA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WEBB | BILLY D. & BREN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WEBB | FREDDIE | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WEBB | JAMES | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WEBB | PAUL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WEBB | ROY | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| WEIGAND | WILLIAM H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WELLMAN | CLYDE H. & JUAN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WELLMAN | JUANITA JO | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WEST | GEORGE R. & ETH | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WESTBROOK | HOWARD D. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WESTFALL | CALVIN | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WESTFALL | DANIEL W. & JOA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WETZEL | MELVIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHEELER | SHELVIE & EVELY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WHITAKER | JAMES M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WHITE | ERNEST L. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HAROLD S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HARRY R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HENRY C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WHITE | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | MARVIN | WV | 92-C-576 | THE CALWELL PRACTICE PLLC |
| WHITE | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITE | RONNIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITE | ROY C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITED | HERBERT G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITING | DAVID L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITT | EDSON | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITTINGTON | ARLISS V | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WHITTINGTON | PAUL A. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WHYTSELL | RANDY | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WICKLINE | JAMES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILCOX | CARL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILCOX | GARRY D. JR. & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WILFONG | HOY JUNIOR | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| WILFONG | SHERMAN | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| WILKINS | DOW E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILKINSON | DAVID R. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILKINSON | LENA M. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILKINSON | RICHARD | WV | 97-C-43 | THE CALWELL PRACTICE PLLC |
| WILL | ROBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | AL | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | CHARLES D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | DENZIL D. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | EDGAR L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | HOWARD G | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JAMES C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | LYNN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | MERRILL B. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | THOMAS E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WILLIAMSON | WILLIE R | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | BILLY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | FLORENCE V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | JAMES E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILSON | PAUL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | PAUL R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILSON | ROBERT H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WINDLE | ROBERT W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WINEBRENNER | WILLIAM P. & JO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WINGFIELD | KENNETH | WV | 92-C-578 | THE CALWELL PRACTICE PLLC |
| WINTERS | RICHARD D. & BA | WV | 92-C-834 | THE CALWELL PRACTICE PLLC |
| WISE | BETTY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | ALLEN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | EARL | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WITHROW | EDGAR R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WITHROW | JAMES ALLEN & S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WITHROW | NOLAN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | WARD V AC&S & G | WV | 92-C436 | THE CALWELL PRACTICE PLLC |
| WITT | ALVIE J. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WITT | GLEN T. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WITT | NILE & LINDA V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WOFFE | JOHN W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WOLFE | HOWARD R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOLFE | JOHN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WOLFE | KENNETH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOLFE | PAUL E | WV | 15C765 | THE CALWELL PRACTICE PLLC |
| WOLFE | RANDALL S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOODRUM | FRANKLIN DEE & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WOOLUM | OTHEL DALE & BI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WOOTEN | WILLIAM W. & DO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WORKMAN | FRANKLIN L. V A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WORKMAN | JACKSON L. & MA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RALPH W. & MARI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RAY EARLY & DEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RAYE V AC&S & G | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WORKMAN | ROBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WORKMAN | ROBERT V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WORKMAN | VIRGIL & MARTHA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WRIGHT | AUBREY A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | JOHN W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | ROBERT K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | WALTER B | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WROTEN | KENNY W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WYANT | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| YOHO | LARRY H. & ROSE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YOKE | DENVER B. & VIR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YONKERS | BRYAN & LINDA L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOST | JAMES L. & NORM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| YOUNG | BOYD P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| YOUNG | CHARLES | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YOUNG | ELMER L. & JEAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOUNG | RODGER J. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOUNG | WILLIAM C. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| YOUNG | WILLIAM P | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| ZITZELSBERGER | MICHAEL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADAMEK | GARY E | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ADAMS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | DELMAR | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ADAMS | IRENE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | JESSIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | SHELIA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALEX | TOMMIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALEXANDER | RANDALL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ALEXANDER | WILBURN | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ALLEN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALLEN | JESSE L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLEN | LINDA G | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLEN | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALLEN | SYLVESTER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| ALLEN | TOMMY W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLRED | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| AMERSON | BRENDA K | TX | 29,433 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | CHARLES E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ANDERSON | ELIJAH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ANDERSON | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ANNIS | GLENN E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ARMSTRONG | THOMAS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ARRINGTON | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ATTAWAY | HARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BACHMAN | CHARLES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BAILEY | CHESTER | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BAKER | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BALL | JACK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BALLANGER | RONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARDWELL | CARL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARRETT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARRON | JACK | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | DONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | JACKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | RONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTON | THOMAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BATTISE | KELLY V | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| BEASON | CHARLES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BEAVER | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BECK | CARROLL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BELGARD | BILLY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BELL | VICKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BENEDICT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BENSON | RAY H | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BERRY | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BEVILL | CECIL W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BISHNOW | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLACKMAN | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLACKMON | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLAIR | WILLIAM B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLAKENEY | JIM | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BLANTON | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLISSETT | JAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLUE | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOGENSCHUTZ | TOM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOHLEN | MIKE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BONNER | BENNIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BONNER | FREDDIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BONNER | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOOTH | W E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOOTH | W E | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BOYD | JOHN L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOYD | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BOYTER | DALE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BOZEMAN | OTIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BRADFORD | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BRADSHAW | DEAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRANSCOM | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BREWSTER | JERALD | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| BRIERY | ROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRIGHTWELL | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRITTAIN | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROOKS | CHOKE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BROOKS | FRANK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROOKS | IRIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROOKS | KENNETH W | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| BROWN | ALBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | CAL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | DAVID | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BROWN | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | JOE D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | JONATHAN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROWN | RAYMOND | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| BROWNING | BERNIS L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROWNING | ROBERT | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| BRYANT | CLINTON L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BUCHANAN | DEANNE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BUCHANAN | HOWARD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BURNS | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | MAXINE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUSSEY | ROBERT L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CAGLE | KENNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CALLOWAY | CYNTHIA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CALLWAY | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMERON | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMERON | RUFUS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CAMERON | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | BRODIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | DON E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | JAN M | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| CANTRELLE | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARAWAY | HOUSTON C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CARIKER | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARRAWAY | MELZIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CARROLL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARSON | RANDALL M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARTER | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARTER | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAVINESS | MICHAEL F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CENTERS | TONY R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHANEY | DAVID | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| CHAPMAN | GREGORY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHEATWOOD | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHILDRESS | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHRISTIAN | JACK | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| CHRISTY | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CLABAUGH | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CLARK | CHARLES D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | THOMAS T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CLINNARD | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COBB | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COFFEE | CARLA | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| COKER | BILLY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COKER | JAMES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | ROBERT L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | SCOTT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLLIER | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLLINS | CURTIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| COLLINS | DANNY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| COLSTON | EDWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLVIN | RICHARD V | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COMMONS | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CONNER | ROBERT | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| CONWAY | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CONWAY | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COOK | RANDALL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COOLEY | ROCKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COON | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CORLEY | JOHN E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COTTON | LEO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | JAMES E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | JAMES W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | KIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | PAIGE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRANFORD | DANNY | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| CRANFORD | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | DAMON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | GARY S | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | MELVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CREEL | RANDY P | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRIM | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAILY | BRUCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DANIEL | JIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DARRAGH | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DARTEZ | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | J C | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOHN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOHN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DAVIS | LEE D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | LURETHA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | PATRICA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | RONALD F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DECKARD | LEROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DECKARD | LONNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DEFRANCE | JOHN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| DENNIS | STEPHEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DICKSON | HUEY R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DILWORTH | GORDON | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DORGAN | OLAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DOROUGH | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | MICHAEL R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUKE | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUNCAN | MARY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DUNKLIN | BILLY T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DURDIN | OLIVER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUROCHER | ELDRIDGE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DYER | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EAKER | THOMAS C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EASLEY | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EASLEY | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EASON | JERRY W | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| EAVES | DAVID | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EAVES | SANDRA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDGMON | WILLIAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDWARDS | JAMES R | TX | 04C305 | THE CARLILE LAW FIRM, LLP |
| EDWARDS | JOHNNY M | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ELDRIDGE | WILLIAM F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ELLIOT | ALLEN E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ERVIN | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ESTERS | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ESTOPINAL | KEITH | TX | A0168572 | THE CARLILE LAW FIRM, LLP |
| EVANS | VAL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EVERITT | GEORGE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| EVERS | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FARR | STAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FAUGHN | DOYLE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| FISHER | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| FITZGERALD | FREDDIE E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLENIKEN | ELNA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FLENNIKEN | JAMES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLOWERS | DORETHA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| FLOWERS | JOHNNY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| FLUELLEN | BENNIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FOMBY | LETHA A | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| FORBUS | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FORD | ALAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FORD | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| FOSTER | JOHN M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | JOHN S | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | MARION | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | GENE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | JAMES B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FULLER | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FYFFE | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GABRIEL | RONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GADDY | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GAMBLE | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GAMMONS | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GARRETT | HOWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GARY | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GASTON | TYREE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GATSON | BENJAMIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| GENTRY | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GEST | TIMOTHY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GETRO | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GIBSON | DAVID | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| GIBSON | SHERMAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GILBERT | DANNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GILBERT | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILBERT | GARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILDON | JAMES A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILLIAM | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GLASPIE | BENNIE R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GLASPIE | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GLOVER | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |

Appendix A - 427

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GODWIN | KAYLEE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GODWIN | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOFF | JOHNNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOLDEN | RUBEN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GONZALEZ | ROGELIO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FRED | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FRED J | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GOODSON | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GOSS | DELBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRABLE | DAVID | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GRABLE | DAVID I | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GRAMMIER | JEFFREY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRANDGEORGE | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRAY | KATIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| GRAY | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREEN | KEVIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GREEN | WILLIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREENHOUSE | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREENWOOD | LEATHA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREENWOOD | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREGORY | GREG | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | ANDREW | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | DONALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | THOMAS G | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | DARRELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | GRANVAL | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GROOM | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GUILL | JASPER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GUILLIAMS | JERRY L | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HAGAN | JEFFREY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAGGERTY | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAGLER | VERL D | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HALE | KELLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAM | RONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAMMERS | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAMMETT | LONNIE W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HANEY | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARDIN | RONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HARDY | DEREK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARKNESS | RICKEY | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| HARPER | ARCHIE R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARRIS | CHARLOTTE K | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARRIS | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIS | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HARRIS | SARAH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIS | VAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRISON | MERI | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIST | NOLAN F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARVEY | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARVEY | SENTELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HATCHEL | RICKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAWKINS | DANIEL W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAYDON | BILLY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HAYGOOD | GALIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAYNIE | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HEARD | CARL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HEIM | JOHN | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HELBERT | J C | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HELBERT | J C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | EDWARD M | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | HUEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | LENARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | MONROE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENIGAN | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENSON | ERNEST | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENSON | VERNON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKERSON | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKERSON | MARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKS | SAMUEL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HIGHTOWER | A J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HIGHTOWER | GARRYA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILDEBRAND | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILL | BLONDELL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HILL | DENNIS E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HILL | JOYCE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| HILL | MARK A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | JOSEPH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLIS | SANDRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLO | LEO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOOKER | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOOPER | JAMES | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HOPKINS | TEDDY G | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | CLAYTON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | RICKEY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| HROMCIK | DANIEL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUBERT | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUDGENS | JOEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | SUE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | VIVIAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUDNALL | JOHN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HULLUM | F W | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUMBER | TIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUME | GAYLON | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| HUNT | EDWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUNT | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUNTER | FRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUNTER | ROGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUSAR | KURT M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HYATT | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| INDERMAN | ADRIAN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| ISABELL | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | EDDIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | EDDIE G | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JACKSON | JOE D | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JACKSON | LESSIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | PAUL L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JAECKS | ROBERT | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JAMISON | JEFFERSON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JAUDON | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JEANS | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JEARS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | DOROTHY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | FRANKLIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | GLEN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | HAROLD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JERRY L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JOE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | KENNETH | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | LAVERN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | MILDRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | WALTER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | WILLIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOLLEY | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | ARTIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | BRENDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | C D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | CHARLES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | DAVID L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | DEBRA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | LINDELL | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | LUTHER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | MALCOLM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | RICHARD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JONES | ROYCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOWERS | JEWEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KEELING | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLY | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KING | JON | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| KING | MARTIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KNAPP | MAC | TX | A0168572 | THE CARLILE LAW FIRM, LLP |
| KRAUSE | MICAHEL J | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| KRUEBBE | PHILIP | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KULL | MICHEAL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KUYKENDALL | ROGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LAIRD | DENNIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LAMOTHE | GRACE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LAMOTHE | ISIDORE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LANCASTER | DEBORAH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LANE | JAMES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LANE | LYNNIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LARUE | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LASSITER | GARY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LAWHORN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LAWSON | KEITH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEACH | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | JEFFRY S | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | TILLMAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | VINCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEES | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEJUNE | ERWIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEWIS | LARRY J | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| LEWIS | LARRY J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEWIS | ST. J | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LEWIS | VERNON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LIGHTSEY | CLAUD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LILES | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LINDSAY | MARC | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LINDSAY | MARC | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LINN | DOROTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| LITTLE | DAVID | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LLOYD | RAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOCKRIDGE | JASON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOGAN | MARY | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| LOMAX | DORTHIA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LONG | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOVE | RICHARD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOVE | WILLIE M | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOVELL | LAVELLE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOVELY | LEOTIS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LOVIL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOYD | DEBRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LUKER | CHRIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LYNCH | DONNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MABERRY | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MADDOX | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MAGOUIRK | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MAHAFFEY | DEWAYNE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MAHOMES | JOHNNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MALLARD | RAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MANAHAN | CHARLES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MANNING | JESSIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MANNS | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARLING | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARSHALL | BARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARSHALL | CHARLES M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTIN | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTIN | LEWIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTINEZ | LUIS M | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MATHERNE | GILBERT | TX | A0168572 | THE CARLILE LAW FIRM, LLP |
| MATHIS | ELVIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MATTERN | KEITH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MATTHEWS | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MAXEY | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCADAMS | ROBERT | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCALISTER | KEVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCCEIG | LARRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCCLELLAN | JOSEPH | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCCLELLAN | WARNER E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCCOLLUM | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCCOWAN | ROBERT | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCCOY | DONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCDANIELS | JOANN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCDONALD | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCENTURFF | MARK | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MCFADDEN | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCFERRIN | TERRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCGEE | DOYLE | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MCGRIGER | CHARLES W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCKINNEY | CLAUDE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCKNIGHT | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCLERRAN | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCNEELY | HARVEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MEEKS | TRAVIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | A J | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MILLER | BARRY J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | RANDY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MILLS | WINFORD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MILSTEAD | QUENTIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | BILLY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | DONALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | ERVIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | GLENN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JACK | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JAMES | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JAMES D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JEFFERSON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MOLLENHAUER | EDWARD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MONTGOMERY | ROY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MONTGOMERY | ROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MOORE | EDDIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MOORE | GARLAND | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MOORE | JOHNNIE A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORALES | RUBEN | TX | 05C270 | THE CARLILE LAW FIRM, LLP |
| MORAW | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | BOBBY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MORRIS | CHRISTOPHER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRISON | STEVEN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MORTON | DAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORTON | DENNIS W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MOULTRIE | SAMUEL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| NAIL | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NALLS | TERRAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NEAL | ALEXANDER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| NELSON | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NESBITT | NICKY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| NEWSOME | HELEN | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| NICHOLS | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NICHOLS | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NICKERSON | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NOLLEY | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NORRELL | GERALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NORRIS | THOMAS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| NORWOOD | JANICE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ODOM | EDWIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ODOM | JOHN P | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| OLIVER | JOHN W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ORR | HUBBARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ORR | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PAGE | ROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PALMER | ROBIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARKER | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARKISON | REX | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARTIN | WESLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PATE | RANDY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PATTERSON | DOUGLAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PATTERSON | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PAYNE | BILLIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PEACE | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PEARCE | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PEAVY | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PERKINS | WILLIAM A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PERRINE | BRIAN | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| PERRY | A C | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| PERRY | GREGG | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PERRY | TROY | TX | 021132 | THE CARLILE LAW FIRM, LLP |

Appendix A - 429

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERRY | WALTER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PETERS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PETTIETTE | RICKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHARIS | HARVEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | JUDSON | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | ORAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIER | ALLEN R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PIERCE | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIERCE | RANDALL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIERCE | TIMOTHY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PIERCE | WILLIAM A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PITRE | ROYCE J | TX | 04C305 | THE CARLILE LAW FIRM, LLP |
| PLUCKETT | DAYTON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| POAG | BETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PONDER | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POOLE | DON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| POOLE | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POPEJOY | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POPPY | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PORTER | LINDA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| POWELL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| PRIOR | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PURIFOY | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PYERS | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAINES | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAINES | WILLIAM K | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAMSEY | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAWLINGS | JACKIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| RAWLINGS | JACKIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| RAY | CARL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RAY | LLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| REAMY | RYAN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| REEVES | JERRY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| REGISTER | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| REYNOLDS | EDNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RHYNE | EDWARD D | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| RICH | BILL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RICHARDS | PAUL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | DANNY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| RITTER | ANGELA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RIVERS | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBERTS | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBERTSON | RONALD D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | CHARLES E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | JIMMY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | KERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | MAC | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | MAC A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | OTHERE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | TYRONE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROCK | RUSSELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROCKWELL | DYWANE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROUGELY | DENNIS R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | DEVERA R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROWE | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROYCROFT | KELLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RUSHTON | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RUSSELL | CARROLL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RUTLEDGE | HASLETT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SACHTLEBEN | CURTIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SAMFORD | BARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | DARRELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | FRED | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SANDERS | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | TEENIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SARTAIN | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SCOTT | ALLEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SELF | HOSE E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SESSION | AARON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SEXTON | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SEYKORA | GREGORY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHARPIN | MARK | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHAW | JACKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHAW | KENNETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SHAW | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHAW | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHAW | STEVIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHELTON | JOHNNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHIELDS | DAVID M | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHIPMAN | WALTER R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | JOHNNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SHROUT | THEODORE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHROUT | THEODORE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHULL | DON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHULTS | RICKEY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHUMATE | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIBLEY | EMMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | BROOKSIE L | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | MORTY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMON | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMS | BOBBY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SINGLETON | JESSE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SKELLY | JAMES | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SLADE | C S | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SLADE | C S | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SLADE | VERLAN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMILEY | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | CARL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | CHARLES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMITH | CHESTER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMITH | DAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | GAYLORD R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | GREGORY L | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JOE A | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| SMITH | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SMITH | LENO | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | LEWIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | MILTON L | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | PAUL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SNIDER | FLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SNODDY | BELVIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SNOW | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SPENCER | FLOYD | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SPRAYBERRY | CHARLOTTE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STANSELL | BARROW | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STARLING | DESA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STARLING | FLOYD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STEEN | RICHARD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STEPHENSON | LAWRENCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STOKER | MANDEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STOKER | MANUEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STONE | DAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STONE | LORI | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STORER | TIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STORER | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STORK | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STRICKLAND | SAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STROADE | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STROGER | DENNIS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| STRONG | CHARLES W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STRONG | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STROUD | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STROUD | RANDALL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STUART | JERRY D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |

Appendix A - 430

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUMMERS | MARTHA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUNDAY | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUNDAY | KEITH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUTLIVE | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TALBERT | WILLIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TALIAFERRO | MONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TANKERSLEY | KEVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TARJICK | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TAYLOR | JON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TAYLOR | WILLIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| TAZCEK | PATRICK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TERRY | MICHAEL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| THERIOT | ANNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| THERIOT | DEEDRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THERIOT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THERIOT | WILLIAM J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | BENJAMIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THOMAS | JOHN A | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THOMAS | MARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | PAUL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| THOMAS | RAYMOND | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | TIMOTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | BAILEY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | JOHN A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | ROBERT L | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THORNBURG | WADELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THORNBURG | HUGH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TILLIS | AUDRAY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| TIMBERLAKE | VELMA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TINKLE | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TOLBERT | JEFF | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TRALA | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TRAYLOR | DWIGHT | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| TRUELOCK | EDWARD I | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | GERALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | LAURENCE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TUCKER | ZACKY W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TULLOS | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | DOYLE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TURNER | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TURNER | LAURENCE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TURNER | LEWIS | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| TURNER | RODGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TWEEDLE | RAYMOND | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TYLER | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VAUGHN | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VAUGHN | ROBIN | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| VEST | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| VESTAL | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VIA | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VIA | SAMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VILLARREAL | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VILLERMARETTE | JESSIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| VONA | ANDREW W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WADE | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WAGAR | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALDON | GERALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALKER | VAN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WALLACE | JESSIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WALLACE | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLING | SONNY R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLS | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLS | HARLAN J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALTON | THURMAN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WATHALL | TERRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WATKINS | BOBBY R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WATKINS | GERALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WATSON | CHARLES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WATSON | GENE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WEBB | BRADY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WEBB | GRADY L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WEIR | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WELCH | WILLIAM B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHEAT | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHEELER | ANGUS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | ANNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHITLEY | J R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WICKWARE | RAVAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | CLYDE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | KENNETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILBURN | WILLIAM | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | CARL | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | DONNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | HARVEST | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILEY | MILLARD D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILKERSON | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ALICE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CALVIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CALVIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ERIC | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | JOE D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | LARRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | LEE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | REAPER H | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | RICKY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | STAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | TROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | VERDELL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | WILBUR | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIS | ALEX | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | DELBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILSON | EARNEST | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | JOHNNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILSON | MARY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | MYRON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | ROBERT | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WOODROW | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WOODRUFF | LOUIS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WOODS | NORMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WOOTEN | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WRIGHT | J T | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| YOUNG | DOUGLAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| YOUNG | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | GREGORY | LA | 201701603 | THE CHEEK LAW FIRM |
| LEECH | WILLIAM | LA | 201700287 | THE CHEEK LAW FIRM |
| NASH | GARY | LA | 201705109 | THE CHEEK LAW FIRM |
| YOUNG | HENRY | PA | 111203096 | THE D'YONOFRIO FIRM LLC |
| BARBER | KRIDER F | TX | ADMIN | THE DAVID LAW FIRM |
| BLACKMON | SPURGEON H | TX | 99-2634 | THE DAVID LAW FIRM |
| BOND | ARTHUR L | AZ | ADMIN | THE DAVID LAW FIRM |
| CARILLO | PETE | TX | 97-02965 | THE DAVID LAW FIRM |
| DAVIS | HARRY | TX | A162666 | THE DAVID LAW FIRM |
| FUDOLI | ROBERT | TX | 00-554 | THE DAVID LAW FIRM |
| HALL | JOHN | AZ | CIV000678PCTRGS | THE DAVID LAW FIRM |
| HIGA | ALFRED | GA | 00VS012729D | THE DAVID LAW FIRM |
| KEY | ELTON R | TX | 99-1265B | THE DAVID LAW FIRM |
| TATSUTANI | THOMAS | GA | 00VS012730D | THE DAVID LAW FIRM |
| WORTHAM | HUGH | TX | 12344*JG00 | THE DAVID LAW FIRM |
| ARNOLD | FORREST G | RI | 080734 | THE DEATON LAW FIRM |
| BIAGETTI | MARILYN L | RI | PC20172761 | THE DEATON LAW FIRM |
| BOSSER | VIRGINIA | RI | 071873 | THE DEATON LAW FIRM |
| BROWNING | BANIEL L | RI | 080424 | THE DEATON LAW FIRM |
| BUCHANAN | WILLIAM | MA | 147314 | THE DEATON LAW FIRM |
| BUCHANAN | WILLIAM | RI | PC20145810 | THE DEATON LAW FIRM |
| CARSON | RALPH E | RI | PC111046 | THE DEATON LAW FIRM |
| CARTER | HAROLD L | RI | PC081102 | THE DEATON LAW FIRM |
| COLLINS | ARTHUR | MA | 171772 | THE DEATON LAW FIRM |
| COMPTON | SHARON | RI | 076245 | THE DEATON LAW FIRM |
| CONE | ROBERT | RI | 080575 | THE DEATON LAW FIRM |
| CORNETT | DANNY D | RI | PC123845 | THE DEATON LAW FIRM |

Appendix A - 431

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORRIEA | MANUEL P | RI | 077049 | THE DEATON LAW FIRM |
| CURRAN | WALTER D | RI | PC20155483 | THE DEATON LAW FIRM |
| DEARDON | BLAINE B | RI | PC081103 | THE DEATON LAW FIRM |
| DOWELL | GLORIA | MA | 172864 | THE DEATON LAW FIRM |
| DUDA | STEPHAN | RI | 122653 | THE DEATON LAW FIRM |
| DURAND | JOHN C | RI | 070061 | THE DEATON LAW FIRM |
| DYER | CHARLES | RI | PC20160675 | THE DEATON LAW FIRM |
| EDWARDS | LEON L | RI | PC107100 | THE DEATON LAW FIRM |
| EVERETT | DENNIS E | RI | 070059 | THE DEATON LAW FIRM |
| FORNI | NANCY | MA | 147313 | THE DEATON LAW FIRM |
| FRY | ROBERT E | RI | 080080 | THE DEATON LAW FIRM |
| HAFEZ | ABDELHAMED | RI | PC20171687 | THE DEATON LAW FIRM |
| HAMMONDS | R C | RI | 095661 | THE DEATON LAW FIRM |
| HARNEY | CLARENCE | RI | PC20153381 | THE DEATON LAW FIRM |
| HILL | JUNIOR C | RI | PC143394 | THE DEATON LAW FIRM |
| HILTON | VIVIANNE A | RI | PC20153187 | THE DEATON LAW FIRM |
| HOLLINGSWORTH | CORNELIUS H | RI | 062944 | THE DEATON LAW FIRM |
| HOMSY | MITCHELL | RI | 121196 | THE DEATON LAW FIRM |
| JOHNSON | RAYMOND | RI | PC20152932 | THE DEATON LAW FIRM |
| KINNEY | WENDALL | RI | PC20154677 | THE DEATON LAW FIRM |
| KONIAK | VIOLA | RI | 071598 | THE DEATON LAW FIRM |
| LAPIERRE | ROBERT L | RI | PC111122 | THE DEATON LAW FIRM |
| LAYFIELD | ROBERT A | RI | PC20155312 | THE DEATON LAW FIRM |
| LEDUC | JEAN I | MA | 145390 | THE DEATON LAW FIRM |
| LENNOX | CHARLOTTE L | RI | PC20154153 | THE DEATON LAW FIRM |
| LENTINI | GERALD | RI | PC075708 | THE DEATON LAW FIRM |
| LIDSTONE | NORMAN | RI | 132811 | THE DEATON LAW FIRM |
| MARSELLA | VINCENT | RI | PC20165100 | THE DEATON LAW FIRM |
| MAXIAN | JOSEPH | WV | 17C558 | THE DEATON LAW FIRM |
| MILO | GARY | RI | PC20160865 | THE DEATON LAW FIRM |
| MURRAY | HAROLD W | RI | PC20160151 | THE DEATON LAW FIRM |
| OLSON | WALTER M | RI | 080817 | THE DEATON LAW FIRM |
| PAUL | MERLE | RI | 065850 | THE DEATON LAW FIRM |
| PICKER | ROY | RI | 062734 | THE DEATON LAW FIRM |
| RICE | VERNON E | RI | PC20154909 | THE DEATON LAW FIRM |
| ROY | BERNARD | RI | 055351 | THE DEATON LAW FIRM |
| SANCHEZ | LEONARD | RI | 070060 | THE DEATON LAW FIRM |
| SAVARINO | SALVATORE | RI | PC20160094 | THE DEATON LAW FIRM |
| SEIDMAN | ALLEN S | MA | 16655 | THE DEATON LAW FIRM |
| SKINNER | ROBERT B | RI | 134238 | THE DEATON LAW FIRM |
| ST. ANA | FREDERICK | RI | 066275 | THE DEATON LAW FIRM |
| TANCREDI | DONALD F | RI | PC111047 | THE DEATON LAW FIRM |
| TROMBLEY | ROBERT L | RI | PC20160425 | THE DEATON LAW FIRM |
| TURCOTTE | GERARD | RI | PC20163557 | THE DEATON LAW FIRM |
| WEAGRAFF | NORMAN G | RI | 104305 | THE DEATON LAW FIRM |
| WRIGHT | RICHARD | RI | 062419 | THE DEATON LAW FIRM |
| ANGEL | ROBERT | DE | N16C03283ASB | THE DEBRUIN FIRM LLC |
| CREMMINS | JOHN J | DE | N13C08144ASB | THE DEBRUIN FIRM LLC |
| ABNEY | JOHN H | FL | 03014593 | THE FERRARO LAW FIRM |
| ADAMS | DON | FL | ADMIN | THE FERRARO LAW FIRM |
| AKINS | RUFUS Z | FL | 502003CA009299 | THE FERRARO LAW FIRM |
| AKRIDGE | HOUSTON N | FL | 0415415CA42 | THE FERRARO LAW FIRM |
| ALBRITTON | ROBERT H | FL | 5020030A00785 | THE FERRARO LAW FIRM |
| ALEXANDER | JAMES B | FL | 502004CA003923 | THE FERRARO LAW FIRM |
| ALEXANDER | JAMES L | FL | 0415416CA42 | THE FERRARO LAW FIRM |
| ALLEN | CHARLES | FL | 2003CA008330 | THE FERRARO LAW FIRM |
| ALLEN | JIMMY C | FL | 0415365CA42 | THE FERRARO LAW FIRM |
| ALLEN | LYLE H | FL | 0412018 | THE FERRARO LAW FIRM |
| ALLEN | PASCHEL | FL | 0323046CA42 | THE FERRARO LAW FIRM |
| ALLIOTT | FRANCIS L | FL | 89-37658-CA-03 | THE FERRARO LAW FIRM |
| AMARI | PETER A | MA | 063598 | THE FERRARO LAW FIRM |
| ANDERSON | ALDEN M | FL | 0315287CA42 | THE FERRARO LAW FIRM |
| ANDERSON | ARTHUR F | FL | 0315181CA42 | THE FERRARO LAW FIRM |
| ANDERSON | JAMES P | FL | 03-07072 CA42 | THE FERRARO LAW FIRM |
| ANDES | ANTHONY M | FL | 0307779CA42 | THE FERRARO LAW FIRM |
| ANDREWS | JAMES E | FL | 04009910 | THE FERRARO LAW FIRM |
| ANTHONY | JOSEPH D | FL | 0513283CA42 | THE FERRARO LAW FIRM |
| ANTONELLIS | ANTHONY | MA | 1581CV07235 | THE FERRARO LAW FIRM |
| ANTOON | EDMUND | MA | 1581CV07063 | THE FERRARO LAW FIRM |
| ANTOON | FRED | MA | 1581CV07112 | THE FERRARO LAW FIRM |
| ARDAGNA | JOSEPH | MA | 1581CV07132 | THE FERRARO LAW FIRM |
| ARMSTEAD | LINDA J | FL | 0506446027 | THE FERRARO LAW FIRM |
| ARNOLD | DAVEY L | FL | 0314629 | THE FERRARO LAW FIRM |
| ARSENAULT | PATRICK | MA | 1581CV06978 | THE FERRARO LAW FIRM |
| ASBURY | ALONZO M | FL | 0500643127 | THE FERRARO LAW FIRM |
| ASTOLFI | ARMANDO | FL | 0307416 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ATHERTON | JOHN A | FL | 0415397CA42 | THE FERRARO LAW FIRM |
| ATTARDO | SAMUEL | FL | 2003CA009236 | THE FERRARO LAW FIRM |
| AUSTIN | RAY E | FL | 0323086CA42 | THE FERRARO LAW FIRM |
| AVERY | RICHARD L | FL | 0503721Z | THE FERRARO LAW FIRM |
| BACCI | CHARLES | MA | 1581CV07222 | THE FERRARO LAW FIRM |
| BAILEY | CLARENCE | FL | 0500568GZ | THE FERRARO LAW FIRM |
| BAILEY | DANIEL L | FL | 03015050 | THE FERRARO LAW FIRM |
| BAKER | CHARLES W | FL | 0320073CA | THE FERRARO LAW FIRM |
| BAKER | JOHNNY N | FL | 03015033 | THE FERRARO LAW FIRM |
| BAKER | WILLIE J | FL | 0505663Z | THE FERRARO LAW FIRM |
| BALLARD | GEORGE A | FL | 03016849 | THE FERRARO LAW FIRM |
| BALLARD | RICHARD K | FL | 0505024Z | THE FERRARO LAW FIRM |
| BANKS | JAMES | MA | 1581CV07189 | THE FERRARO LAW FIRM |
| BARBOZA | ISADORE | FL | 0315202CA42 | THE FERRARO LAW FIRM |
| BARLOW | WILLIAM J | FL | 0313796 | THE FERRARO LAW FIRM |
| BARNES | MINNIE M | FL | 03013726 | THE FERRARO LAW FIRM |
| BARNETT | WILLIAM T | FL | 0416332CA42 | THE FERRARO LAW FIRM |
| BARNHILL | JAMES E | FL | 0502702Z | THE FERRARO LAW FIRM |
| BARRENTINE | LECIL | FL | 0415460CA42 | THE FERRARO LAW FIRM |
| BARRETT | JOSEPH | MA | 1681CV03222 | THE FERRARO LAW FIRM |
| BARRY | RICHARD | MA | 1581CV07064 | THE FERRARO LAW FIRM |
| BARTLETT | JOHN L | FL | 0415422CA42 | THE FERRARO LAW FIRM |
| BARTON | CECIL H | FL | 0415377CA42 | THE FERRARO LAW FIRM |
| BEAM | CLINE J | FL | 0513943CA42 | THE FERRARO LAW FIRM |
| BEAM | MABLE N | FL | 0513942CA42 | THE FERRARO LAW FIRM |
| BEASLEY | ESAW | FL | 03013803 | THE FERRARO LAW FIRM |
| BEATY | JOHN | MA | 1581CV07129 | THE FERRARO LAW FIRM |
| BEAUDOIN | RAYMOND J | FL | 0322381CA42 | THE FERRARO LAW FIRM |
| BEAUPRE | DONALD A | FL | 04004389 | THE FERRARO LAW FIRM |
| BEAVERS | JAMES K | FL | 03013719 | THE FERRARO LAW FIRM |
| BECKMAN | RALPH T | FL | 0415430CA42 | THE FERRARO LAW FIRM |
| BEHM | DANIEL | FL | 0315299CA42 | THE FERRARO LAW FIRM |
| BEISSEL | EDWARD C | FL | 0323230CA42 | THE FERRARO LAW FIRM |
| BELSKY | JOHN E | FL | 0311419 | THE FERRARO LAW FIRM |
| BEMIS | JOHN | MA | 1581CV07076 | THE FERRARO LAW FIRM |
| BENJAMIN | EDDIE | FL | 0404113CA42 | THE FERRARO LAW FIRM |
| BENOIT | PHILIP H | FL | 0315322CA42 | THE FERRARO LAW FIRM |
| BENTZ | BRIAN D | FL | 0406360 | THE FERRARO LAW FIRM |
| BERARD | YVETTE A | MA | 052761 | THE FERRARO LAW FIRM |
| BERARD | YVETTE A | MA | 062414 | THE FERRARO LAW FIRM |
| BERDEAUX | WOODROW | FL | 88-12811-CA-42 | THE FERRARO LAW FIRM |
| BERG | KENNETH A | FL | 0307769CA42 | THE FERRARO LAW FIRM |
| BERGMAN | ALPHRED A | MA | 054448 | THE FERRARO LAW FIRM |
| BERNARD | PAUL | FL | ADMIN | THE FERRARO LAW FIRM |
| BERNAZZANI | JOSEPH | MA | 1581CV06976 | THE FERRARO LAW FIRM |
| BERRY | LLOYD R | FL | 04011457 | THE FERRARO LAW FIRM |
| BERRY | WILLIAM | MA | 1581CV06969 | THE FERRARO LAW FIRM |
| BERTA | IRENE | FL | 0320016CA42 | THE FERRARO LAW FIRM |
| BEST | LOUIS | FL | 0506428Z7 | THE FERRARO LAW FIRM |
| BIBEAU | LEO | FL | 502004CA001841 | THE FERRARO LAW FIRM |
| BILANICH | LEROY | FL | 050635804 | THE FERRARO LAW FIRM |
| BILANICH | LEROY | FL | 0506427Z7 | THE FERRARO LAW FIRM |
| BILLS | CHARLES T | FL | 0314646 | THE FERRARO LAW FIRM |
| BILLS | LONNIE M | FL | 0505617Z | THE FERRARO LAW FIRM |
| BINDER | THOMAS R | FL | 03020141CA42 | THE FERRARO LAW FIRM |
| BIRR | MYRON L | FL | 0323215CA42 | THE FERRARO LAW FIRM |
| BISHOP | EUGENE G | FL | 0406342 | THE FERRARO LAW FIRM |
| BITTERS | RALPH E | FL | 02015256 | THE FERRARO LAW FIRM |
| BIVENS | JAMES L | FL | 0404114CA42 | THE FERRARO LAW FIRM |
| BLACKMON | JERRY A | FL | 0415500CA42 | THE FERRARO LAW FIRM |
| BLANC | FERNAND | MA | 1581CV07006 | THE FERRARO LAW FIRM |
| BLANCHFIELD | RAYMOND | FL | 0415420CA42 | THE FERRARO LAW FIRM |
| BLANK | WILLIAM H | FL | 03-07080-CA | THE FERRARO LAW FIRM |
| BLANKENSHIP | THOMAS A | FL | 0316866 | THE FERRARO LAW FIRM |
| BLINCOE | FELIX | FL | 2003CA009243 | THE FERRARO LAW FIRM |
| BLINN | ERNEST E | FL | 0305518 | THE FERRARO LAW FIRM |
| BLOXOM | MAX E | FL | 0500986527 | THE FERRARO LAW FIRM |
| BLUE | VERNON J | FL | 04001530 | THE FERRARO LAW FIRM |
| BLUNDELL | WILLIAM | MA | 1581CV07260 | THE FERRARO LAW FIRM |
| BLYSTONE | GEORGE G | FL | 0323216CA42 | THE FERRARO LAW FIRM |
| BOBO | ROBERT L | FL | 0415372CA42 | THE FERRARO LAW FIRM |
| BODGE | EDWIN | MA | 1581CV07684 | THE FERRARO LAW FIRM |
| BOLDUC | JOSEPH H | FL | 03015028 | THE FERRARO LAW FIRM |
| BOLEN | DONALD | FL | 050645727 | THE FERRARO LAW FIRM |
| BOLES | HUGH J | MA | 052759 | THE FERRARO LAW FIRM |
| BOLES | HUGH J | MA | 062406 | THE FERRARO LAW FIRM |

Appendix A - 432

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOLTON | MALLIE L | FL | 502004CA002061 | THE FERRARO LAW FIRM |
| BONNER | LEO | FL | 0323073CA42 | THE FERRARO LAW FIRM |
| BONOMI | RICHARD | MA | 1581CV07095 | THE FERRARO LAW FIRM |
| BORLAND | JESSE F | FL | 0324517CA42 | THE FERRARO LAW FIRM |
| BORTLIK | JOTHAM D | FL | 0307542CA42 | THE FERRARO LAW FIRM |
| BOSSERT | TOMMY R | FL | 0415491CA42 | THE FERRARO LAW FIRM |
| BOWERS | KURTIS D | FL | 04011454 | THE FERRARO LAW FIRM |
| BOYERS | GERALD L | FL | 0323180CA42 | THE FERRARO LAW FIRM |
| BRAND | HOUSTON | FL | 0415401CA42 | THE FERRARO LAW FIRM |
| BRANHAM | BILLY J | FL | 0421629CA42 | THE FERRARO LAW FIRM |
| BRANTLEY | JOE B | FL | 0415505CA42 | THE FERRARO LAW FIRM |
| BRASFIELD | DELBERT | FL | 04001631 | THE FERRARO LAW FIRM |
| BRASFIELD | JOE W | FL | 0324304CA42 | THE FERRARO LAW FIRM |
| BRASWELL | GRADY H | FL | 0320007CA42 | THE FERRARO LAW FIRM |
| BRAXTON | ROY | FL | 0505616Z | THE FERRARO LAW FIRM |
| BRENNAN | GARY E | FL | 0307517CA42 | THE FERRARO LAW FIRM |
| BRESKE | RICHARD F | FL | 0415503CA42 | THE FERRARO LAW FIRM |
| BREWER | ONEAL | FL | 0415468CA42 | THE FERRARO LAW FIRM |
| BREWSTER | ALBERT E | MA | 0405059 | THE FERRARO LAW FIRM |
| BRIDGES | BILLY R | FL | 0415459CA42 | THE FERRARO LAW FIRM |
| BRIGGS | STEPHEN | MA | 1581CV017137 | THE FERRARO LAW FIRM |
| BRITT | PETER R | FL | 2003CA009362 | THE FERRARO LAW FIRM |
| BROADWATER | THOMAS L | FL | 0500643927 | THE FERRARO LAW FIRM |
| BROCK | CHARLES K | FL | 0319991CA42 | THE FERRARO LAW FIRM |
| BROGAN | JOHN | MA | 1581CV07074 | THE FERRARO LAW FIRM |
| BROOKS | LARRY T | FL | 2003CA009255 | THE FERRARO LAW FIRM |
| BROOKS | ROBERT A | FL | 0313761 | THE FERRARO LAW FIRM |
| BROUSSEAU | JOSEPH A | FL | 03014664 | THE FERRARO LAW FIRM |
| BROWER | RICHARD D | FL | 03-07137 CA | THE FERRARO LAW FIRM |
| BROWN | GARY | MA | 1581CV07209 | THE FERRARO LAW FIRM |
| BROWN | HAROLD E | FL | 0314994 | THE FERRARO LAW FIRM |
| BROWN | JOHN J | FL | 0323183CA42 | THE FERRARO LAW FIRM |
| BROWN | LESTER N | FL | 2003CA9272 | THE FERRARO LAW FIRM |
| BROWN | PAUL F | FL | 0323071CA42 | THE FERRARO LAW FIRM |
| BROWN | WILBUR J | FL | 0504946Z | THE FERRARO LAW FIRM |
| BROWN | WILLIE | FL | 0323049CA42 | THE FERRARO LAW FIRM |
| BROWNELL | BILLY R | FL | 0415426CA42 | THE FERRARO LAW FIRM |
| BRUCH | MYLES G | FL | 0307657CA42 | THE FERRARO LAW FIRM |
| BRUNDA | ANDREW R | FL | 03014663 | THE FERRARO LAW FIRM |
| BRYANT | OLLIS A | FL | 0323069CA42 | THE FERRARO LAW FIRM |
| BRYANT | RALPH | FL | 03016834 | THE FERRARO LAW FIRM |
| BRYNELSEN | MICHAEL D | FL | 03-07084 CA | THE FERRARO LAW FIRM |
| BUCKLEY | PATRICK | MA | 1581CV07027 | THE FERRARO LAW FIRM |
| BUEHLER | KENNETH A | FL | 0415423CA42 | THE FERRARO LAW FIRM |
| BUENO | ARTHUR | FL | 04011458 | THE FERRARO LAW FIRM |
| BUFORD | DWIGHT | FL | 0415467CA42 | THE FERRARO LAW FIRM |
| BUNT | CAROL E | FL | 0404401 | THE FERRARO LAW FIRM |
| BURCHAM | DANNY R | FL | 0404615CA42 | THE FERRARO LAW FIRM |
| BURCHAM | WILLIAM A | FL | 0408719CA42 | THE FERRARO LAW FIRM |
| BURGARINO | JOSEPH S | FL | 0315155 | THE FERRARO LAW FIRM |
| BURGNER | JAMES T | FL | 0323222CA42 | THE FERRARO LAW FIRM |
| BURKE | PATRICK J | FL | 87-48499 | THE FERRARO LAW FIRM |
| BURKE | PHIL S | FL | 03013783 | THE FERRARO LAW FIRM |
| BURKETT | KENNY E | FL | 0323123CA42 | THE FERRARO LAW FIRM |
| BURKHOLDER | PAUL C | FL | 2003CA009271 | THE FERRARO LAW FIRM |
| BURLEIGH | ERNEST | MA | 1581CV06944 | THE FERRARO LAW FIRM |
| BURNETT | GLENN M | FL | 2003CA009294 | THE FERRARO LAW FIRM |
| BURNHAM | DAVID | MA | 1581CV07198 | THE FERRARO LAW FIRM |
| BURROUGHS | SYLVESTER | FL | 0505632Z | THE FERRARO LAW FIRM |
| BUSSARD | WILLIAM F | FL | 0415429CA42 | THE FERRARO LAW FIRM |
| BUTLER | CHARLES K | FL | 03015075 | THE FERRARO LAW FIRM |
| BUTLER | DONALD | FL | 0307106CA42 | THE FERRARO LAW FIRM |
| BYRAM | GEORGE R | FL | 0308780AD | THE FERRARO LAW FIRM |
| BYRNE | BRUCE | MA | 1581CV07233 | THE FERRARO LAW FIRM |
| CALLAHAN JR | JESSE W | FL | 0323172CA42 | THE FERRARO LAW FIRM |
| CAMIRE | NORMAND B | FL | 502003CA008816 | THE FERRARO LAW FIRM |
| CAMPBELL | CALVIN | FL | 03014594 | THE FERRARO LAW FIRM |
| CAMPBELL | GLADIS A | FL | 0324315CA42 | THE FERRARO LAW FIRM |
| CANDUCCI | FREDERICK D | FL | 0315308CA42 | THE FERRARO LAW FIRM |
| CANNON | JERRY | FL | 0323175CA42 | THE FERRARO LAW FIRM |
| CAPEN | ROBERT D | FL | 050645827 | THE FERRARO LAW FIRM |
| CARATELLI | MICHAEL | FL | 1581CV07236 | THE FERRARO LAW FIRM |
| CARLSON | HAROLD T | FL | 89-30122-CA-09 | THE FERRARO LAW FIRM |
| CARLSON | SHELDON | FL | 03010120 | THE FERRARO LAW FIRM |
| CARROLL | AARON | FL | 0505628Z | THE FERRARO LAW FIRM |
| CARROLL | EARL R | FL | 0511691CA42 | THE FERRARO LAW FIRM |
| CARRUTHERS | WILLIAM J | FL | 0320050CA42 | THE FERRARO LAW FIRM |
| CARSON | PHILIP | MA | 1581CV07165 | THE FERRARO LAW FIRM |
| CARSTO | ROBERT F | FL | 03016869 | THE FERRARO LAW FIRM |
| CARTAYA | MIGUEL S | FL | 0408816CA42 | THE FERRARO LAW FIRM |
| CAULFIELD | THOMAS M | FL | 0311429 | THE FERRARO LAW FIRM |
| CAVEZZA | PHILLIP | FL | 0320076CA42 | THE FERRARO LAW FIRM |
| CEDRONE | RICHARD | MA | 1581CV07089 | THE FERRARO LAW FIRM |
| CENKER | VINCENT W | FL | 0404404 | THE FERRARO LAW FIRM |
| CERNY | CHARLES P | FL | 0315178CA42 | THE FERRARO LAW FIRM |
| CERUOLO | RICHARD | MA | 1581CV07169 | THE FERRARO LAW FIRM |
| CHAMBERS | HUBERT L | FL | 502004CA004233 | THE FERRARO LAW FIRM |
| CHANDLER | CHARLES R | FL | 0500637114 | THE FERRARO LAW FIRM |
| CHANDLER | HAROLD L | FL | 0502713Z | THE FERRARO LAW FIRM |
| CHANTRE | STEVEN N | FL | 03015283 | THE FERRARO LAW FIRM |
| CHAPPELL | WILLIE L | FL | 0323077CA42 | THE FERRARO LAW FIRM |
| CHARLES | CARL L | FL | 2003CA009251 | THE FERRARO LAW FIRM |
| CHATMAN | BOBBY J | FL | 04008008 | THE FERRARO LAW FIRM |
| CHENOWETH | LARRY A | FL | 050637603 | THE FERRARO LAW FIRM |
| CHERRY | JAMES S | FL | 0415370CA42 | THE FERRARO LAW FIRM |
| CHESTER | JOHN | MA | 1581CV06980 | THE FERRARO LAW FIRM |
| CHILDS | JAMES L | FL | 0500985727 | THE FERRARO LAW FIRM |
| CHONKO | GLENN L | FL | 0307756CA42 | THE FERRARO LAW FIRM |
| CIULLA | ANTHONY | MA | 1581CV07192 | THE FERRARO LAW FIRM |
| CLARK | ARBIE J | FL | 502004CA004227 | THE FERRARO LAW FIRM |
| CLARK | GEORGE F | FL | 0404641CA42 | THE FERRARO LAW FIRM |
| CLARK | JASPER G | FL | 0415501CA42 | THE FERRARO LAW FIRM |
| CLARK | JOE M | FL | 03015044 | THE FERRARO LAW FIRM |
| CLARK | LAURENCE | MA | 1581CV06972 | THE FERRARO LAW FIRM |
| CLARK | WILLIAM | MA | 1781CV01677 | THE FERRARO LAW FIRM |
| CLARKE | BRIAN | MA | 1581CV07144 | THE FERRARO LAW FIRM |
| CLAYTON | ROBERT L | FL | 0503387Z | THE FERRARO LAW FIRM |
| CLAYTON | WILTON S | FL | 0503383Z | THE FERRARO LAW FIRM |
| CLEMENT | DAVID J | FL | 0320148CA42 | THE FERRARO LAW FIRM |
| CLINE | HARLEY A | FL | 0500639814 | THE FERRARO LAW FIRM |
| CLOGHER | JAMES | MA | 1581CV06974 | THE FERRARO LAW FIRM |
| COAKER | CLAUDE C | FL | 0301218? | THE FERRARO LAW FIRM |
| COGGINS | AMOS | FL | 0415428CA42 | THE FERRARO LAW FIRM |
| COHOON | ROBERT W | FL | 0320150CA42 | THE FERRARO LAW FIRM |
| COHOON | TERRY E | FL | 03015072 | THE FERRARO LAW FIRM |
| COKER | WILLIAM C | FL | 0415472CA42 | THE FERRARO LAW FIRM |
| COLBERT | MICHAEL R | FL | 2003CA009249 | THE FERRARO LAW FIRM |
| COLBURN | ERNEST W | FL | 0408733CA42 | THE FERRARO LAW FIRM |
| COLBY | HAROLD P | FL | 0320187CA42 | THE FERRARO LAW FIRM |
| COLE | JAMES L | FL | 0408718CA42 | THE FERRARO LAW FIRM |
| COLEMAN | CECIL D | FL | 0323179CA42 | THE FERRARO LAW FIRM |
| COLLEY | NEVILE | FL | 04006347 | THE FERRARO LAW FIRM |
| COLLIER | CHARLES E | FL | 0415367CA42 | THE FERRARO LAW FIRM |
| COLLINS | THOMAS F | FL | 502004CA001867 | THE FERRARO LAW FIRM |
| COMER | LARRY J | FL | 0313698 | THE FERRARO LAW FIRM |
| COMER | MACK E | FL | 0323048CA42 | THE FERRARO LAW FIRM |
| COMPTON | HARMON P | FL | 0409138CA42 | THE FERRARO LAW FIRM |
| CONANT | JOHN T | FL | 0502708Z | THE FERRARO LAW FIRM |
| CONE | TALMADGE | FL | 0415410CA42 | THE FERRARO LAW FIRM |
| CONLEY | CHARLES R | FL | 0316140CA42 | THE FERRARO LAW FIRM |
| CONNOLLY | DENNIS | MA | 1581CV06990 | THE FERRARO LAW FIRM |
| CONNOLLY | TERRENCE | MA | 1581CV06985 | THE FERRARO LAW FIRM |
| CONSENTINO | PAUL | MA | 1581CV07072 | THE FERRARO LAW FIRM |
| COOK | AARON T | FL | 87-50919-CA-30 | THE FERRARO LAW FIRM |
| COOK | BOBBY E | FL | 0323047CA42 | THE FERRARO LAW FIRM |
| COOK | JESS C | FL | 04006348 | THE FERRARO LAW FIRM |
| COOK | MELVIN A | FL | 1063093CA13 | THE FERRARO LAW FIRM |
| COOPER | CHARLES | FL | 04007997 | THE FERRARO LAW FIRM |
| COOPER | WALTER W | FL | 050372?Z | THE FERRARO LAW FIRM |
| CORNETT | ALEXANDER | FL | 0401205Z | THE FERRARO LAW FIRM |
| CORREA | CELESTINO | FL | 0502700Z | THE FERRARO LAW FIRM |
| CORRIGAN | FRANCIS J | FL | 03014556 | THE FERRARO LAW FIRM |
| COSBY | WILLIE F | FL | 0323055CA42 | THE FERRARO LAW FIRM |
| COSTELLO | REDMOND | MA | 1581CV07215 | THE FERRARO LAW FIRM |
| COULTER | ROBERT M | FL | 050501:9Z | THE FERRARO LAW FIRM |
| COURTNEY | DONALD R | FL | 0415411CA42 | THE FERRARO LAW FIRM |
| COUTURE | MARTIN | MA | 052758 | THE FERRARO LAW FIRM |
| COUTURE | MARTIN | MA | 062397 | THE FERRARO LAW FIRM |
| CRAM | WILLIAM | MA | 1581CV06998 | THE FERRARO LAW FIRM |
| CRAMER | CHARLES L | FL | 03015210 | THE FERRARO LAW FIRM |
| CRANK | SIDNEY L | FL | 95-03742 | THE FERRARO LAW FIRM |
| CRAVER | JAMES | FL | 0314962 | THE FERRARO LAW FIRM |

Appendix A - 433

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAWFORD | MICHAEL L | FL | 0401549 | THE FERRARO LAW FIRM |
| CREEL | JAMES A | FL | 05005613Z | THE FERRARO LAW FIRM |
| CRIDER | JOE R | FL | 03015041 | THE FERRARO LAW FIRM |
| CROOK | KENDALL E | FL | 0415471CA42 | THE FERRARO LAW FIRM |
| CROSSLEY | WILLIAM | FL | 04001623 | THE FERRARO LAW FIRM |
| CROWE | FRED | FL | 0323133CA42 | THE FERRARO LAW FIRM |
| CRUMP | RONALD | FL | 0310139 | THE FERRARO LAW FIRM |
| CULLINS | CHARLES J | FL | 0505021Z | THE FERRARO LAW FIRM |
| CUMMINGS | BURDIS H | FL | 0324299CA42 | THE FERRARO LAW FIRM |
| CUMMINGS | JOHN E | FL | 0511697CA42 | THE FERRARO LAW FIRM |
| CUNNINGHAM | JOHN J | MA | 052764 | THE FERRARO LAW FIRM |
| CUNNINGHAM | JOHN J | MA | 062408 | THE FERRARO LAW FIRM |
| CUNNINGHAM | RALPH Z | MA | 0314645 | THE FERRARO LAW FIRM |
| CURRAN | GLEN | MA | 1581CV07157 | THE FERRARO LAW FIRM |
| CURRAN | MAURICE | MA | 1581CV07214 | THE FERRARO LAW FIRM |
| CWIK | JOSEPH J | FL | ADMIN | THE FERRARO LAW FIRM |
| D'AGOSTINO | EDWARD | MA | 1581CV07232 | THE FERRARO LAW FIRM |
| D'AVELLA | PATRICK | MA | 1581CV07231 | THE FERRARO LAW FIRM |
| DABBS | FRANK | FL | 0415392CA42 | THE FERRARO LAW FIRM |
| DAGAN | DAVID C | FL | 0320053CA42 | THE FERRARO LAW FIRM |
| DAILEY | CHARLES D | FL | 0307134CA42 | THE FERRARO LAW FIRM |
| DANIEL | J D | FL | 0323135CA42 | THE FERRARO LAW FIRM |
| DANIEL | ROBERT C | FL | 2003CA007293 | THE FERRARO LAW FIRM |
| DANSBY | DANIEL W | FL | 0508477CA42 | THE FERRARO LAW FIRM |
| DANUEL | BUDDY | FL | 0505656Z | THE FERRARO LAW FIRM |
| DAVID | LAWRENCE | MA | 1581CV07070 | THE FERRARO LAW FIRM |
| DAVIS | GARY L | FL | 88-13437-CA-23 | THE FERRARO LAW FIRM |
| DAVIS | GEORGE E | FL | 0513277CA42 | THE FERRARO LAW FIRM |
| DAVIS | HAROLD | MA | 1581CV06970 | THE FERRARO LAW FIRM |
| DAVIS | HENRY A | FL | 031496527 | THE FERRARO LAW FIRM |
| DAVIS | OLIVIA | FL | 0318382 | THE FERRARO LAW FIRM |
| DAVIS | RAYMOND E | FL | 03015000 | THE FERRARO LAW FIRM |
| DAVIS | WALTER | MA | 1581CV07250 | THE FERRARO LAW FIRM |
| DAVIS | WALTER E | FL | 0323181CA42 | THE FERRARO LAW FIRM |
| DEAVERS | DENNIS A | FL | 03015045 | THE FERRARO LAW FIRM |
| DEBOER | ROBERT | MA | 1581CV07143 | THE FERRARO LAW FIRM |
| DEDMON | JIMMY W | FL | 03014615 | THE FERRARO LAW FIRM |
| DEESE | EARL | FL | 050985627 | THE FERRARO LAW FIRM |
| DEGREGORIO | RICHARD | MA | 1581CV07170 | THE FERRARO LAW FIRM |
| DEHAN | KENNETH | FL | 0402038CA42 | THE FERRARO LAW FIRM |
| DEHAVEN | LARRY G | FL | 0404364 | THE FERRARO LAW FIRM |
| DELANEY | KEVIN | MA | 1581CV07182 | THE FERRARO LAW FIRM |
| DELELLIS | ROBERT | MA | 1581CV07008 | THE FERRARO LAW FIRM |
| DELORME | EDDIE H | FL | 0318391 | THE FERRARO LAW FIRM |
| DEMBOWSKI | MICHAEL A | FL | 0316116CA42 | THE FERRARO LAW FIRM |
| DEMENKOW | PAUL | MA | 1581CV07049 | THE FERRARO LAW FIRM |
| DENARD | MABLE C | FL | 03015036 | THE FERRARO LAW FIRM |
| DENNIS | CHARLES R | FL | 0316840 | THE FERRARO LAW FIRM |
| DEO | PANKA R | FL | 04008022 | THE FERRARO LAW FIRM |
| DESIMONE | JOHN | MA | 1581CV07148 | THE FERRARO LAW FIRM |
| DESMARAIS | ROMEO | MA | 1581CV07168 | THE FERRARO LAW FIRM |
| DEVITO | DAVID | MA | 1581CV07199 | THE FERRARO LAW FIRM |
| DEYOUNG | JOSEPH | MA | 1581CV07127 | THE FERRARO LAW FIRM |
| DI PIETRANTONIO | FRANCO | FL | 03016852 | THE FERRARO LAW FIRM |
| DIBARO | MICHAEL J | FL | 03015058 | THE FERRARO LAW FIRM |
| DIBENEDITTO | JOHN | MA | 1581CV07149 | THE FERRARO LAW FIRM |
| DICENSO | ROBERT | MA | 1581CV07179 | THE FERRARO LAW FIRM |
| DICKINSON | JAMES R | FL | 0323136CA42 | THE FERRARO LAW FIRM |
| DICRISTOFORO | ANTONIO | MA | 103279 | THE FERRARO LAW FIRM |
| DIGREGORIO | JOSEPH C | FL | 0307775CA42 | THE FERRARO LAW FIRM |
| DILDY | J C | FL | 0415413CA42 | THE FERRARO LAW FIRM |
| DILL | WALTER M | FL | 0415389CA42 | THE FERRARO LAW FIRM |
| DIONISIO | RICHARD | MA | 1581CV07146 | THE FERRARO LAW FIRM |
| DISABELLA | ROBERT L | FL | 03015172 | THE FERRARO LAW FIRM |
| DIXON | CECIL L | FL | 990638Z | THE FERRARO LAW FIRM |
| DIXON | JOHNNIE L | FL | 0319998CA42 | THE FERRARO LAW FIRM |
| DIXON | OCIE | FL | 03012181 | THE FERRARO LAW FIRM |
| DOANE | THOMAS | MA | 1581CV07155 | THE FERRARO LAW FIRM |
| DONAHUE | GEORGE | MA | 1581CV06999 | THE FERRARO LAW FIRM |
| DONALDSON | BYRON L | FL | 0415395CA42 | THE FERRARO LAW FIRM |
| DONEGAN | STEPHEN | MA | 1581CV06961 | THE FERRARO LAW FIRM |
| DONLAN | MARK | MA | 1581CV07015 | THE FERRARO LAW FIRM |
| DONOHUE | JOSEPH | MA | 1581CV07124 | THE FERRARO LAW FIRM |
| DONOVAN | CHARLES | MA | 1581CV07046 | THE FERRARO LAW FIRM |
| DONOVAN | EUGENE H | FL | 05005687Z | THE FERRARO LAW FIRM |
| DONOVAN | ROBERT | MA | 1581CV07140 | THE FERRARO LAW FIRM |
| DOUGLASS | BERNARD A | FL | 502004CA002028 | THE FERRARO LAW FIRM |
| DOWDY | WILLARD G | FL | 0408721CA42 | THE FERRARO LAW FIRM |
| DRAUGHON | LUTHER P | FL | 0415394CA42 | THE FERRARO LAW FIRM |
| DREW | ROBERT | MA | 1581CV07255 | THE FERRARO LAW FIRM |
| DUCHOCK | TERRELL R | FL | 502004CA003925 | THE FERRARO LAW FIRM |
| DUKES | HORACE | FL | ADMIN | THE FERRARO LAW FIRM |
| DUMAS | JOHNEY | FL | 0415396CA42 | THE FERRARO LAW FIRM |
| DUNAWAY | BOBBY J | FL | 0318392 | THE FERRARO LAW FIRM |
| DUNCAN | EUGENE T | FL | 2003CA009225 | THE FERRARO LAW FIRM |
| DUNLAP | GARY P | FL | 0323054CA42 | THE FERRARO LAW FIRM |
| DWYER | PAUL | MA | 1581CV07208 | THE FERRARO LAW FIRM |
| DWYER | STEVEN | MA | 1581CV07241 | THE FERRARO LAW FIRM |
| DYE | J C | FL | 0314696 | THE FERRARO LAW FIRM |
| EARNEST | WILLIAM E | FL | 0415399CA42 | THE FERRARO LAW FIRM |
| EDWARDS | EVERETT L | FL | 0314970 | THE FERRARO LAW FIRM |
| EGAN | EDWIN | MA | 1581CV06975 | THE FERRARO LAW FIRM |
| EL-MAADAWY | NAGY | FL | 0500638321 | THE FERRARO LAW FIRM |
| ELDRIDGE | LEE L | FL | 0404081CA42 | THE FERRARO LAW FIRM |
| ELICK | CARL F | FL | 03-07092 CA | THE FERRARO LAW FIRM |
| ELLIOTT | EDDIE L | FL | 04004415 | THE FERRARO LAW FIRM |
| ELLIS | JOHN | MA | 1581CV07156 | THE FERRARO LAW FIRM |
| ELLIS | THOMAS H | FL | 0415466CA42 | THE FERRARO LAW FIRM |
| ELLISON | THOMAS E | FL | 0313748 | THE FERRARO LAW FIRM |
| ELONIS | SAMUEL F | FL | 0305517 | THE FERRARO LAW FIRM |
| ELPS | RONALD C | FL | 0320176CA42 | THE FERRARO LAW FIRM |
| ENGLE | LARRY A | FL | 03011343 | THE FERRARO LAW FIRM |
| ENGLEBERT | BILLY G | FL | 0318395 | THE FERRARO LAW FIRM |
| ERLER | ALBERT | MA | 1581CV07141 | THE FERRARO LAW FIRM |
| EUNGARD | DONALD J | FL | 0315167CA42 | THE FERRARO LAW FIRM |
| EVANS | ARTHUR E | FL | 0315297CA42 | THE FERRARO LAW FIRM |
| EVANS | GILBERT L | MA | 052750 | THE FERRARO LAW FIRM |
| EVANS | GILBERT L | MA | 062395 | THE FERRARO LAW FIRM |
| EVANS | MARK | MA | 1581CV07013 | THE FERRARO LAW FIRM |
| EVANS | WALTER T | FL | 0323223CA42 | THE FERRARO LAW FIRM |
| EVANS | WILLIAM D | FL | 0307505CA42 | THE FERRARO LAW FIRM |
| EWING | RICHARD L | FL | 0503717Z | THE FERRARO LAW FIRM |
| FAHEY | LEO | MA | 1581CV07044 | THE FERRARO LAW FIRM |
| FANARA | ROBERT | MA | 1581CV07228 | THE FERRARO LAW FIRM |
| FARMER | HAIRMAN | FL | 0404443CA42 | THE FERRARO LAW FIRM |
| FASOLINO | STEPHEN | MA | 1581CV07261 | THE FERRARO LAW FIRM |
| FELLISTON | GEORGE | FL | 0318394 | THE FERRARO LAW FIRM |
| FELTMAN | GEORGE F | FL | 0323224CA42 | THE FERRARO LAW FIRM |
| FERRARA | ROBERT | MA | 1581CV07065 | THE FERRARO LAW FIRM |
| FERRARA | DAVID | MA | 1581CV07160 | THE FERRARO LAW FIRM |
| FERZOCO | PAUL | MA | 1581CV07239 | THE FERRARO LAW FIRM |
| FIELDS | JOE L | FL | 0415400CA42 | THE FERRARO LAW FIRM |
| FILE | RUSSELL | FL | 0307149CA42 | THE FERRARO LAW FIRM |
| FINKLEY | LEO | FL | 03012188 | THE FERRARO LAW FIRM |
| FINLEY | CHARLES H | FL | 04004400 | THE FERRARO LAW FIRM |
| FINNEGAN | THOMAS F | FL | 0315313CA42 | THE FERRARO LAW FIRM |
| FISHER | JAMES E | FL | 04006354 | THE FERRARO LAW FIRM |
| FISHER | KENNETH | FL | 91-29398-CA42 | THE FERRARO LAW FIRM |
| FITTS | JEROME G | FL | 0308310AD | THE FERRARO LAW FIRM |
| FIX | JOSEPH | MA | 1581CV07224 | THE FERRARO LAW FIRM |
| FLEMING | WILLIAM | MA | 1581CV07061 | THE FERRARO LAW FIRM |
| FLINTROP | WILLIAM E | FL | 0315189CA42 | THE FERRARO LAW FIRM |
| FLOWERS | GEORGE L | FL | 0315300CA42 | THE FERRARO LAW FIRM |
| FLOWERS | WILLIE D | FL | 0415419CA42 | THE FERRARO LAW FIRM |
| FLOYD | JAMES E | FL | 0318383 | THE FERRARO LAW FIRM |
| FOLLETT | WILLIAM H | FL | 0412037 | THE FERRARO LAW FIRM |
| FORBES | RICHARD | FL | 502003CA009324 | THE FERRARO LAW FIRM |
| FORSHEY | DONALD L | FL | 0307768CA42 | THE FERRARO LAW FIRM |
| FORSTER | EDWARD A | FL | 0316121 | THE FERRARO LAW FIRM |
| FORSYTH | HELEN R | FL | 0324515CA42 | THE FERRARO LAW FIRM |
| FORTIER | EDWARD R | FL | 0315194CA42 | THE FERRARO LAW FIRM |
| FORTIN | ERNEST J | FL | 1221444CA9 | THE FERRARO LAW FIRM |
| FORTNER | ROBERT L | FL | 0408748CA42 | THE FERRARO LAW FIRM |
| FOSTER | BRUCE A | MA | 061739 | THE FERRARO LAW FIRM |
| FOSTER | STEPHEN W | FL | 0415488CA42 | THE FERRARO LAW FIRM |
| FOWLER | HAROLD D | FL | 0316863 | THE FERRARO LAW FIRM |
| FOWLER | THURMAN | FL | 0318398 | THE FERRARO LAW FIRM |
| FRAGOSE | JOSEPH R | FL | 03-07074-CA | THE FERRARO LAW FIRM |
| FRAILEY | VERNIE S | FL | 0407952 | THE FERRARO LAW FIRM |
| FRAISER | MURVIN I | FL | 0323160CA42 | THE FERRARO LAW FIRM |
| FRANCKIEWICZ | GEORGE J | FL | 0502710Z | THE FERRARO LAW FIRM |
| FRANKLIN | JAMES E | FL | 0323137CA42 | THE FERRARO LAW FIRM |

Appendix A - 434

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKS | GEORGE O | FL | 502004CA003924 | THE FERRARO LAW FIRM |
| FRAZIER | THOMAS E | FL | 502003CA008361 | THE FERRARO LAW FIRM |
| FRENCH | HERBERT E | FL | 0307093CA42 | THE FERRARO LAW FIRM |
| FRIEDLEIN | DONALD R | FL | 0301515227 | THE FERRARO LAW FIRM |
| FRIESON | JERRY | FL | 0320044CA42 | THE FERRARO LAW FIRM |
| FRITSCH | CHARLES R | FL | 03015174 | THE FERRARO LAW FIRM |
| FRYE | JOHN O | FL | 0508484CA42 | THE FERRARO LAW FIRM |
| FUCHS | ROBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| FULLER | ROBERT W | FL | 502003CA008295 | THE FERRARO LAW FIRM |
| FULLER | RODNEY E | FL | 03020189CA42 | THE FERRARO LAW FIRM |
| FURIA | ROLAND C | FL | 2003CA009277 | THE FERRARO LAW FIRM |
| FURLOW | JAMES R | FL | 0415455CA42 | THE FERRARO LAW FIRM |
| GAINER | GANSON E | FL | 0511690CA42 | THE FERRARO LAW FIRM |
| GAINES | BOBBIE H | FL | 0416329CA42 | THE FERRARO LAW FIRM |
| GALANTE | LOUIS | MA | 1581CV07177 | THE FERRARO LAW FIRM |
| GAMAS | GEORGE | MA | 052763 | THE FERRARO LAW FIRM |
| GAMAS | GEORGE | MA | 062415 | THE FERRARO LAW FIRM |
| GAMBLE | JOHN W | FL | 0313837 | THE FERRARO LAW FIRM |
| GAMBLE | WILLIE F | FL | 0315083 | THE FERRARO LAW FIRM |
| GARCIA | NORBERTO | FL | 90-14525-CA-19 | THE FERRARO LAW FIRM |
| GARGIS | WILLIAM K | FL | 0408730CA42 | THE FERRARO LAW FIRM |
| GARLAND | JAMES | MA | 2003CA008954 | THE FERRARO LAW FIRM |
| GARRETT | CLIMOTHY | FL | 2003CA009431 | THE FERRARO LAW FIRM |
| GARRETT | EUGENE | FL | 0318402 | THE FERRARO LAW FIRM |
| GASS | BERNARD | FL | 87-2916-CA-11 | THE FERRARO LAW FIRM |
| GATTURNA | JOHN | MA | 1581CV07125 | THE FERRARO LAW FIRM |
| GAY | DAVID M | FL | 0319993 | THE FERRARO LAW FIRM |
| GAY | FLOYD E | FL | 0504932Z | THE FERRARO LAW FIRM |
| GEANEY | TOM | MA | 1581CV07092 | THE FERRARO LAW FIRM |
| GEAR | JOHN | MA | 1581CV07196 | THE FERRARO LAW FIRM |
| GEMBECK | JAMES M | FL | 0307633CA42 | THE FERRARO LAW FIRM |
| GEORGE | RICHARD | FL | 050643327 | THE FERRARO LAW FIRM |
| GERMERSHAUSEN | RAYMOND J | FL | 03005497 | THE FERRARO LAW FIRM |
| GERSTEL | ROBERT | MA | 094997 | THE FERRARO LAW FIRM |
| GERVAIS | GILLES J | FL | 0415380CA42 | THE FERRARO LAW FIRM |
| GERVAIS | ROLAND H | FL | 0320181CA42 | THE FERRARO LAW FIRM |
| GETCHELL | WALTER N | FL | 0819062 | THE FERRARO LAW FIRM |
| GIBBONS | ROBERT | MA | 1581CV07088 | THE FERRARO LAW FIRM |
| GIBBONS | SAMUEL W | FL | 0500638905 | THE FERRARO LAW FIRM |
| GIBSON | JESSIE F | FL | 0314574 | THE FERRARO LAW FIRM |
| GILBERT | BUD | FL | 0404106CA42 | THE FERRARO LAW FIRM |
| GILBERT | DAVIS C | FL | 0406042CA42 | THE FERRARO LAW FIRM |
| GILBERT | RICHARD | MA | 1581Cv06996 | THE FERRARO LAW FIRM |
| GILL | OMER J | FL | 0421634CA42 | THE FERRARO LAW FIRM |
| GILLESPIE | MICHAEL E | FL | 03014638 | THE FERRARO LAW FIRM |
| GILLIGAN | ROBERT | MA | 1581CV07051 | THE FERRARO LAW FIRM |
| GILLIGAN | TIMOTHY | MA | 1581CV07004 | THE FERRARO LAW FIRM |
| GILLIS | EDWARD A | MA | 094998 | THE FERRARO LAW FIRM |
| GILLIS | WILLIAM | FL | 2003CA009300 | THE FERRARO LAW FIRM |
| GINGHER | EARL G | FL | 0401621 | THE FERRARO LAW FIRM |
| GIONFRIDDO | LYS | FL | ADMIN | THE FERRARO LAW FIRM |
| GIRARD | ROBERT | FL | 03010157 | THE FERRARO LAW FIRM |
| GITTENS | DENNIS A | FL | 0305521 | THE FERRARO LAW FIRM |
| GLENN | WILLIE J | FL | 0316356 | THE FERRARO LAW FIRM |
| GLENNON | THOMAS | MA | 1581CV07052 | THE FERRARO LAW FIRM |
| GOBEIL | ROLAND E | MA | 084872 | THE FERRARO LAW FIRM |
| GODREAU | LOUIS | MA | 052760 | THE FERRARO LAW FIRM |
| GOETZ | THOMAS R | FL | 03014993 | THE FERRARO LAW FIRM |
| GOINS | GARFIELD | FL | 0324294CA42 | THE FERRARO LAW FIRM |
| GOLD | EDWARD F | FL | 0409137CA42 | THE FERRARO LAW FIRM |
| GOMES | JOSEPH F | FL | 0314966 | THE FERRARO LAW FIRM |
| GONZALEZ | GERARDO | FL | 0323143CA42 | THE FERRARO LAW FIRM |
| GOODREAU | RICHARD G | FL | 0315292CA42 | THE FERRARO LAW FIRM |
| GOODWIN | JOSEPH | FL | 2003CA009401 | THE FERRARO LAW FIRM |
| GORDON | HYMAN J | FL | 0415502CA42 | THE FERRARO LAW FIRM |
| GRABINSKI | RICHARD J | FL | 0307541CA42 | THE FERRARO LAW FIRM |
| GRAMAZIO | RALPH | FL | 04011456 | THE FERRARO LAW FIRM |
| GRAMLICH | FERDINAND J | FL | 0314654 | THE FERRARO LAW FIRM |
| GRANT | GARY E | FL | 0407984 | THE FERRARO LAW FIRM |
| GRAVITT | EDDIE J | FL | 0503372Z | THE FERRARO LAW FIRM |
| GREB | FREDERICK | FL | 0314986 | THE FERRARO LAW FIRM |
| GREEN | ALLEN | MA | 1581CV07104 | THE FERRARO LAW FIRM |
| GREENE | JOHN J | FL | 0313832 | THE FERRARO LAW FIRM |
| GREENHILL | SHERMAN | FL | 0314626 | THE FERRARO LAW FIRM |
| GREENWOOD | JOHN F | FL | 0307132CA42 | THE FERRARO LAW FIRM |
| GRIESENHOFER | JOHANN | FL | 0320178CA42 | THE FERRARO LAW FIRM |
| GRIFFETH | LEON H | FL | 0305508 | THE FERRARO LAW FIRM |
| GRIFFIN | BOBBIE G | FL | 0323145CA42 | THE FERRARO LAW FIRM |
| GRIFFIN | THOMAS E | FL | 0323126CA42 | THE FERRARO LAW FIRM |
| GRIFFITH | JOHN | FL | 90-14522-CA-20 | THE FERRARO LAW FIRM |
| GROOM | JAY L | FL | 0323146CA42 | THE FERRARO LAW FIRM |
| GROSS | NOLAN | FL | 0406041CA42 | THE FERRARO LAW FIRM |
| GRUCA | JOHN | FL | 0508480CA42 | THE FERRARO LAW FIRM |
| GRYMKOWSKI | JOHN C | FL | 03010150 | THE FERRARO LAW FIRM |
| GUILMET | DAVID | MA | 1581CV07202 | THE FERRARO LAW FIRM |
| GUISE | CLIFFORD | FL | 0407950 | THE FERRARO LAW FIRM |
| GURKA | GERALD J | FL | 502004CA002029 | THE FERRARO LAW FIRM |
| GUTBROD | DAVID J | FL | 03014969 | THE FERRARO LAW FIRM |
| GUTHRIE | THOMAS W | FL | 0323124CA42 | THE FERRARO LAW FIRM |
| GUYTHER | JOHN L | FL | 04007992 | THE FERRARO LAW FIRM |
| GWOZDZ | EDWARD S | FL | 05005680Z | THE FERRARO LAW FIRM |
| HACKMAN | ROBERT F | FL | 0305498 | THE FERRARO LAW FIRM |
| HADDEN | WILLIAM M | FL | 0324298CA42 | THE FERRARO LAW FIRM |
| HAGAN | KENNETH | MA | 1581CV07115 | THE FERRARO LAW FIRM |
| HAGEL | FRED A | FL | 0418218 | THE FERRARO LAW FIRM |
| HAGEN | CARROLL M | FL | 0404634CA42 | THE FERRARO LAW FIRM |
| HAGGERTY | JAMES P | MA | 052765 | THE FERRARO LAW FIRM |
| HAGGERTY | JAMES P | MA | 062409 | THE FERRARO LAW FIRM |
| HAGOOD | RALPH C | FL | 0314647 | THE FERRARO LAW FIRM |
| HALEY | CHARLES | FL | 0314657 | THE FERRARO LAW FIRM |
| HALEY | EARL J | FL | 0502704Z | THE FERRARO LAW FIRM |
| HALL | JAMES | FL | 05000850027 | THE FERRARO LAW FIRM |
| HALL | JAMES E | FL | 0415404CA42 | THE FERRARO LAW FIRM |
| HALL | JAMES L | FL | 2003CA011274 | THE FERRARO LAW FIRM |
| HALL | MELVIN D | FL | 0308939AD | THE FERRARO LAW FIRM |
| HALL | WILLIAM G | FL | 040796027 | THE FERRARO LAW FIRM |
| HALLETT | GARY | FL | 1400586342 | THE FERRARO LAW FIRM |
| HALLMARK | RENLEY D | FL | 0323087CA42 | THE FERRARO LAW FIRM |
| HALOWICH | JOSEPH H | FL | 0307753CA42 | THE FERRARO LAW FIRM |
| HAMMETT | JAMES M | FL | 04008021 | THE FERRARO LAW FIRM |
| HAMMOCK | EDWARD W | FL | 0413431 | THE FERRARO LAW FIRM |
| HAND | PETER | MA | 1581CV07133 | THE FERRARO LAW FIRM |
| HANDLEY | JEROME L | FL | 0323148CA42 | THE FERRARO LAW FIRM |
| HANLEY | WILLIAM S | FL | 0404639CA42 | THE FERRARO LAW FIRM |
| HANLON | JAMES | MA | 1581CV07078 | THE FERRARO LAW FIRM |
| HANLON | JAMES | MA | 1581CV07152 | THE FERRARO LAW FIRM |
| HANNAH | VIRGIL H | FL | 0323083CA42 | THE FERRARO LAW FIRM |
| HANSEN | VERNON C | FL | ADMIN | THE FERRARO LAW FIRM |
| HANSSEN | JAMES | MA | 1581CV07136 | THE FERRARO LAW FIRM |
| HARE | JACK R | FL | 0415352CA42 | THE FERRARO LAW FIRM |
| HARMON | EDWARD J | FL | 0315168CA42 | THE FERRARO LAW FIRM |
| HARPER | JAMES M | FL | 0415424CA42 | THE FERRARO LAW FIRM |
| HARRELL | JOHN E | FL | 0414505CA42 | THE FERRARO LAW FIRM |
| HARRINGTON | CURTIS S | FL | 2003CA009241 | THE FERRARO LAW FIRM |
| HARRINGTON | EUGENE | MA | 1581CV07244 | THE FERRARO LAW FIRM |
| HARRIS | JAMES G | FL | 0505652Z | THE FERRARO LAW FIRM |
| HARRIS | QUINTON H | FL | 0505623Z | THE FERRARO LAW FIRM |
| HARRIS | RONALD L | FL | 0415403CA42 | THE FERRARO LAW FIRM |
| HARRISON | FRANCIS E | FL | 09028904 | THE FERRARO LAW FIRM |
| HARRISON | ROBERT | MA | 1581CV07246 | THE FERRARO LAW FIRM |
| HARRISON | THOMAS T | FL | ADMIN | THE FERRARO LAW FIRM |
| HARROW | VERDA | FL | 90-53227 | THE FERRARO LAW FIRM |
| HARTIGAN | JAMES | MA | 1581CV07178 | THE FERRARO LAW FIRM |
| HARTLEY | WILLIAM J | FL | 0404410 | THE FERRARO LAW FIRM |
| HARTWELL | WILLIAM | MA | 1581CV07120 | THE FERRARO LAW FIRM |
| HAVERLY | HENRY | MA | 1581CV07181 | THE FERRARO LAW FIRM |
| HAWKINS | EUGENE | FL | 05038182 | THE FERRARO LAW FIRM |
| HAWKINS | SHERLAND | FL | 03012194 | THE FERRARO LAW FIRM |
| HAYES | CONNIE D | FL | 502003CA009418 | THE FERRARO LAW FIRM |
| HAYES | MICHAEL | MA | 1581CV07022 | THE FERRARO LAW FIRM |
| HAYNES | BOBBY G | FL | 0320048 | THE FERRARO LAW FIRM |
| HAYNES | FORNEY D | FL | 2003CA009289 | THE FERRARO LAW FIRM |
| HEANEY | JOSEPH | MA | 1581CV07041 | THE FERRARO LAW FIRM |
| HEARD | CHARLES L | FL | 2003CA008944 | THE FERRARO LAW FIRM |
| HEARD | EDWARD E | FL | 0415412CA42 | THE FERRARO LAW FIRM |
| HEIKKINEN | BERNARD E | FL | 0500872527 | THE FERRARO LAW FIRM |
| HEINS | WILIAM S | FL | 0323150CA42 | THE FERRARO LAW FIRM |
| HELLER | EUGENE | FL | 90-14526-CA-19 | THE FERRARO LAW FIRM |
| HELMS | TERRY K | FL | 88-12330-CA-25 | THE FERRARO LAW FIRM |
| HENDERSON | PINK | FL | 502004CA002064 | THE FERRARO LAW FIRM |
| HENDERSON | ROBEN J | FL | 03015055 | THE FERRARO LAW FIRM |
| HENLEY | BARNELL | FL | 09027856 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENTON | GUY D | FL | 2003CA009304 | THE FERRARO LAW FIRM |
| HERLIHY | RICHARD | MA | 1581CV07079 | THE FERRARO LAW FIRM |
| HERRING | JERRY L | FL | 502003CA009314 | THE FERRARO LAW FIRM |
| HERRON | LAWRENCE E | FL | 0415359CA42 | THE FERRARO LAW FIRM |
| HERRON | LEON P | FL | 0324301CA42 | THE FERRARO LAW FIRM |
| HERSEY | LONNIE D | FL | 14023503 | THE FERRARO LAW FIRM |
| HESS | RONALD L | FL | 0316146CA42 | THE FERRARO LAW FIRM |
| HESTER | DELMAR N | FL | 0415418CA42 | THE FERRARO LAW FIRM |
| HETTMAN | STEPHEN | MA | 1581CV07101 | THE FERRARO LAW FIRM |
| HIBBINS | STANLEY | MA | 1581CV07216 | THE FERRARO LAW FIRM |
| HICKS | BOBBY E | FL | 0415414CA42 | THE FERRARO LAW FIRM |
| HICKS | PERNELL | FL | ADMIN | THE FERRARO LAW FIRM |
| HIERS | EDGAR | FL | 0316374 | THE FERRARO LAW FIRM |
| HIGGINS | THOMAS A | FL | 0419586CA42 | THE FERRARO LAW FIRM |
| HIGGINS | WILLIAM | MA | 1581CV07105 | THE FERRARO LAW FIRM |
| HILL | JIM R | FL | 0315303CA42 | THE FERRARO LAW FIRM |
| HILL | SHELTON L | FL | 0315218CA42 | THE FERRARO LAW FIRM |
| HILL | SILAS | FL | 2003CA009473 W | THE FERRARO LAW FIRM |
| HILTON | HENRY H | FL | 0323152CA42 | THE FERRARO LAW FIRM |
| HINES | ROBERT | FL | 0401640 | THE FERRARO LAW FIRM |
| HINSON | MELTON A | FL | 0503716Z | THE FERRARO LAW FIRM |
| HIOTT | MARVIN A | FL | 0323057CA42 | THE FERRARO LAW FIRM |
| HODGKINS | DOUGLAS | MA | 1781CV01657 | THE FERRARO LAW FIRM |
| HOFFMANN | DANIEL C | FL | 502003CA009407 | THE FERRARO LAW FIRM |
| HOGAN | ROBERT J | FL | 2003CA009353 | THE FERRARO LAW FIRM |
| HOIDA | JACOB F | FL | 0312307CA42 | THE FERRARO LAW FIRM |
| HOLLIDAY | EDDIE W | FL | 04011461 | THE FERRARO LAW FIRM |
| HOLLINGSWORTH | H.J. | FL | 502004CA002062 | THE FERRARO LAW FIRM |
| HOLLIS | JAMES R | FL | 031371527 | THE FERRARO LAW FIRM |
| HOLLOMAN | MARION | FL | 0503724Z | THE FERRARO LAW FIRM |
| HOLYFIELD | CLIFTON | FL | 04008002 | THE FERRARO LAW FIRM |
| HOOD | WILLIE R | FL | 502004CA009335 | THE FERRARO LAW FIRM |
| HOPE | RONALD D | FL | 0320018CA42 | THE FERRARO LAW FIRM |
| HORAN | WILLIAM D | FL | 89-06099 CA 16 | THE FERRARO LAW FIRM |
| HORNER | ROBERT E | FL | 0307739CA42 | THE FERRARO LAW FIRM |
| HORST | DAVID | FL | 0307784CA42 | THE FERRARO LAW FIRM |
| HORTON | JACK L | FL | 0404063CA42 | THE FERRARO LAW FIRM |
| HOSS | WILLIAM | FL | 0323155CA42 | THE FERRARO LAW FIRM |
| HOWARD | JAMES R | FL | 2003CA011269 | THE FERRARO LAW FIRM |
| HOWELL | THOMAS | FL | 2003CA011278 | THE FERRARO LAW FIRM |
| HRAY | DENNIS J | FL | 0315296CA42 | THE FERRARO LAW FIRM |
| HUDSON | JAMES T | FL | 0415357CA42 | THE FERRARO LAW FIRM |
| HUDSON | WILLIAM | FL | 0316370 | THE FERRARO LAW FIRM |
| HUELSBERG | LOUIS R | FL | 0406339 | THE FERRARO LAW FIRM |
| HUFF | MARVIN E | FL | 0508459CA42 | THE FERRARO LAW FIRM |
| HUNTER | LARRY | FL | 0314625 | THE FERRARO LAW FIRM |
| HUPP | HELBERT N | FL | 999397Z | THE FERRARO LAW FIRM |
| HYDE | GERALD W | FL | 04008015 | THE FERRARO LAW FIRM |
| HYDE | JEFFREY | MA | 1581CV07126 | THE FERRARO LAW FIRM |
| IGLESIAS | RAUL | FL | 0404636CA42 | THE FERRARO LAW FIRM |
| INDIAN | H E | FL | 88-05613-CA-21 | THE FERRARO LAW FIRM |
| INGLE | JAMES H | FL | 0323080CA42 | THE FERRARO LAW FIRM |
| INGRAM | LESLIE | FL | 03014600 | THE FERRARO LAW FIRM |
| ISAAC | JOHN | MA | 1581CV07029 | THE FERRARO LAW FIRM |
| ISAACS | HORACE D | FL | 03020154CA42 | THE FERRARO LAW FIRM |
| JACKSON | JAMES | FL | 0508460CA42 | THE FERRARO LAW FIRM |
| JACKSON | JOHN B | FL | 0404066CA42 | THE FERRARO LAW FIRM |
| JACKSON | MICHAEL E | FL | 03014587 | THE FERRARO LAW FIRM |
| JACKSON | ROBERT E | FL | 050643827 | THE FERRARO LAW FIRM |
| JACKSON | ROBERT L | FL | 050643727 | THE FERRARO LAW FIRM |
| JACKSON | WILLIAM D | FL | 0313735 | THE FERRARO LAW FIRM |
| JAJTNER | WILLIAM | FL | 0316113CA42 | THE FERRARO LAW FIRM |
| JAMBOR | MICHAEL G | FL | 0315205CA42 | THE FERRARO LAW FIRM |
| JAMES | BOBBY R | FL | 03016862 | THE FERRARO LAW FIRM |
| JAMES | JOSEPH | FL | 0323067CA42 | THE FERRARO LAW FIRM |
| JAMES | MURRAY | FL | 0415349CA42 | THE FERRARO LAW FIRM |
| JANOSKA | PHILLIP A | FL | 0307105CA42 | THE FERRARO LAW FIRM |
| JARMON | ARCHIE | FL | 03015173 | THE FERRARO LAW FIRM |
| JASON | ELWOOD F | FL | 03010122 | THE FERRARO LAW FIRM |
| JEFFERSON | HERBERT W | FL | 0404094 | THE FERRARO LAW FIRM |
| JENKINS | ARTHUR L | FL | 0505615Z | THE FERRARO LAW FIRM |
| JENKINS | BILLY R | FL | 0404097CA42 | THE FERRARO LAW FIRM |
| JOHNSON | BOBBY J | FL | 0415358CA42 | THE FERRARO LAW FIRM |
| JOHNSON | CHARLES E | FL | 0505634Z | THE FERRARO LAW FIRM |
| JOHNSON | CHARLOTTE C | FL | 03013792 | THE FERRARO LAW FIRM |
| JOHNSON | ERIC S | FL | 90-38049-15 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | FRANK A | FL | 0320167CA42 | THE FERRARO LAW FIRM |
| JOHNSON | H K | MA | 1581CV07103 | THE FERRARO LAW FIRM |
| JOHNSON | J D | FL | 0323096CA42 | THE FERRARO LAW FIRM |
| JOHNSON | JERRY L | FL | 03014635 | THE FERRARO LAW FIRM |
| JOHNSON | JOSEPH C | FL | 03013841 | THE FERRARO LAW FIRM |
| JOHNSON | LEMUEL C | FL | 0323159CA42 | THE FERRARO LAW FIRM |
| JOHNSON | LEROY E | FL | 0323066CA42 | THE FERRARO LAW FIRM |
| JOHNSON | PAUL | MA | 1581CV07174 | THE FERRARO LAW FIRM |
| JOHNSON | PAUL H | MA | 094996 | THE FERRARO LAW FIRM |
| JOHNSON | SAM W | FL | 0323065CA42 | THE FERRARO LAW FIRM |
| JOHNSON | TOM | FL | 03015024 | THE FERRARO LAW FIRM |
| JOHNSON | WILLIAM | MA | 1581CV07153 | THE FERRARO LAW FIRM |
| JOHNSON | WILLIAM C | FL | 0415356CA42 | THE FERRARO LAW FIRM |
| JONES | ADDISON Z | FL | 0316842 | THE FERRARO LAW FIRM |
| JONES | ALFRED | MA | 1581CV07071 | THE FERRARO LAW FIRM |
| JONES | CLINTON E | FL | 0500566 7Z | THE FERRARO LAW FIRM |
| JONES | JAMES M | FL | 502016CA010676 | THE FERRARO LAW FIRM |
| JONES | JOHNNY W | FL | 0320049CA42 | THE FERRARO LAW FIRM |
| JONES | KENNETH R | FL | 0505662Z | THE FERRARO LAW FIRM |
| JONES | LAWRENCE | FL | 0323174CA42 | THE FERRARO LAW FIRM |
| JONES | RICHARD A | FL | 0307665CA42 | THE FERRARO LAW FIRM |
| JONES | ROBERT C | FL | 0314555 | THE FERRARO LAW FIRM |
| JONES | TOMMIE L | FL | 03013774 | THE FERRARO LAW FIRM |
| JORGENSEN | JOHN | FL | 88-6222-CA-20 | THE FERRARO LAW FIRM |
| JOSEPH | ROBERT E | FL | 03-07139-CA | THE FERRARO LAW FIRM |
| JOY | GERALD | MA | 1581CV07207 | THE FERRARO LAW FIRM |
| JUSZKIEWICZ | EDWARD | MA | 1581CV07242 | THE FERRARO LAW FIRM |
| KALLENBERG | CARL | MA | 1581CV07200 | THE FERRARO LAW FIRM |
| KALUS | BERNARD | FL | 03010142 | THE FERRARO LAW FIRM |
| KAMBOUROLIAS | NICHOLAS | FL | 04006341 | THE FERRARO LAW FIRM |
| KAPLAN | EDWIN | FL | 2003CA009282 | THE FERRARO LAW FIRM |
| KASDORF | ALLEN R | FL | 0406674 | THE FERRARO LAW FIRM |
| KATSONIS | GEORGE C | FL | 502004CA004006 | THE FERRARO LAW FIRM |
| KAVANAUGH | MICHAEL | MA | 1581CV07253 | THE FERRARO LAW FIRM |
| KEALY | JOSEPH | MA | 1581CV07223 | THE FERRARO LAW FIRM |
| KEAN | KENNETH L | FL | 0505633Z | THE FERRARO LAW FIRM |
| KEARNEY | WILLIAM | MA | 1581CV07107 | THE FERRARO LAW FIRM |
| KEATING | EDWARD D | FL | 0408736CA42 | THE FERRARO LAW FIRM |
| KEEGAN | DANIEL | MA | 1581CV07045 | THE FERRARO LAW FIRM |
| KEEGAN | GEORGE | MA | 1581CV07139 | THE FERRARO LAW FIRM |
| KEENER | PAUL K | FL | 0404118CA42 | THE FERRARO LAW FIRM |
| KEETON | TERRY | FL | 03015234 | THE FERRARO LAW FIRM |
| KEGLEY | GEORGE | FL | 0511692CA42 | THE FERRARO LAW FIRM |
| KEIFER | DAVID L | FL | 0903884Z | THE FERRARO LAW FIRM |
| KELBY | WILLIAM E | FL | 2003CA008934 | THE FERRARO LAW FIRM |
| KELLER | FREDDIE | FL | 14002573 | THE FERRARO LAW FIRM |
| KELLEY | GERALD | FL | 04008005 | THE FERRARO LAW FIRM |
| KELLEY | JOHN P | FL | 0415436CA42 | THE FERRARO LAW FIRM |
| KELLEY | RONALD L | FL | 2003CA008830 | THE FERRARO LAW FIRM |
| KELLEY | SANDRA G | FL | 0314551 | THE FERRARO LAW FIRM |
| KELLEY | THOMAS | MA | 1581CV07121 | THE FERRARO LAW FIRM |
| KELLY | JOHN K | FL | CACE17013518 | THE FERRARO LAW FIRM |
| KELLY | NEALE | MA | 1581CV07028 | THE FERRARO LAW FIRM |
| KELLY | WILLIAM L | MA | 98-1862 | THE FERRARO LAW FIRM |
| KELOW | THOMAS | FL | 0315296 | THE FERRARO LAW FIRM |
| KELTER | MARK A | FL | 0315294CA42 | THE FERRARO LAW FIRM |
| KENNEY | CHARLES | MA | 1581CV07201 | THE FERRARO LAW FIRM |
| KENNEY | JOHN J | FL | 04001542 | THE FERRARO LAW FIRM |
| KEOUGH | LEONARD | MA | 1581CV07005 | THE FERRARO LAW FIRM |
| KEOUGH | WILLIAM | MA | 1581CV07147 | THE FERRARO LAW FIRM |
| KEY | SAMMIE | FL | 0404091CA42 | THE FERRARO LAW FIRM |
| KEYES | ROBERT J | FL | 0500872027 | THE FERRARO LAW FIRM |
| KEYMONT | FRANK | MA | 1581CV07145 | THE FERRARO LAW FIRM |
| KIDD | CORTRIO L | FL | 03013784 | THE FERRARO LAW FIRM |
| KIMBRELL | JOHN C | FL | 0505644Z | THE FERRARO LAW FIRM |
| KING | HENRY G | FL | 0404100CA42 | THE FERRARO LAW FIRM |
| KING | HENRY W | FL | 0503714Z | THE FERRARO LAW FIRM |
| KING | MARVIN T | FL | 0323139CA42 | THE FERRARO LAW FIRM |
| KING | RONALD E | FL | 502004CA001871 | THE FERRARO LAW FIRM |
| KING | SYLVESTER | FL | 03014569 | THE FERRARO LAW FIRM |
| KING | THOMAS H | FL | 0323092CA42 | THE FERRARO LAW FIRM |
| KINNIEBREW | WILLIAM | MA | 1581CV07011 | THE FERRARO LAW FIRM |
| KIRKSEY | JOHN W | FL | 0319990 | THE FERRARO LAW FIRM |
| KIRKSEY | CHARLES E | FL | 0316833 | THE FERRARO LAW FIRM |
| KIRTSEY | JAMES V | FL | 2003CA006795 | THE FERRARO LAW FIRM |
| KITCHENS | DAVID E | FL | 0508468CA42 | THE FERRARO LAW FIRM |

Appendix A - 436

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KITCHENS | JIMMY B | FL | 0323140CA42 | THE FERRARO LAW FIRM |
| KLIEWER | BOYD L | FL | 0415355CA42 | THE FERRARO LAW FIRM |
| KNIGHT | WILLIAM R | FL | 0323090CA42 | THE FERRARO LAW FIRM |
| KNOLL | WAYLAND | FL | 0406047CA42 | THE FERRARO LAW FIRM |
| KNOWLES | ALEXANDER | FL | ADMIN | THE FERRARO LAW FIRM |
| KOHLER | CARL | MA | 1581CV07737 | THE FERRARO LAW FIRM |
| KOLODZIEJ | ANTHONY | MA | 1581CV07100 | THE FERRARO LAW FIRM |
| KOSMECKI | ROBERT | FL | 03015219 | THE FERRARO LAW FIRM |
| KROL | MICHAEL F | FL | 03014984 | THE FERRARO LAW FIRM |
| KROUT | CHARLES P | FL | 03015225 | THE FERRARO LAW FIRM |
| KURLAND | KENNETH C | FL | 0316127 | THE FERRARO LAW FIRM |
| LAAS | JOSEPH J | FL | 0323142CA42 | THE FERRARO LAW FIRM |
| LABOMBARD | FLOYD D | FL | 04004371 | THE FERRARO LAW FIRM |
| LACKEY | BOBBY J | FL | 0412020 | THE FERRARO LAW FIRM |
| LACROIX | DENNIS R | FL | 0314982 | THE FERRARO LAW FIRM |
| LACY | RICHARD L | MA | 0405062 | THE FERRARO LAW FIRM |
| LAFLEUR | NORMAND J | FL | 0513271CA42 | THE FERRARO LAW FIRM |
| LAIS | CHARLES A | FL | 050642927 | THE FERRARO LAW FIRM |
| LALLEMENT | NOLAN C | FL | 0323193CA42 | THE FERRARO LAW FIRM |
| LALLY | JOHN | MA | 1581CV06962 | THE FERRARO LAW FIRM |
| LAMBERT | OLIVER T | FL | 04006340 | THE FERRARO LAW FIRM |
| LAMONTAGNE | ROBERT E | FL | 0301503Z | THE FERRARO LAW FIRM |
| LAMOREAUX | CURTIS R | FL | 0315167 | THE FERRARO LAW FIRM |
| LAMPORT | LETTIE | FL | 04004374 | THE FERRARO LAW FIRM |
| LAND | MARTIN T | FL | 0313707 | THE FERRARO LAW FIRM |
| LANE | ARTHUR | FL | 2003CA009400 | THE FERRARO LAW FIRM |
| LANE | MATTHEW B | MA | 062420 | THE FERRARO LAW FIRM |
| LANGGON | JOHN | MA | 1581CV07234 | THE FERRARO LAW FIRM |
| LANGSTON | BILLY G | FL | 2003CA009231 | THE FERRARO LAW FIRM |
| LAPPEN | GLEN W | FL | 0323206CA42 | THE FERRARO LAW FIRM |
| LARDY | ARLON H | FL | 0406349 | THE FERRARO LAW FIRM |
| LARSON | GENE | FL | 2003CA009281 | THE FERRARO LAW FIRM |
| LAURENT | RONALD | MA | 1581CV07118 | THE FERRARO LAW FIRM |
| LAVETT | THOMAS M | FL | 0508467CA42 | THE FERRARO LAW FIRM |
| LAWRENCE | BEAMON | FL | 0500639603 | THE FERRARO LAW FIRM |
| LEAHY | JAMES | MA | 1581CV06959 | THE FERRARO LAW FIRM |
| LEBLANC | FREDERICK | MA | 1581CV07167 | THE FERRARO LAW FIRM |
| LEBLANC | PAUL R | FL | 2003CA009286 | THE FERRARO LAW FIRM |
| LEE | LOUIS | FL | 0315157 | THE FERRARO LAW FIRM |
| LEE | MORRIS L | FL | 2003CA009337 | THE FERRARO LAW FIRM |
| LEE | RAYMOND | FL | 0415383CA42 | THE FERRARO LAW FIRM |
| LEIDECKER | BILLY | FL | 502004CA002046 | THE FERRARO LAW FIRM |
| LEMOINE | GERALD E | FL | 0316144 | THE FERRARO LAW FIRM |
| LENAS | STANLEY | FL | 0416340CA42 | THE FERRARO LAW FIRM |
| LEONARD | BARRY | MA | 1581CV07254 | THE FERRARO LAW FIRM |
| LEONARD | DAVID N | FL | 03015022 | THE FERRARO LAW FIRM |
| LEONDIKE | CHARLES | MA | 1581CV07116 | THE FERRARO LAW FIRM |
| LERMAN | MARVIN | FL | 1307187 | THE FERRARO LAW FIRM |
| LESKO | FRANK J | FL | 0314999 | THE FERRARO LAW FIRM |
| LESTON | PETER | MA | 1581CV07226 | THE FERRARO LAW FIRM |
| LEVITRE | RICHARD C | FL | 502004CA003945 | THE FERRARO LAW FIRM |
| LEWIS | FRED T | FL | 13014661 | THE FERRARO LAW FIRM |
| LEWIS | JERRY L | FL | 03011342 | THE FERRARO LAW FIRM |
| LEWIS | JOSEPH T | FL | 0313711 | THE FERRARO LAW FIRM |
| LEWIS | VICTOR | MA | 1581CV07106 | THE FERRARO LAW FIRM |
| LEIWITZKE | GREGORY W | FL | 2003CA009284 | THE FERRARO LAW FIRM |
| LEXNER | JAMES | MA | 1781CV01660 | THE FERRARO LAW FIRM |
| LIESENER | ELROY W | FL | 2003CA009349 | THE FERRARO LAW FIRM |
| LIGON | JERRY L | FL | 0404110CA42 | THE FERRARO LAW FIRM |
| LINDLEY | LARRY J | FL | 2003CA009412 | THE FERRARO LAW FIRM |
| LITTLE | JAMES A | FL | 2003CA009472 | THE FERRARO LAW FIRM |
| LIVIDOTI | THOMAS | MA | 1581CV07217 | THE FERRARO LAW FIRM |
| LOCKETT | PERCY L | FL | 2003CA009460 | THE FERRARO LAW FIRM |
| LOCKRIDGE | WILLIAM R | FL | 0316353 | THE FERRARO LAW FIRM |
| LOEWEN | DONALD J | FL | 0404390 | THE FERRARO LAW FIRM |
| LOGAN | DALTON O | FL | 0415432CA42 | THE FERRARO LAW FIRM |
| LOGAN | ROBERT B | FL | 0500644927 | THE FERRARO LAW FIRM |
| LONDRAVILLE | EDWARD A | FL | 2003CA09415 | THE FERRARO LAW FIRM |
| LONG | DONALD F | FL | 14021537 | THE FERRARO LAW FIRM |
| LONG | LEWIS | FL | 2003CA011297 | THE FERRARO LAW FIRM |
| LONG | OBIE F | FL | 0323098CA42 | THE FERRARO LAW FIRM |
| LONG | ROGER C | FL | 0500567ZZ | THE FERRARO LAW FIRM |
| LONG | TROY O | FL | 0508471CA42 | THE FERRARO LAW FIRM |
| LONG | WARREN Y | FL | 0500872327 | THE FERRARO LAW FIRM |
| LOONEY | JAMES W | FL | 0415476 | THE FERRARO LAW FIRM |
| LOONEY | WILLIAM C | FL | 03016851 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LORENZ | RUDOLPH K | FL | 0315268 | THE FERRARO LAW FIRM |
| LORNE | JOHN | FL | 0511687CA42 | THE FERRARO LAW FIRM |
| LOUGH | NORBERT F | FL | 950615427 | THE FERRARO LAW FIRM |
| LOVETT | MARTIN | FL | 0508465CA42 | THE FERRARO LAW FIRM |
| LOW | ROY | FL | 0315124CA42 | THE FERRARO LAW FIRM |
| LUDWIG | DAVID L | FL | 0302018OCA42 | THE FERRARO LAW FIRM |
| LUEDTKE | GARY I | FL | 03015238 | THE FERRARO LAW FIRM |
| LUNN | ALAN | MA | 1581CV07172 | THE FERRARO LAW FIRM |
| LUNNING | KENNETH C | FL | 0407747 | THE FERRARO LAW FIRM |
| LYDECKER | EDWARD A | FL | 050872127 | THE FERRARO LAW FIRM |
| LYDON | RICHARD | MA | 1581CV07213 | THE FERRARO LAW FIRM |
| LYLES | BRUCE E | FL | 502004CA001857 | THE FERRARO LAW FIRM |
| LYNCH | ANDREW | MA | 1581CV06964 | THE FERRARO LAW FIRM |
| LYNCH | RICHARD | MA | 1581CV07122 | THE FERRARO LAW FIRM |
| LYNN | MORRIS | FL | 2003CA009399 | THE FERRARO LAW FIRM |
| LYONS | LEONARD | MA | 1581CV07055 | THE FERRARO LAW FIRM |
| MACCONNELL | ROBERT E | FL | 1565V07164 | THE FERRARO LAW FIRM |
| MACCULLY | ROBERT | MA | 1581CV07164 | THE FERRARO LAW FIRM |
| MACDONALD | RODNEY N | FL | 502004CA001874 | THE FERRARO LAW FIRM |
| MACIVER | BURTON A | MA | 052753 | THE FERRARO LAW FIRM |
| MACIVER | BURTON A | MA | 062411 | THE FERRARO LAW FIRM |
| MACKEY | TIMOTHY | MA | 1581CV07161 | THE FERRARO LAW FIRM |
| MADDEN | MARVIN | FL | 04004360 | THE FERRARO LAW FIRM |
| MADDOX | HERSHEL E | FL | 0401628 | THE FERRARO LAW FIRM |
| MADDOX | LESLIE H | FL | 0323115CA42 | THE FERRARO LAW FIRM |
| MAFFEO | CHARLES | MA | 1581CV07227 | THE FERRARO LAW FIRM |
| MAGUIRE | MICHAEL | MA | 1581CV07007 | THE FERRARO LAW FIRM |
| MAHONEY | JOHN | MA | 1581CV07725 | THE FERRARO LAW FIRM |
| MAKI | JOHN | MA | 1581CV07123 | THE FERRARO LAW FIRM |
| MALARNEY | KEVIN | MA | 1581CV07010 | THE FERRARO LAW FIRM |
| MALONE | JOSEPH | MA | 1581CV07009 | THE FERRARO LAW FIRM |
| MALUSKA | JOHN J | FL | 0415485CA42 | THE FERRARO LAW FIRM |
| MANASCO | J C | FL | 0323111 | THE FERRARO LAW FIRM |
| MANCINI | GEORGE | MA | 1581CV07159 | THE FERRARO LAW FIRM |
| MANGOLD | WILLIAM R | FL | 0401534 | THE FERRARO LAW FIRM |
| MANNING | THOMAS | MA | 1581CV06973 | THE FERRARO LAW FIRM |
| MANSON | DONALD G | FL | 9507167 | THE FERRARO LAW FIRM |
| MARBLE | JEAN | MA | 1581CV06977 | THE FERRARO LAW FIRM |
| MARBUT | MORRIS D | FL | 502004CA003946 | THE FERRARO LAW FIRM |
| MARCHMAN | MARCUS G | FL | 0503373Z | THE FERRARO LAW FIRM |
| MARDEN | JAMES | MA | 1581CV07094 | THE FERRARO LAW FIRM |
| MARKS | ROBERT J | FL | 13008790 | THE FERRARO LAW FIRM |
| MARLAR | JOHNIE L | FL | 0404112CA42 | THE FERRARO LAW FIRM |
| MARLEY | DAVID A | FL | 1017557CA42 | THE FERRARO LAW FIRM |
| MARSDEN | ROBERT E | FL | 03015060 | THE FERRARO LAW FIRM |
| MARSHALL | EDWARD J | FL | ADMIN | THE FERRARO LAW FIRM |
| MARTEL | VICTOR | FL | 98-3035 | THE FERRARO LAW FIRM |
| MARTELL | JOHN L | MA | 1781CV01659 | THE FERRARO LAW FIRM |
| MARTIN | JAMES K | FL | 0320012CA42 | THE FERRARO LAW FIRM |
| MARTIN | KENNETH A | FL | 0415376CA42 | THE FERRARO LAW FIRM |
| MARTIN | LAURENCE | MA | 1581CV07020 | THE FERRARO LAW FIRM |
| MARTIN | LEWIS | MA | 2003CA011280 | THE FERRARO LAW FIRM |
| MARTIN | PAUL | MA | 1581CV07073 | THE FERRARO LAW FIRM |
| MARTIN | WILLIAM C | FL | ADMIN | THE FERRARO LAW FIRM |
| MASON | MICHAEL | MA | 1581CV07210 | THE FERRARO LAW FIRM |
| MASON | PHILIP | MA | 1581CV07197 | THE FERRARO LAW FIRM |
| MASSA | ROBERT | MA | 1581CV07080 | THE FERRARO LAW FIRM |
| MASUCA | EARL B | FL | 0503390Z | THE FERRARO LAW FIRM |
| MATTHEWS | CHARLES R | FL | 0415463CA42 | THE FERRARO LAW FIRM |
| MAUK | CHARLES D | FL | 04006338 | THE FERRARO LAW FIRM |
| MAULDIN | DELMA | FL | 0404631CA42 | THE FERRARO LAW FIRM |
| MAURI | ALFRED C | FL | 0315008 | THE FERRARO LAW FIRM |
| MAXWELL | BRAD | MA | 1581CV07017 | THE FERRARO LAW FIRM |
| MAXWELL | LEONARD M | FL | 95-10494 | THE FERRARO LAW FIRM |
| MAY | JAMES E | FL | 0409456CA42 | THE FERRARO LAW FIRM |
| MAYNARD | OSCAR A | FL | 94-02983 | THE FERRARO LAW FIRM |
| MCANDREW | JOESPH | MA | 1581CV07059 | THE FERRARO LAW FIRM |
| MCANULTY | ROBERT I | FL | 93-02656 | THE FERRARO LAW FIRM |
| MCCALEB | KENNETH C | FL | 502004CA003929 | THE FERRARO LAW FIRM |
| MCCANNON | TIMOTHY J | FL | 0307537CA42 | THE FERRARO LAW FIRM |
| MCCARTHY | STEPHEN | MA | 1581CV07075 | THE FERRARO LAW FIRM |
| MCCLELLEN | JACK | FL | 0404119CA42 | THE FERRARO LAW FIRM |
| MCCLELLON | BARRY W | FL | 050644127 | THE FERRARO LAW FIRM |
| MCCLENDON | CHARLES E | FL | 0323209CA42 | THE FERRARO LAW FIRM |
| MCCLENDON | JOHN T | FL | 03010144 | THE FERRARO LAW FIRM |
| MCCOLLOUGH | EARL G | FL | 0415386CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCOMBS | ISAAC M | FL | 0323214CA42 | THE FERRARO LAW FIRM |
| MCCULLOUGH | DONALD F | FL | 0316147 | THE FERRARO LAW FIRM |
| MCCULLOUGH | HOUSTON G | FL | 0415445CA42 | THE FERRARO LAW FIRM |
| MCDERMOTT | CARY | MA | 1581CV07014 | THE FERRARO LAW FIRM |
| MCDONALD | CLAUDIE E | FL | 0323217CA42 | THE FERRARO LAW FIRM |
| MCDONALD | EWEN | FL | ADMIN | THE FERRARO LAW FIRM |
| MCDONALD | GEORGE B | FL | 0508536CA42 | THE FERRARO LAW FIRM |
| MCDONALD | WILLIAM H | FL | 0508464CA42 | THE FERRARO LAW FIRM |
| MCDONOUGH | THOMAS | MA | 1581CV07188 | THE FERRARO LAW FIRM |
| MCELLIGOTT | KEVIN | MA | 1581CV07195 | THE FERRARO LAW FIRM |
| MCELVIN | JACOB | FL | 0408728CA42 | THE FERRARO LAW FIRM |
| MCFARLIN | LAWRENCE | FL | 10007786Z | THE FERRARO LAW FIRM |
| MCFERRIN | ELLIS L | FL | 0415435CA42 | THE FERRARO LAW FIRM |
| MCGHEE | KENNETH | FL | 502004CA002039 | THE FERRARO LAW FIRM |
| MCGOWAN | ROBERT | MA | 1581CV07087 | THE FERRARO LAW FIRM |
| MCGRADY | PAUL | MA | 1581CV07221 | THE FERRARO LAW FIRM |
| MCGUIRE | RONALD D | FL | 0404408 | THE FERRARO LAW FIRM |
| MCHARDY | RALPH | MA | 1581CV07135 | THE FERRARO LAW FIRM |
| MCKENZIE | DOUGLAS | FL | 2003CA009406 | THE FERRARO LAW FIRM |
| MCKEOWN | JOSEPH | MA | 1581CV07171 | THE FERRARO LAW FIRM |
| MCKNIGHT | HUGHLON | FL | 0505649Z | THE FERRARO LAW FIRM |
| MCLAUGHLIN | WILLIAM | MA | 1581CV07134 | THE FERRARO LAW FIRM |
| MCMICKENS | WALTER L | FL | 0323110CA42 | THE FERRARO LAW FIRM |
| MCMILLAN | WALTER L | FL | 0505203Z | THE FERRARO LAW FIRM |
| MCMULLEN | RAYMOND V | FL | 2003CA008935 | THE FERRARO LAW FIRM |
| MCMULLIN | WILLIE | FL | 0503374Z | THE FERRARO LAW FIRM |
| MCNAMARA | DAVID | MA | 1581CV07238 | THE FERRARO LAW FIRM |
| MCNEES | HOMER J | FL | 04006371 | THE FERRARO LAW FIRM |
| MCNULTY | DENNIS | MA | 1581CV06971 | THE FERRARO LAW FIRM |
| MCPHAIL | CHARLES C | FL | 2003CA009341 | THE FERRARO LAW FIRM |
| MCPHERSON | EARL A | FL | 0323112CA42 | THE FERRARO LAW FIRM |
| MCRAE | HARVEY | FL | 0324516CA42 | THE FERRARO LAW FIRM |
| MCVEY | LARRY L | FL | 0307108CA42 | THE FERRARO LAW FIRM |
| MEDDERS | ODIS | FL | 03013820 | THE FERRARO LAW FIRM |
| MEGGINSON | HAROLD D | FL | 03013739 | THE FERRARO LAW FIRM |
| MEISENBACH | ARTHUR A | FL | 0316119CA42 | THE FERRARO LAW FIRM |
| MELLENEY | WILLIAM F | FL | 2003CA009302 | THE FERRARO LAW FIRM |
| MELTON | GRADY E | FL | 0323185CA42 | THE FERRARO LAW FIRM |
| MELTON | JOSEPH K | FL | 0404625CA42 | THE FERRARO LAW FIRM |
| MENDES | LOUIS | MA | 1781CV01653 | THE FERRARO LAW FIRM |
| MEREDITH | SUMNER | MA | 1581CV07204 | THE FERRARO LAW FIRM |
| MERIFIELD | WILIFRED H | FL | 0313705 | THE FERRARO LAW FIRM |
| MERSCHDORF | ALBERT | FL | 0315154 | THE FERRARO LAW FIRM |
| MEURER | DONALD E | FL | 03015061 | THE FERRARO LAW FIRM |
| MEYRICK | RUSSELL P | FL | 109706Z | THE FERRARO LAW FIRM |
| MICHAELS | JOHN J | FL | 03-07088-CA42 | THE FERRARO LAW FIRM |
| MILES | RANDAL | FL | 0323187CA42 | THE FERRARO LAW FIRM |
| MILEY | ALAN W | FL | 95-03690 | THE FERRARO LAW FIRM |
| MILLER | DANIEL | MA | 1581CV06991 | THE FERRARO LAW FIRM |
| MILLER | DONALD G | FL | 03-07069-CA42 | THE FERRARO LAW FIRM |
| MILLER | I D | FL | 03014571 | THE FERRARO LAW FIRM |
| MILLER | JAMES E | FL | 03013759 | THE FERRARO LAW FIRM |
| MILLER | RICHARD H | FL | 0315169CA42 | THE FERRARO LAW FIRM |
| MILOTA | JOE L | FL | 0315165 | THE FERRARO LAW FIRM |
| MILWARD | WILLIAM B | FL | 04011450 | THE FERRARO LAW FIRM |
| MIMCEY | PATRICIA A | FL | 13023654 | THE FERRARO LAW FIRM |
| MINER | JOHN L | FL | 0505648Z | THE FERRARO LAW FIRM |
| MINESAL | CHARLES J | FL | 02015311 | THE FERRARO LAW FIRM |
| MINOR | WYLEY R | FL | 0415390CA42 | THE FERRARO LAW FIRM |
| MIRISOLA | THOMAS | MA | 1581CV06965 | THE FERRARO LAW FIRM |
| MISTILIEN | MILLER | FL | 0416547CA42 | THE FERRARO LAW FIRM |
| MITCHELL | LLOYD B | FL | 0319995CA42 | THE FERRARO LAW FIRM |
| MITCHELL | REGGIE | FL | 03014674 | THE FERRARO LAW FIRM |
| MITTON | ROBERT | MA | 1581CV07119 | THE FERRARO LAW FIRM |
| MIXON | EARL J | FL | 502004CA001845 | THE FERRARO LAW FIRM |
| MOATES | AARON L | FL | 02015300 | THE FERRARO LAW FIRM |
| MOJAVE | ROBERT | MA | 1681CV03630 | THE FERRARO LAW FIRM |
| MOLIS | JOHN | MA | 1581CV07190 | THE FERRARO LAW FIRM |
| MOLL | JAMES | MA | 1581CV07205 | THE FERRARO LAW FIRM |
| MONARCH | RICHARD | MA | 1581CV07096 | THE FERRARO LAW FIRM |
| MONDOR | CLIFFORD R | FL | 04004372 | THE FERRARO LAW FIRM |
| MONTEIRO | ANDRE | MA | 1581CV06997 | THE FERRARO LAW FIRM |
| MONTIERO | ALFRED M | FL | 0319935CA42 | THE FERRARO LAW FIRM |
| MOODY | CURTIS R | FL | 050644327 | THE FERRARO LAW FIRM |
| MOODY | RILEY | FL | 126253CA25 | THE FERRARO LAW FIRM |
| MOON | EDWARD L | FL | 0315162CA42 | THE FERRARO LAW FIRM |
| MOORE | JAMES B | FL | 0404104CA42 | THE FERRARO LAW FIRM |
| MOORE | JAMES E | FL | 03013747 | THE FERRARO LAW FIRM |
| MOORE | JAMES L | FL | 050634721 | THE FERRARO LAW FIRM |
| MOORE | JAMES N | FL | 0320070CA42 | THE FERRARO LAW FIRM |
| MOORE | LEBARRON | FL | 0313690 | THE FERRARO LAW FIRM |
| MOORE | LEWIS J | FL | 0404059CA42 | THE FERRARO LAW FIRM |
| MOORE | NORMAN A | FL | 0404107CA42 | THE FERRARO LAW FIRM |
| MOORE | PAUL B | FL | 0323189CA42 | THE FERRARO LAW FIRM |
| MOORE | WILLIAM F | FL | 0404422CA42 | THE FERRARO LAW FIRM |
| MORANG | LLOYD | FL | ADMIN | THE FERRARO LAW FIRM |
| MORGAN | ARLO J | FL | 0505624Z | THE FERRARO LAW FIRM |
| MORGAN | BILLY | FL | 2003CA009224 | THE FERRARO LAW FIRM |
| MORRISON | JOHN | MA | 1581CV07180 | THE FERRARO LAW FIRM |
| MORRISSETTE | DONALD C | FL | 95-10346 | THE FERRARO LAW FIRM |
| MORROW | ARTHUR M | FL | 0415346CA42 | THE FERRARO LAW FIRM |
| MORROW | EDWARD | FL | 0324319CA42 | THE FERRARO LAW FIRM |
| MOSKOWITZ | MARTIN | FL | 87-48501-CA-10 | THE FERRARO LAW FIRM |
| MOTON | DUDLEY | FL | 0313708 | THE FERRARO LAW FIRM |
| MOWERY | JAMES L | FL | 0307529CA42 | THE FERRARO LAW FIRM |
| MOXLEY | RAY C | FL | 0314588 | THE FERRARO LAW FIRM |
| MOYE | WILLIAM W | FL | 0500642627 | THE FERRARO LAW FIRM |
| MOYNIHAN | KEVIN | MA | 1581CV07110 | THE FERRARO LAW FIRM |
| MULL | RONALD C | FL | 0406343 | THE FERRARO LAW FIRM |
| MULLEN | FRANCIS J | FL | 04011844 | THE FERRARO LAW FIRM |
| MULLINS | RICHARD A | FL | 0323114CA42 | THE FERRARO LAW FIRM |
| MURPHY | CHRISTOPHER | MA | 1581CV07185 | THE FERRARO LAW FIRM |
| MURPHY | WALDO | MA | 1581CV07162 | THE FERRARO LAW FIRM |
| MURRAY | EDWARD | MA | 1581CV07048 | THE FERRARO LAW FIRM |
| MUSE | ELVIN L | FL | 0316365 | THE FERRARO LAW FIRM |
| MUSKETT | KENNETH N | FL | 0505631Z | THE FERRARO LAW FIRM |
| MYERS | JAMES L | FL | 0323063CA42 | THE FERRARO LAW FIRM |
| MYERS | JAMES O | FL | 502004CA001897 | THE FERRARO LAW FIRM |
| MYERS | LEROY H | FL | 03020198CA42 | THE FERRARO LAW FIRM |
| MYERS | WILLIAM H | FL | 0503722Z | THE FERRARO LAW FIRM |
| MYLES | WILLIAM | MA | 1581CV07012 | THE FERRARO LAW FIRM |
| MYRICK | EDWARD E | FL | 0415385CA42 | THE FERRARO LAW FIRM |
| NACOSTE | MARY | FL | 0404624CA42 | THE FERRARO LAW FIRM |
| NALLS | DAIROUS L | FL | 0320004CA42 | THE FERRARO LAW FIRM |
| NALLS | LEE V | FL | 03013744 | THE FERRARO LAW FIRM |
| NARY | THOMAS | MA | 1581CV07068 | THE FERRARO LAW FIRM |
| NASIATKA | ROBERT B | FL | 0323191CA42 | THE FERRARO LAW FIRM |
| NAVOLA | CHARLES | FL | 0316142CA42 | THE FERRARO LAW FIRM |
| NEKROSIUS | PETER | FL | 04004368 | THE FERRARO LAW FIRM |
| NELSON | CHESTER G | FL | 03015169 | THE FERRARO LAW FIRM |
| NELSON | PAUL | MA | 1781CV02320 | THE FERRARO LAW FIRM |
| NETTLES | FELIX | FL | 0313764 | THE FERRARO LAW FIRM |
| NETTLES | SYLVIA | FL | 502004CA002044 | THE FERRARO LAW FIRM |
| NEVELLS | WALTER | FL | 0313692 | THE FERRARO LAW FIRM |
| NEVETT | SAMUEL E | FL | 0320023CA42 | THE FERRARO LAW FIRM |
| NEWTON | RICHARD | MA | 1581CV07150 | THE FERRARO LAW FIRM |
| NEWTON | ROGERT G | FL | 2003CA009280 | THE FERRARO LAW FIRM |
| NEWTON | THOMAS | MA | 1581CV07090 | THE FERRARO LAW FIRM |
| NICHOLS | CLAUDE W | FL | 502004CA002034 | THE FERRARO LAW FIRM |
| NICHOLS | RICHARD | FL | 89-399-3 | THE FERRARO LAW FIRM |
| NICKERSON | JAMES T | FL | 0511704CA42 | THE FERRARO LAW FIRM |
| NICKOLAS | JIMMY L | FL | ADMIN | THE FERRARO LAW FIRM |
| NIELSEN | EDWARD C | MA | 052756 | THE FERRARO LAW FIRM |
| NIXON | JAMES W | FL | 050636911 | THE FERRARO LAW FIRM |
| NOBLE | NEIL A | FL | 0307087CA42 | THE FERRARO LAW FIRM |
| NOLAN | JOHNNY C | FL | 03014983 | THE FERRARO LAW FIRM |
| NOLEN | RICHARD | FL | 0313834 | THE FERRARO LAW FIRM |
| NOOJIN | RUSSELL H | FL | 0313694 | THE FERRARO LAW FIRM |
| NORCOTT | WILLIAM | MA | 1781CV01658 | THE FERRARO LAW FIRM |
| NORDER | EUGENE E | FL | 0505650Z | THE FERRARO LAW FIRM |
| NORRIS | DONALD C | FL | 0323108CA42 | THE FERRARO LAW FIRM |
| NORRIS | JAMES H | FL | 0404075CA42 | THE FERRARO LAW FIRM |
| NORRIS | JOHN G | FL | 502004CA004224 | THE FERRARO LAW FIRM |
| NORROD | DANIEL M | FL | 0406365 | THE FERRARO LAW FIRM |
| NORTHCUTT | LARRY N | FL | 0503375Z | THE FERRARO LAW FIRM |
| NORWOOD | ERVIN L | FL | 0415443CA42 | THE FERRARO LAW FIRM |
| NOTTINGHAM | BOBBY G | FL | 0415384CA42 | THE FERRARO LAW FIRM |
| O'BOYLE | JAMES A | FL | 0307771CA42 | THE FERRARO LAW FIRM |
| O'BRIEN | JAMES | MA | 1581CV07084 | THE FERRARO LAW FIRM |
| O'BRIEN | JAMES | MA | 1581CV07163 | THE FERRARO LAW FIRM |
| O'BRIEN | THOMAS | MA | 1581CV07248 | THE FERRARO LAW FIRM |
| O'CONNELL | GERALD | MA | 1581CV07158 | THE FERRARO LAW FIRM |

Appendix A - 438

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'CONNELL | MARTIN | MA | 1581CV07240 | THE FERRARO LAW FIRM |
| O'CONNELL | MICHAEL | MA | 1581CV07183 | THE FERRARO LAW FIRM |
| O'DANIEL | ROBERT E | FL | 0500986327 | THE FERRARO LAW FIRM |
| O'HARA | GERALD J | FL | 04011466 | THE FERRARO LAW FIRM |
| O'NEIL | CHARLES | MA | 1581CV06967 | THE FERRARO LAW FIRM |
| O'NEILL | CHARLES | MA | 1581CV07023 | THE FERRARO LAW FIRM |
| ODOM | JERONE | MA | 1581CV07175 | THE FERRARO LAW FIRM |
| ODOM | LAWRENCE | FL | 0323062CA42 | THE FERRARO LAW FIRM |
| ODUM | OLLIE | FL | 0502718Z | THE FERRARO LAW FIRM |
| OGLESBY | ROBERT C | FL | 04001630 | THE FERRARO LAW FIRM |
| OLIVER | ALVIN | FL | 04012015 | THE FERRARO LAW FIRM |
| OLIVER | WILLIS | FL | 050872727 | THE FERRARO LAW FIRM |
| ORR | DONALD L | FL | 04006357 | THE FERRARO LAW FIRM |
| ORSINI | THOMAS R | MA | 052757 | THE FERRARO LAW FIRM |
| OSBORNE | ROBERT | MA | 1581CV07212 | THE FERRARO LAW FIRM |
| OSBOURNE | JOHN D | FL | 0500644527 | THE FERRARO LAW FIRM |
| OSHKESHEQUOAM | ROBERT L | FL | 0307740CA42 | THE FERRARO LAW FIRM |
| OSTROWSKI | RAYMOND D | FL | 02015257 | THE FERRARO LAW FIRM |
| OUELLETTE | PHILLIP L | FL | 87-45522-CA-42 | THE FERRARO LAW FIRM |
| OWEN | GROVER W | FL | 2003CA009411 | THE FERRARO LAW FIRM |
| OWEN | JOHN H | FL | 0320052CA42 | THE FERRARO LAW FIRM |
| OWEN | JOSEPH D | FL | 04007971 | THE FERRARO LAW FIRM |
| OWENS | RUSSELL C | FL | 0504949Z | THE FERRARO LAW FIRM |
| PADGETT | HENRY C | FL | 0500872227 | THE FERRARO LAW FIRM |
| PAGANIS | THEODORE C | FL | 0323192CA42 | THE FERRARO LAW FIRM |
| PAGE | JIMMIE L | FL | 03013777 | THE FERRARO LAW FIRM |
| PALL | EDWARD F | FL | 0315030 | THE FERRARO LAW FIRM |
| PALMER | WILLIAM R | FL | 03013722 | THE FERRARO LAW FIRM |
| PALMETER | GEORGE Q | FL | 2003CA010916 | THE FERRARO LAW FIRM |
| PALMIERI | PETER F | MA | 121994 | THE FERRARO LAW FIRM |
| PANTALONE | NICHOLAS | FL | 1202236Z | THE FERRARO LAW FIRM |
| PAPESH | DAVID M | FL | 0316137CA42 | THE FERRARO LAW FIRM |
| PAQUIN | LARRY E | FL | 0314963 | THE FERRARO LAW FIRM |
| PARKER | ROBERT L | FL | 0313695 | THE FERRARO LAW FIRM |
| PARKER | WALTER J | FL | 0408746CA42 | THE FERRARO LAW FIRM |
| PARKS | HENRY J | FL | 0317166 | THE FERRARO LAW FIRM |
| PARRIS | ARTHUR | FL | 0503817Z | THE FERRARO LAW FIRM |
| PARRIS | GROVER C | FL | 0315175 | THE FERRARO LAW FIRM |
| PASCHAL | JOSEPH F | FL | 04006345 | THE FERRARO LAW FIRM |
| PATE | JOHN W | FL | 0316362 | THE FERRARO LAW FIRM |
| PATTERSON | LESTER D | FL | 03020197CA42 | THE FERRARO LAW FIRM |
| PATTON | WILLIE R | FL | 03014669 | THE FERRARO LAW FIRM |
| PAUL | JOHANN | FL | 03015189 | THE FERRARO LAW FIRM |
| PAYNE | BILLY E | FL | 0404622CA42 | THE FERRARO LAW FIRM |
| PAYTON | ALBERT R | FL | 0401527 | THE FERRARO LAW FIRM |
| PAYTON | ROBERT D | FL | 0314582 | THE FERRARO LAW FIRM |
| PEABODY | JAMES | MA | 135530 | THE FERRARO LAW FIRM |
| PEARSON | CLARENCE | FL | 03011344 | THE FERRARO LAW FIRM |
| PEARSON | JAMES L | FL | 0315021 | THE FERRARO LAW FIRM |
| PEARSON | OMEGA | FL | 05005689Z | THE FERRARO LAW FIRM |
| PEARSON | RAYMOND E | FL | 0307778CA42 | THE FERRARO LAW FIRM |
| PEEK | CHARLIE J | FL | 03013723 | THE FERRARO LAW FIRM |
| PEGULA | MICHAEL | FL | 03014975 | THE FERRARO LAW FIRM |
| PEIFFER | HARRY J | FL | 03005500 | THE FERRARO LAW FIRM |
| PELTON | KEVIN | MA | 1581CV07117 | THE FERRARO LAW FIRM |
| PEOPLES | GREGORY | MA | 1581CV07230 | THE FERRARO LAW FIRM |
| PERKINS | JERRY | FL | 03015038 | THE FERRARO LAW FIRM |
| PERREAULT | KENNETH B | FL | 0404414 | THE FERRARO LAW FIRM |
| PERRY | ARTHUR | FL | 0316114CA42 | THE FERRARO LAW FIRM |
| PERRY | CHARLES F | FL | 0323194CA42 | THE FERRARO LAW FIRM |
| PERRY | DAVID W | FL | 1023096 | THE FERRARO LAW FIRM |
| PERRY | JACK W | FL | 03015054 | THE FERRARO LAW FIRM |
| PETERS | HORACE J | FL | 0404122CA42 | THE FERRARO LAW FIRM |
| PETERSON | JACK C | FL | 0323195CA42 | THE FERRARO LAW FIRM |
| PETITT | JAMES C | FL | 0317170 | THE FERRARO LAW FIRM |
| PETRARCA | RAYMOND R | FL | 0401546 | THE FERRARO LAW FIRM |
| PETRIE | JOHN H | FL | 0412033 | THE FERRARO LAW FIRM |
| PETTIS | MARK A | FL | 03015012 | THE FERRARO LAW FIRM |
| PETTY | ROGER D | FL | 50200ACA003936 | THE FERRARO LAW FIRM |
| PFALZ | JOSEF | FL | 03015067 | THE FERRARO LAW FIRM |
| PHILLIPS | JOHN J | FL | 03011347 | THE FERRARO LAW FIRM |
| PHILLIPS | KENNETH M | FL | 1581CV06966 | THE FERRARO LAW FIRM |
| PICKENS | ALFONSO | FL | 03014589 | THE FERRARO LAW FIRM |
| PICKETT | JACK | FL | 0323107CA42 | THE FERRARO LAW FIRM |
| PICKLO | DOMINICK R | FL | 10000262Z | THE FERRARO LAW FIRM |
| PIECZEK | MIKE | MA | 1581CV07245 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIERCE | HOWARD | FL | 0315281 | THE FERRARO LAW FIRM |
| PIESKO | NOEL T | FL | 0317167 | THE FERRARO LAW FIRM |
| PINKARD | GUTIER | FL | 04001522 | THE FERRARO LAW FIRM |
| PIPER | ROBERT L | FL | 0415353CA42 | THE FERRARO LAW FIRM |
| PIPKINS | WILLIE E | FL | 0415388CA42 | THE FERRARO LAW FIRM |
| PIPPEN | ANTHONY | FL | 0505639Z | THE FERRARO LAW FIRM |
| PITTMAN | CHARLIE M | FL | ADMIN | THE FERRARO LAW FIRM |
| PLATHE | DAVID | MA | 1581CV07173 | THE FERRARO LAW FIRM |
| PLEMONS | JAMES J | FL | 0323164CA42 | THE FERRARO LAW FIRM |
| PLESSIS | ROBERT P | MA | 052755 | THE FERRARO LAW FIRM |
| POAG | EDDIE D | FL | 0503376Z | THE FERRARO LAW FIRM |
| POLASHENSKI | WILLIAM J | FL | 0307521CA42 | THE FERRARO LAW FIRM |
| POOLE | DAVID N | FL | 0317156 | THE FERRARO LAW FIRM |
| POPP | DENNIS E | FL | 03020208CA42 | THE FERRARO LAW FIRM |
| PORCARO | ERNEST | MA | 1581CV06989 | THE FERRARO LAW FIRM |
| POSEY | EDWARD L | FL | 0505643Z | THE FERRARO LAW FIRM |
| POSEY | THOMAS E | FL | 04006355 | THE FERRARO LAW FIRM |
| POTTS | RAYMOND L | FL | 0415379CA42 | THE FERRARO LAW FIRM |
| POUNDERS | DEXTER L | FL | 0313826 | THE FERRARO LAW FIRM |
| POUNDERS | RONNIE G | FL | 03013749 | THE FERRARO LAW FIRM |
| POUNDS | JAMES R | FL | 0324320CA42 | THE FERRARO LAW FIRM |
| POWE | WILLIE J | FL | 0313822 | THE FERRARO LAW FIRM |
| POWELL | GERALD | MA | 1581CV07154 | THE FERRARO LAW FIRM |
| POWELL | MOSES E | FL | 90-19883-24 | THE FERRARO LAW FIRM |
| POWER | FRANCIS R | FL | 0315219CA42 | THE FERRARO LAW FIRM |
| POWERS | GILBERT | MA | 1581CV07024 | THE FERRARO LAW FIRM |
| PRATT | JOSEPH E | FL | 0314577 | THE FERRARO LAW FIRM |
| PRESTON | NOEL V | FL | 0320066CA42 | THE FERRARO LAW FIRM |
| PRICE | STANLEY R | FL | 0415473CA42 | THE FERRARO LAW FIRM |
| PRINCE | MATTHEW | FL | 0320065CA42 | THE FERRARO LAW FIRM |
| PRISOCK | DELMA | FL | 502004CA002032 | THE FERRARO LAW FIRM |
| PROCTOR | RICHARD W | FL | 0323106CA42 | THE FERRARO LAW FIRM |
| PSAROS | HARRY | MA | 1581CV06963 | THE FERRARO LAW FIRM |
| PUCCIO | JOSEPH | MA | 1581CV03201 | THE FERRARO LAW FIRM |
| PUFAHL | DELMAR D | FL | 2003CA009360 | THE FERRARO LAW FIRM |
| PUHAK | GEORGE | FL | 0317151CA42 | THE FERRARO LAW FIRM |
| PUMPHREY | WILLIAM G | FL | 0415375CA42 | THE FERRARO LAW FIRM |
| PUNCHES | DONALD E | FL | 0115093 | THE FERRARO LAW FIRM |
| PUOPOLO | ANDREW | FL | ADMIN | THE FERRARO LAW FIRM |
| PURDY | MAX E | FL | 0323166CA42 | THE FERRARO LAW FIRM |
| PUTMAN | CHARLES H | FL | 0323104CA42 | THE FERRARO LAW FIRM |
| QUATTLEBAUM | CHARLES E | FL | 03014616 | THE FERRARO LAW FIRM |
| QUINLAN | RICHARD C | FL | 0315209CA42 | THE FERRARO LAW FIRM |
| QUINN | GLENN R | FL | 0415479CA42 | THE FERRARO LAW FIRM |
| QUINNIE | WALTER | FL | 0308827AD | THE FERRARO LAW FIRM |
| RACKSTON | RILEY | FL | 0408745CA42 | THE FERRARO LAW FIRM |
| RADAKOVICH | MILAN M | FL | 0505018Z | THE FERRARO LAW FIRM |
| RAFTER | JAMES W | FL | 0315181 | THE FERRARO LAW FIRM |
| RAIA | FILIPPO | FL | 0316375 | THE FERRARO LAW FIRM |
| RANCOURT | KENNETH D | FL | ADMIN | THE FERRARO LAW FIRM |
| RANSAW | HENRY | FL | 04007965 | THE FERRARO LAW FIRM |
| RASCO | JAMES W | FL | 502004CA003952 | THE FERRARO LAW FIRM |
| RATLIFF | LARRY V | FL | 0408734CA42 | THE FERRARO LAW FIRM |
| REAVES | CLYDE L | FL | 0314581 | THE FERRARO LAW FIRM |
| REAVES | WYLIE | FL | 502004CA002055 | THE FERRARO LAW FIRM |
| REDDELL | KENNETH N | FL | 0415381CA42 | THE FERRARO LAW FIRM |
| REDDINGTON | JAMES E | MA | 1781CV01334 | THE FERRARO LAW FIRM |
| REED | GORDON E | FL | 0313755 | THE FERRARO LAW FIRM |
| REESE | CARL | FL | 502004CA001859 | THE FERRARO LAW FIRM |
| REESE | SYLVESTER | FL | 0409135CA42 | THE FERRARO LAW FIRM |
| REICHARD | PARSON A | FL | 0307759CA42 | THE FERRARO LAW FIRM |
| REINHARDT | DENNIS J | FL | 04006351 | THE FERRARO LAW FIRM |
| RENO | NORMAN M | FL | 0505625Z | THE FERRARO LAW FIRM |
| RETHERFORD | SAMUEL H | FL | 0401617 | THE FERRARO LAW FIRM |
| REYNOLDS | EUGENE | FL | 03016838 | THE FERRARO LAW FIRM |
| REYNOLDS | HARVIE E | FL | 502004CA001883 | THE FERRARO LAW FIRM |
| REYNOLDS | HERMAN | FL | 502004CA001852 | THE FERRARO LAW FIRM |
| REYNOLDS | JIMMY L | FL | 0404630CA42 | THE FERRARO LAW FIRM |
| RHEAULT | ARTHUR | MA | 1581CV07211 | THE FERRARO LAW FIRM |
| RHEUDE | ROBERT E | FL | 0315183CA42 | THE FERRARO LAW FIRM |
| RICHARDSON | ARTHUR | FL | 0505622Z | THE FERRARO LAW FIRM |
| RICHLEY | WILLIE E | FL | 03015159 | THE FERRARO LAW FIRM |
| RIDDLE | DOUGLAS P | FL | 0415373CA42 | THE FERRARO LAW FIRM |
| RIDSDALE | FRED H | FL | 0314637 | THE FERRARO LAW FIRM |
| RIGSBY | DONALD C | FL | 0324307CA42 | THE FERRARO LAW FIRM |
| RILEY | LEX | FL | 03020205CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIOS | LUIS R | FL | 0415462CA42 | THE FERRARO LAW FIRM |
| RITTENHOUSE | DONALD | FL | 2003CA009267 | THE FERRARO LAW FIRM |
| RIVORD | RONALD | FL | 9510159 | THE FERRARO LAW FIRM |
| RIZZO | JOHN | MA | 1581CV07093 | THE FERRARO LAW FIRM |
| ROBBINS | GILES W | FL | 0513281CA42 | THE FERRARO LAW FIRM |
| ROBBINS | JESSE N | FL | 502004CA002060 | THE FERRARO LAW FIRM |
| ROBBINS | PAUL R | FL | 0503715Z | THE FERRARO LAW FIRM |
| ROBBIO | STEPHEN | MA | 1581CV07083 | THE FERRARO LAW FIRM |
| ROBERGE | RICHARD R | FL | 95-04835 | THE FERRARO LAW FIRM |
| ROBERSON | BENNIE L | FL | 0508463CA42 | THE FERRARO LAW FIRM |
| ROBERTS | DAVID P | FL | 03015065 | THE FERRARO LAW FIRM |
| ROBERTS | DAVIE | FL | 0313758 | THE FERRARO LAW FIRM |
| ROBERTS | HERMAN | FL | 10006329 | THE FERRARO LAW FIRM |
| ROBERTS | RICHARD L | FL | 0506435Z7 | THE FERRARO LAW FIRM |
| ROBERTS | SPENCER I | FL | 0307744CA42 | THE FERRARO LAW FIRM |
| ROBINSON | ARTHUR W | FL | 0500644727 | THE FERRARO LAW FIRM |
| ROBINSON | DAVID B | FL | 0505619Z | THE FERRARO LAW FIRM |
| ROBINSON | HENRY | FL | 0315286 | THE FERRARO LAW FIRM |
| ROBINSON | JAMES T | FL | 0508461CA42 | THE FERRARO LAW FIRM |
| ROBINSON | MONROE | FL | 0323103CA42 | THE FERRARO LAW FIRM |
| ROBINSON | SHIRLEY C | FL | 0314665 | THE FERRARO LAW FIRM |
| ROBISON | JAMES H | FL | 0502719Z | THE FERRARO LAW FIRM |
| ROCHE | RAYMOND P | FL | ADMIN | THE FERRARO LAW FIRM |
| RODRIGUEZ | ALEJANDRO A | FL | 15004272 | THE FERRARO LAW FIRM |
| RODRIGUEZ | HECTOR J | FL | 0511696CA42 | THE FERRARO LAW FIRM |
| ROGERS | EDWARD E | FL | 03013815 | THE FERRARO LAW FIRM |
| ROGERS | JOHN | FL | 03146341 | THE FERRARO LAW FIRM |
| ROGERS | RODNEY E | FL | 0404392 | THE FERRARO LAW FIRM |
| ROGERS | WILLIAM G | FL | 03016885 | THE FERRARO LAW FIRM |
| ROHAN | JOSEPH P | MA | 052743 | THE FERRARO LAW FIRM |
| ROHRICH | ROY M | FL | 0323169CA42 | THE FERRARO LAW FIRM |
| ROLLINS | ROBERT A | FL | 0315301 | THE FERRARO LAW FIRM |
| ROLLINS | ROGER D | FL | 0502717Z | THE FERRARO LAW FIRM |
| ROMANO | TED R | FL | 0323171CA42 | THE FERRARO LAW FIRM |
| ROMINE | JAMES E | FL | 0323101CA42 | THE FERRARO LAW FIRM |
| ROSATO | ANTHONY E | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSE | GEORGE A | FL | 13019171 | THE FERRARO LAW FIRM |
| ROSE | RALPH T | FL | 2003CA009229 | THE FERRARO LAW FIRM |
| ROSENSON | NEIL O | FL | 0307737CA42 | THE FERRARO LAW FIRM |
| ROSS | ARTHUR | MA | 1581CV07067 | THE FERRARO LAW FIRM |
| ROTEN | WILBURN L | FL | 0406039CA42 | THE FERRARO LAW FIRM |
| ROTHENBECKER | JOHN J | FL | 0307136CA42 | THE FERRARO LAW FIRM |
| ROWE | LAWRENCE | MA | 1581CV06988 | THE FERRARO LAW FIRM |
| RUFFIN | ROOSEVELT | FL | 03012190 | THE FERRARO LAW FIRM |
| RUITER | JOHN | FL | 04006384 | THE FERRARO LAW FIRM |
| RUSH | MICHAEL G | FL | 0508470CA42 | THE FERRARO LAW FIRM |
| RUSSELL | DELBERT L | FL | 0411558 | THE FERRARO LAW FIRM |
| RUSSELL | JOANN C | FL | 1102300821 | THE FERRARO LAW FIRM |
| RUSSELL | JOSEPH | MA | 1581CV07002 | THE FERRARO LAW FIRM |
| RYAN | JAMES C | FL | 0300511 | THE FERRARO LAW FIRM |
| RYDZOWSKI | RAMON F | FL | 0323207CA42 | THE FERRARO LAW FIRM |
| SACLON | LIONEL | FL | 502017CA005408 | THE FERRARO LAW FIRM |
| SALTER | THOMAS E | FL | 0508475CA42 | THE FERRARO LAW FIRM |
| SALVI | GENE F | FL | 0316141 | THE FERRARO LAW FIRM |
| SAMILLI | KAUKO | FL | ADMIN | THE FERRARO LAW FIRM |
| SAMPLE | MICHAEL | FL | 1581CV07184 | THE FERRARO LAW FIRM |
| SAMUEL | WILLIE | FL | 0323100CA42 | THE FERRARO LAW FIRM |
| SANDLER | MARVIN | MA | 1581CV07219 | THE FERRARO LAW FIRM |
| SANDLIN | ROBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| SANDQUIST | ROBERT A | FL | ADMIN | THE FERRARO LAW FIRM |
| SANFORD | ELLIS B | FL | 0415447CA42 | THE FERRARO LAW FIRM |
| SANGER | WILBUR R | FL | 0411024 | THE FERRARO LAW FIRM |
| SANGUEDOLCE | FREDERICK | MA | 1581CV07130 | THE FERRARO LAW FIRM |
| SANTOSUOSSO | THOMAS | MA | 1581CV07001 | THE FERRARO LAW FIRM |
| SARAFIAN | ROBERT | MA | 1581CV07191 | THE FERRARO LAW FIRM |
| SARGENT | ELLIS J | FL | 03013811 | THE FERRARO LAW FIRM |
| SARGENT | JOE N | FL | 0415481CA42 | THE FERRARO LAW FIRM |
| SASSIEWICZ | EDWARD G | FL | 0513280CA42 | THE FERRARO LAW FIRM |
| SASSER | DWANIS L | FL | 0404108CA22 | THE FERRARO LAW FIRM |
| SATTLER | KEITH A | FL | 04008017 | THE FERRARO LAW FIRM |
| SAWYER | EVERETT | MA | 1581CV07206 | THE FERRARO LAW FIRM |
| SCAIFE | JAMES L | FL | 0505627Z | THE FERRARO LAW FIRM |
| SCHANDA | RICHARD | FL | 03014552 | THE FERRARO LAW FIRM |
| SCHEUNEMAN | RONALD E | FL | 04012024 | THE FERRARO LAW FIRM |
| SCHIETECATTE | JOHN P | FL | 04008014 | THE FERRARO LAW FIRM |
| SCHILDT | FREDERICK D | FL | 03015242 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHMELLING | ERROL T | FL | 0323099CA42 | THE FERRARO LAW FIRM |
| SCHMITT | ROBERT E | FL | 04004391 | THE FERRARO LAW FIRM |
| SCHRAM | BRADFORD R | FL | 02015285 | THE FERRARO LAW FIRM |
| SCHUBERT | PHILIP | MA | 1581CV07249 | THE FERRARO LAW FIRM |
| SCHULTZ | BERNARD P | FL | 0323210CA42 | THE FERRARO LAW FIRM |
| SCHULTZ | GERALD D | FL | 502004CA003941 | THE FERRARO LAW FIRM |
| SCHUNEMANN | MICHAEL | MA | 1581CV07193 | THE FERRARO LAW FIRM |
| SCHUSTER | DONALD | FL | 0409145 | THE FERRARO LAW FIRM |
| SCHUTZE | ROMEO J | FL | 0317150CA42 | THE FERRARO LAW FIRM |
| SCOLES | DONALD R | FL | 502004CA004236 | THE FERRARO LAW FIRM |
| SCOTT | DENIS F | FL | 03014583 | THE FERRARO LAW FIRM |
| SCOTT | DOUGLAS | FL | 0500643627 | THE FERRARO LAW FIRM |
| SCOTT | WILLIE J | FL | 0505660Z | THE FERRARO LAW FIRM |
| SCROGGINS | ROBERT E | FL | 0506440Z7 | THE FERRARO LAW FIRM |
| SEABERG | ROBERT J | FL | 950620327 | THE FERRARO LAW FIRM |
| SELLERS | JAMES | FL | 90-14524-CA--18 | THE FERRARO LAW FIRM |
| SERNIAK | ROBERT P | FL | 0316134CA11 | THE FERRARO LAW FIRM |
| SEWING | FRANK A | FL | 2003CA006802 | THE FERRARO LAW FIRM |
| SEXTON | ROBERT L | FL | 502004CA001858 | THE FERRARO LAW FIRM |
| SGARLATA | JOHN W | FL | 03015064 | THE FERRARO LAW FIRM |
| SHAMBURGER | WILLIE J | FL | 0506638Z | THE FERRARO LAW FIRM |
| SHAW | DON A | FL | 0406045CA42 | THE FERRARO LAW FIRM |
| SHAW | GLEN H | FL | 0315198CA42 | THE FERRARO LAW FIRM |
| SHEA | EDWARD | MA | 1581CV07097 | THE FERRARO LAW FIRM |
| SHEA | JOHN | MA | 1581CV07099 | THE FERRARO LAW FIRM |
| SHEA | WILLIAM F | FL | ADMIN | THE FERRARO LAW FIRM |
| SHEDD | WILLARD E | FL | 0323212CA42 | THE FERRARO LAW FIRM |
| SHEEHAN | JAMES | MA | 1581CV07114 | THE FERRARO LAW FIRM |
| SHEFFIELD | HOWARD E | FL | 0415368CA42 | THE FERRARO LAW FIRM |
| SHINHOLSTER | BOBBY E | FL | 0318399 | THE FERRARO LAW FIRM |
| SHORT | RALPH L | FL | 02015304 | THE FERRARO LAW FIRM |
| SHUPE | ROBERT A | FL | 0508462CA42 | THE FERRARO LAW FIRM |
| SIBLEY | ROYAL | MA | 1581CV07109 | THE FERRARO LAW FIRM |
| SIC | CARL E | FL | 09CA003565 | THE FERRARO LAW FIRM |
| SICILIANO | FRANK C | FL | 0401548 | THE FERRARO LAW FIRM |
| SILLSBY | ROBERT S | FL | 0305589 | THE FERRARO LAW FIRM |
| SILVESTRO | JOSEPH | MA | 1581CV07047 | THE FERRARO LAW FIRM |
| SIMLE | GORDON E | FL | 0415470CA42 | THE FERRARO LAW FIRM |
| SIMMONS | CHARLIE B | FL | 0500634818 | THE FERRARO LAW FIRM |
| SIMMONS | DON | FL | 2003CA009363 | THE FERRARO LAW FIRM |
| SIMMONS | HARRISON | FL | 502004CA002040 | THE FERRARO LAW FIRM |
| SIMMONS | LEROY | FL | 0415363CA42 | THE FERRARO LAW FIRM |
| SIMONEAU | KENNETH A | FL | ADMIN | THE FERRARO LAW FIRM |
| SIMPSON | GEORGE | FL | 502004CA002041 | THE FERRARO LAW FIRM |
| SIMPSON | JIMMY W | FL | 0511708CA42 | THE FERRARO LAW FIRM |
| SINGER | ERNEST E | FL | 0315307CA42 | THE FERRARO LAW FIRM |
| SIPPEL | RALPH | FL | 03518827 | THE FERRARO LAW FIRM |
| SIRMONS | WILLIAM T | FL | 0406044CA42 | THE FERRARO LAW FIRM |
| SKANES | PAUL | MA | 1581CV07138 | THE FERRARO LAW FIRM |
| SKINNER | J T | FL | 0415507CA42 | THE FERRARO LAW FIRM |
| SLOAN | GURSTLE L | FL | 0324308CA42 | THE FERRARO LAW FIRM |
| SLUSSER | DOUGLAS E | FL | 0511699CA42 | THE FERRARO LAW FIRM |
| SMALL | STEVEN | MA | 1581CV07166 | THE FERRARO LAW FIRM |
| SMART | WILLIAM | FL | 03013785 | THE FERRARO LAW FIRM |
| SMITH | ARVIN R | FL | 2003CA008931 | THE FERRARO LAW FIRM |
| SMITH | BERNARD J | FL | 0505664Z | THE FERRARO LAW FIRM |
| SMITH | CURTIS W | FL | 502004CA002035 | THE FERRARO LAW FIRM |
| SMITH | HOWARD E | FL | 0317163CA42 | THE FERRARO LAW FIRM |
| SMITH | LANIER C | FL | 0415350CA42 | THE FERRARO LAW FIRM |
| SMITH | LANNY W | FL | 0404620CA42 | THE FERRARO LAW FIRM |
| SMITH | OLIVER J | FL | 03015049 | THE FERRARO LAW FIRM |
| SMITH | RAYMOND | FL | 0314980 | THE FERRARO LAW FIRM |
| SMITH | ROBERT A | FL | 15017721 | THE FERRARO LAW FIRM |
| SMITH | STEPHEN | MA | 1581CV07069 | THE FERRARO LAW FIRM |
| SMITH | WAYNE O | FL | 0513285CA42 | THE FERRARO LAW FIRM |
| SMITH | WILLIAM H | FL | 0505659Z | THE FERRARO LAW FIRM |
| SMITH | WILLIAM L | FL | 03013775 | THE FERRARO LAW FIRM |
| SNIDER | JERRY R | FL | 030881Z | THE FERRARO LAW FIRM |
| SNOOK | RAYMOND K | FL | 0323199CA2 | THE FERRARO LAW FIRM |
| SNOW | NORMAN | MA | 1581CV07081 | THE FERRARO LAW FIRM |
| SNOW | ROBERT | MA | 1581CV07000 | THE FERRARO LAW FIRM |
| SNYDER | DONALD N | FL | 0407991CA42 | THE FERRARO LAW FIRM |
| SNYDER | TERRY R | MA | 090762 | THE FERRARO LAW FIRM |
| SNYDER | WILLIAM G | FL | 89-55250-CA-19 | THE FERRARO LAW FIRM |
| SOKOLL | WALTER J | FL | ADMIN | THE FERRARO LAW FIRM |
| SOKOLOWSKI | WILLIAM | FL | ADMIN | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | PAUL E | FL | 04001629 | THE FERRARO LAW FIRM |
| SOMERS | RICHARD L | FL | 0404417 | THE FERRARO LAW FIRM |
| SOULIOS | STEVE | MA | 052762 | THE FERRARO LAW FIRM |
| SOUTHWELL | REX I | FL | 03015180 | THE FERRARO LAW FIRM |
| SPANGENBERG | PETER H | FL | 0323201CA42 | THE FERRARO LAW FIRM |
| SPANGLER | FLOYD E | FL | 0315164CA42 | THE FERRARO LAW FIRM |
| SPEAKE | JOHN L | FL | 0503391Z | THE FERRARO LAW FIRM |
| SPENCE | MARK | MA | 1581CV07021 | THE FERRARO LAW FIRM |
| SPENCER | CHARLES E | FL | 03015177 | THE FERRARO LAW FIRM |
| SPENCER | DANIEL R | FL | 0416323CA42 | THE FERRARO LAW FIRM |
| SPINNEY | NICHOLAS | MA | 1581CV07229 | THE FERRARO LAW FIRM |
| SPURLOCK | ROBERT A | FL | 0317157 | THE FERRARO LAW FIRM |
| SQUILLANTE | RICHARD | MA | 1581CV07220 | THE FERRARO LAW FIRM |
| STACEY | DEE E | FL | 0323122CA42 | THE FERRARO LAW FIRM |
| STAFFORD | PHILLIP W | FL | 03015161CA42 | THE FERRARO LAW FIRM |
| STATEN | LYNN E | FL | 0404083CA42 | THE FERRARO LAW FIRM |
| STEGER | DAVID M | FL | 0511694CA42 | THE FERRARO LAW FIRM |
| STEPHENS | CLAUDE D | FL | 0415369CA42 | THE FERRARO LAW FIRM |
| STEPHENS | JOSEPH W | FL | 502004CA004238 | THE FERRARO LAW FIRM |
| STEVENS | DONALD L | FL | 03-07086-CA42 | THE FERRARO LAW FIRM |
| STEVENS | WILLIAM H | FL | 0314584 | THE FERRARO LAW FIRM |
| STEWART | EARL | FL | 0415454CA42 | THE FERRARO LAW FIRM |
| STONE | PHILLIP W | FL | 03013821 | THE FERRARO LAW FIRM |
| STORY | EDWIN R | FL | 2003CA009315 | THE FERRARO LAW FIRM |
| STOUDMIRE | DENNIS | FL | 04001524 | THE FERRARO LAW FIRM |
| STOVER | DANIEL | FL | 0500645527 | THE FERRARO LAW FIRM |
| STOVER | ROBERT H | FL | 0408717CA42 | THE FERRARO LAW FIRM |
| STREVA | CHARLES S | FL | 87-45586-CA-01 | THE FERRARO LAW FIRM |
| STRICKLAND | LARRY W | FL | 0404071CA42 | THE FERRARO LAW FIRM |
| STRICKLAND | ROBERT | MA | 1581CV07003 | THE FERRARO LAW FIRM |
| STRONG | FABIAN E | IL | 2016L000690 | THE FERRARO LAW FIRM |
| STROUD | PRENTICE B | FL | 0505621Z | THE FERRARO LAW FIRM |
| STUART | PAUL | MA | 1581CV07082 | THE FERRARO LAW FIRM |
| STUBER | ARTHUR P | FL | 0315298CA42 | THE FERRARO LAW FIRM |
| SULLIVAN | EARLY W | FL | 502004CA001851 | THE FERRARO LAW FIRM |
| SULLIVAN | EDWARD | MA | 1581CV07057 | THE FERRARO LAW FIRM |
| SULLIVAN | FRANCIS W | FL | ADMIN | THE FERRARO LAW FIRM |
| SULLIVAN | GERALD | MA | 1581CV07113 | THE FERRARO LAW FIRM |
| SULLIVAN | JAMES | MA | 1781CV01667 | THE FERRARO LAW FIRM |
| SULLIVAN | LARRY | MA | 1581CV06995 | THE FERRARO LAW FIRM |
| SULLIVAN | ROBERT P | FL | 94-02986 | THE FERRARO LAW FIRM |
| SUNDERLAND | RICHARD J | FL | 04001171 | THE FERRARO LAW FIRM |
| SWAN | EARL C | MA | 052754 | THE FERRARO LAW FIRM |
| SWAN | EARL C | MA | 062418 | THE FERRARO LAW FIRM |
| SWEAT | LOUIE E | FL | 502004CA004222 | THE FERRARO LAW FIRM |
| SWEENEY | JOHN A | FL | 0323203CA42 | THE FERRARO LAW FIRM |
| SWEENEY | MICHAEL J | MA | 1581CV06422 | THE FERRARO LAW FIRM |
| SWEETMAN | RONALD R | FL | 0323205CA42 | THE FERRARO LAW FIRM |
| SWINDLE | BILLY A | FL | 0407963 | THE FERRARO LAW FIRM |
| SWINGEL | RONALD J | FL | 0316125 | THE FERRARO LAW FIRM |
| SYVERTSON | DALE | FL | 0323221CA42 | THE FERRARO LAW FIRM |
| SZYMASZEK | EDWARD | MA | 1581CV07151 | THE FERRARO LAW FIRM |
| TALATZKO | KENNETH W | FL | 502003CA009321 | THE FERRARO LAW FIRM |
| TANNER | OLAND M | FL | 0415421CA42 | THE FERRARO LAW FIRM |
| TAPPAN | JAMES C | FL | 0406040CA42 | THE FERRARO LAW FIRM |
| TARASCO | GEORGE A | FL | 0500634618 | THE FERRARO LAW FIRM |
| TARASOFF | GARY D | FL | 03015295 | THE FERRARO LAW FIRM |
| TARITY | JOHN J | FL | 03014998 | THE FERRARO LAW FIRM |
| TARR | RICHARD | MA | 1581CV07203 | THE FERRARO LAW FIRM |
| TAYLOR | EDWARD E | FL | 03014707 | THE FERRARO LAW FIRM |
| TAYLOR | JAMES | MA | 1581CV07058 | THE FERRARO LAW FIRM |
| TAYLOR | JOHN H | FL | 502004CA001873 | THE FERRARO LAW FIRM |
| TAYLOR | OLLIE D | FL | 0421643CA42 | THE FERRARO LAW FIRM |
| TERRANOVA | JOSEPH | MA | 1581CV07218 | THE FERRARO LAW FIRM |
| TERRELL | LONNIE W | FL | 050634511 | THE FERRARO LAW FIRM |
| THOMAS | FRED A | FL | 0508474CA42 | THE FERRARO LAW FIRM |
| THOMAS | GEORGE | FL | 03013836 | THE FERRARO LAW FIRM |
| THOMAS | JAMES L | FL | 0323120CA42 | THE FERRARO LAW FIRM |
| THOMAS | JEREMIAH | FL | 0505651Z | THE FERRARO LAW FIRM |
| THOMAS | ROBERT L | FL | 06010054 | THE FERRARO LAW FIRM |
| THOMASSON | WILLIAM E | FL | 03010119 | THE FERRARO LAW FIRM |
| THOMPSON | DANIEL | MA | 1581CV07111 | THE FERRARO LAW FIRM |
| THOMPSON | JAMES F | FL | 0415482CA42 | THE FERRARO LAW FIRM |
| THOMPSON | RANDOLPH M | FL | 0307417227 | THE FERRARO LAW FIRM |
| THOMPSON | WALTER L | FL | 0408738CA42 | THE FERRARO LAW FIRM |
| THORNTON | ELLIS E | FL | 0408726CA42 | THE FERRARO LAW FIRM |
| THORPE | JOHN E | FL | 0323084CA42 | THE FERRARO LAW FIRM |
| TIDWELL | J T | FL | 0324321CA42 | THE FERRARO LAW FIRM |
| TIDWELL | MORRIS E | FL | 0323119CA42 | THE FERRARO LAW FIRM |
| TILLERY | LARRY J | FL | 0503389Z | THE FERRARO LAW FIRM |
| TILLISON | JOHN W | FL | 0508473CA42 | THE FERRARO LAW FIRM |
| TILLMAN | KENNETH R | FL | 03015039 | THE FERRARO LAW FIRM |
| TIPTON | GEORGE W | FL | 0415474CA42 | THE FERRARO LAW FIRM |
| TIS | EUGENE P | FL | 0504432Z | THE FERRARO LAW FIRM |
| TOBIN | JOHN J | FL | 04001945 | THE FERRARO LAW FIRM |
| TOLEDO | JULIO | FL | 03010156 | THE FERRARO LAW FIRM |
| TOLIN | MICHAEL J | FL | 0402511CA42 | THE FERRARO LAW FIRM |
| TOOMEY | KENNETH | MA | 1581CV07062 | THE FERRARO LAW FIRM |
| TORRES | BASILIO | MA | 1781CV01675 | THE FERRARO LAW FIRM |
| TOUCHTON | NOAH E | FL | 0404080CA42 | THE FERRARO LAW FIRM |
| TRACY | ARLAND C | FL | 502004CA004007 | THE FERRARO LAW FIRM |
| TRAILL | NEWELL C | FL | 0321267 | THE FERRARO LAW FIRM |
| TREGEA | JAMES N | FL | 03-07073-CA | THE FERRARO LAW FIRM |
| TRIMBLE | CHARLIE | FL | 0401529 | THE FERRARO LAW FIRM |
| TROWSSE | RONALD E | FL | 1002779Z | THE FERRARO LAW FIRM |
| TUBOLINO | SAMUEL | FL | 12012099Z | THE FERRARO LAW FIRM |
| TUCKER | DONALD T | FL | 03012185 | THE FERRARO LAW FIRM |
| TUCKER | HAROLD E | FL | 0314642 | THE FERRARO LAW FIRM |
| TUGGLE | WAYNE | MA | 1581CV07098 | THE FERRARO LAW FIRM |
| TUMLIN | GENE E | FL | 0323225CA42 | THE FERRARO LAW FIRM |
| TURNER | ABRAHAM | FL | 0500567BZ | THE FERRARO LAW FIRM |
| TURNER | EROY | FL | 03015245 | THE FERRARO LAW FIRM |
| TURNER | JACK D | FL | 502004CA004003 | THE FERRARO LAW FIRM |
| TURNER | MITCHELL | FL | 502004CA001850 | THE FERRARO LAW FIRM |
| TURNER | PAUL K | FL | 03015190 | THE FERRARO LAW FIRM |
| TURNER | RICHARD M | FL | 09027757 | THE FERRARO LAW FIRM |
| TYLER | CECIL A | FL | 03-07095-CA42 | THE FERRARO LAW FIRM |
| TYUS | MARCELLUS | FL | 03015081 | THE FERRARO LAW FIRM |
| UMANITA | ROBERT | MA | 1581CV07256 | THE FERRARO LAW FIRM |
| UMENTUM | CONRAD R | FL | 0323235CA42 | THE FERRARO LAW FIRM |
| UMILE | PETER | MA | 1581CV07019 | THE FERRARO LAW FIRM |
| UNDERWOOD | WADE A | FL | 03015053 | THE FERRARO LAW FIRM |
| UPLINGER | WILLIAM L | FL | 2003CA009342 | THE FERRARO LAW FIRM |
| URSRY | JAMES W | FL | 0323236CA42 | THE FERRARO LAW FIRM |
| VALENCIUS | JOHN | MA | 1581CV07077 | THE FERRARO LAW FIRM |
| VAN EPEREN | PAUL A | FL | 0323242CA42 | THE FERRARO LAW FIRM |
| VAN LYSSEL | DANIEL J | FL | 0323167CA42 | THE FERRARO LAW FIRM |
| VAN OFLEN | THOMAS J | FL | 502004CA003951 | THE FERRARO LAW FIRM |
| VAN RIPER | RONALD J | MA | 084871 | THE FERRARO LAW FIRM |
| VAN WYCHEN | MELVIN H | FL | 0323245CA42 | THE FERRARO LAW FIRM |
| VANCE | EDWARD L | FL | 0404089CA42 | THE FERRARO LAW FIRM |
| VANDENBROEK | DUANE J | FL | 0323196CA42 | THE FERRARO LAW FIRM |
| VANDERGRIFF | WALTER D | FL | 0409139CA42 | THE FERRARO LAW FIRM |
| VANDERVORT | SYLVESTER J | FL | 0323163CA42 | THE FERRARO LAW FIRM |
| VANMALDEGEN | WILLIAM | FL | 0406352 | THE FERRARO LAW FIRM |
| VANTHORRE | ROBERT A | FL | ADMIN | THE FERRARO LAW FIRM |
| VARNEY | JOSEPH E | FL | 04008012 | THE FERRARO LAW FIRM |
| VAUGHN | FELTON M | FL | 0506452Z7 | THE FERRARO LAW FIRM |
| VEGA | EVARISTO | FL | 0323220CA42 | THE FERRARO LAW FIRM |
| VENDITTI | ALFRED C | MA | 052741 | THE FERRARO LAW FIRM |
| VENDITTI | ALFRED C | MA | 062396 | THE FERRARO LAW FIRM |
| VENNARD | RONALD W | FL | 02015074 | THE FERRARO LAW FIRM |
| VENTI | PAUL | MA | 1581CV07060 | THE FERRARO LAW FIRM |
| VICKERS | STEPHEN R | FL | 0502701Z | THE FERRARO LAW FIRM |
| VINCENT | LARRY | FL | 0502703Z | THE FERRARO LAW FIRM |
| VINCENT | RODNEY C | FL | 0505614Z | THE FERRARO LAW FIRM |
| VINES | CLYDE D | FL | 0323117CA42 | THE FERRARO LAW FIRM |
| VINSON | BOBBY | FL | 03020185CA42 | THE FERRARO LAW FIRM |
| VIRNIG | JAMES M | FL | 0323186CA42 | THE FERRARO LAW FIRM |
| VIVENZIO | VINCENT | MA | 1781CV01600 | THE FERRARO LAW FIRM |
| VOGEL | ROY J | FL | 0315221 | THE FERRARO LAW FIRM |
| VOJTEK | WILLIAM A | FL | 0307530CA42 | THE FERRARO LAW FIRM |
| VOLZ | FLOYD E | FL | 2003CA009319 | THE FERRARO LAW FIRM |
| VRONAN | EDWARD | MA | 1581CV07026 | THE FERRARO LAW FIRM |
| VUKADINOVICH | WALTER | FL | 0415343CA42 | THE FERRARO LAW FIRM |
| WADDELL | PAUL T | FL | 0406362 | THE FERRARO LAW FIRM |
| WAID | JERRY L | FL | 0323190CA42 | THE FERRARO LAW FIRM |
| WAITES | BILLY J | FL | 03012184 | THE FERRARO LAW FIRM |
| WALDON | LEO W | FL | 0415387CA42 | THE FERRARO LAW FIRM |
| WALDROUP | JOHN | MA | 1581CV07066 | THE FERRARO LAW FIRM |
| WALKER | ALVANUS C | FL | 2003CA007687 | THE FERRARO LAW FIRM |
| WALKER | FLOYD A | FL | 05005688Z | THE FERRARO LAW FIRM |

Appendix A - 441

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | HENRY F | FL | 0406043CA42 | THE FERRARO LAW FIRM |
| WALKER | JACKSON L | FL | 502004CA003944 | THE FERRARO LAW FIRM |
| WALKER | JAMES L | FL | 050645627 | THE FERRARO LAW FIRM |
| WALKER | MERIDITH A | FL | 03013809 | THE FERRARO LAW FIRM |
| WALKER | OSCAR | FL | 04004378 | THE FERRARO LAW FIRM |
| WALKER | ROY C | FL | 09027749 | THE FERRARO LAW FIRM |
| WALLACE | DWAIN D | FL | 502004CA001880 | THE FERRARO LAW FIRM |
| WALLNER | EDWARD | FL | 03014666 | THE FERRARO LAW FIRM |
| WALLNER | RONALD W | FL | 502004CA004230 | THE FERRARO LAW FIRM |
| WALLS | CHARLES L | FL | 03013751 | THE FERRARO LAW FIRM |
| WALQUIST | PETER R | FL | 0404084CA42 | THE FERRARO LAW FIRM |
| WALSH | JOHN S | FL | 0323193CA42 | THE FERRARO LAW FIRM |
| WALSH | KENNETH | MA | 1581CV07050 | THE FERRARO LAW FIRM |
| WALTERS | JOHN R | FL | 0315239 | THE FERRARO LAW FIRM |
| WARD | BILLY H | FL | 0323061CA42 | THE FERRARO LAW FIRM |
| WARD | PAUL | FL | 0319987CA42 | THE FERRARO LAW FIRM |
| WASHINGTON | WALTER | FL | 0305499 | THE FERRARO LAW FIRM |
| WASHINGTON | WILLIAM H | FL | 0315228 | THE FERRARO LAW FIRM |
| WATERS | WILLIAM | FL | 0404616CA42 | THE FERRARO LAW FIRM |
| WATSON | CHARLIE W | FL | 0508476CA42 | THE FERRARO LAW FIRM |
| WATSON | LOUIS L | FL | 04001946 | THE FERRARO LAW FIRM |
| WATTS | WESLEY K | FL | 0323200CA42 | THE FERRARO LAW FIRM |
| WEABER | GENE W | FL | 03015166 | THE FERRARO LAW FIRM |
| WEBSTER | ALAN T | FL | 2003CA009256 | THE FERRARO LAW FIRM |
| WEDDLE | FRED | FL | 2003CA008817 | THE FERRARO LAW FIRM |
| WEDGEWORTH | JAMES | FL | 0503379Z | THE FERRARO LAW FIRM |
| WEESIES | DAVID C | FL | 0404361 | THE FERRARO LAW FIRM |
| WEHMANN | CHARLES J | FL | 0323231CA42 | THE FERRARO LAW FIRM |
| WEHMANN | CHARLES J | FL | ADMIN | THE FERRARO LAW FIRM |
| WEINER | ROBERT | MA | 1581CV07142 | THE FERRARO LAW FIRM |
| WEITZ | DALE C | FL | 0323237CA42 | THE FERRARO LAW FIRM |
| WELCH | ALFRED W | FL | 04007968 | THE FERRARO LAW FIRM |
| WELDON | JIMMIE | FL | 0323116CA42 | THE FERRARO LAW FIRM |
| WELLS | HENRY | FL | 502004CA001863 | THE FERRARO LAW FIRM |
| WELLS | JOE | FL | 0323238CA42 | THE FERRARO LAW FIRM |
| WERETKA | RICHARD | FL | 0315162 | THE FERRARO LAW FIRM |
| WEST | CECIL L | FL | 0316843 | THE FERRARO LAW FIRM |
| WEST | CHARLES E | FL | 0415360CA42 | THE FERRARO LAW FIRM |
| WESTCOTT | RONALD L | FL | 0323239CA42 | THE FERRARO LAW FIRM |
| WESTER | JAMES | FL | 03015069 | THE FERRARO LAW FIRM |
| WETZEL | DAVID | FL | 0505014Z | THE FERRARO LAW FIRM |
| WHATLEY | EDGAR R | FL | 502004CA001864 | THE FERRARO LAW FIRM |
| WHATLEY | JAMES E | FL | 03020182CA42 | THE FERRARO LAW FIRM |
| WHIDDEN | ROY | FL | 0408724CA42 | THE FERRARO LAW FIRM |
| WHIPPLE | WILLIAM E | FL | 0307111CA42 | THE FERRARO LAW FIRM |
| WHITCOMB | JACK | FL | 0505641Z | THE FERRARO LAW FIRM |
| WHITE | DAVID L | FL | 0315160 | THE FERRARO LAW FIRM |
| WHITE | J B | FL | 0407954 | THE FERRARO LAW FIRM |
| WHITE | JAMES H | FL | ADMIN | THE FERRARO LAW FIRM |
| WHITE | JOHN L | FL | 04006361 | THE FERRARO LAW FIRM |
| WHITE | KENNETH B | FL | 2003CA008865 | THE FERRARO LAW FIRM |
| WHITE | MICHAEL | MA | 1581CV07251 | THE FERRARO LAW FIRM |
| WHITFIELD | ROBERT R | FL | 03016887 | THE FERRARO LAW FIRM |
| WHITLEY | GEORGE R | FL | 502004CA001869 | THE FERRARO LAW FIRM |
| WHITLOCK | LLOYD D | FL | 0323240CA42 | THE FERRARO LAW FIRM |
| WHITMAN | OTIS A | FL | 0415361CA42 | THE FERRARO LAW FIRM |
| WHITWORTH | WILLIAM | MA | 1581CV07258 | THE FERRARO LAW FIRM |
| WILES | DEAN A | FL | 98-001543-CACE-27 | THE FERRARO LAW FIRM |
| WILHOLT | KENNETH P | FL | 502004CA003947 | THE FERRARO LAW FIRM |
| WILKERSON | BOBBY D | FL | 0415452CA42 | THE FERRARO LAW FIRM |
| WILLIAM | DONALD E | FL | 0307110CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | CARL O | FL | 0315262 | THE FERRARO LAW FIRM |
| WILLIAMS | CLEOPHUS | FL | 04008009 | THE FERRARO LAW FIRM |
| WILLIAMS | FRED C | FL | 0315190CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | FREDRICK | MA | 1581CV07257 | THE FERRARO LAW FIRM |
| WILLIAMS | HENRY | FL | 0505635Z | THE FERRARO LAW FIRM |
| WILLIAMS | IKE E | FL | 03013795 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES J | FL | 0401638 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES L | FL | 0323045CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES R | FL | 118564 | THE FERRARO LAW FIRM |
| WILLIAMS | KENNETH E | FL | 502004CA003926 | THE FERRARO LAW FIRM |
| WILLIAMS | LARRY O | FL | 0313688 | THE FERRARO LAW FIRM |
| WILLIAMS | LELA | FL | 0313691 | THE FERRARO LAW FIRM |
| WILLIAMS | LULA B | FL | 0313701 | THE FERRARO LAW FIRM |
| WILLIAMS | RAYMOND | FL | 0315318CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | RICHARD | MA | 1581CV06982 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | ROBERT T | FL | 0323043CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | THOMAS C | FL | 0502705Z | THE FERRARO LAW FIRM |
| WILLIS | ROBERT L | FL | 03011958 | THE FERRARO LAW FIRM |
| WILLIS | TOMMY | MA | 1581CV07108 | THE FERRARO LAW FIRM |
| WILLIS | WILLIE | FL | 0315171 | THE FERRARO LAW FIRM |
| WILLOUGHBY | THURMAN E | FL | 05037182 | THE FERRARO LAW FIRM |
| WILSON | EUGENE B | FL | 0905629207 | THE FERRARO LAW FIRM |
| WILSON | MEREDITH D | FL | 0408740CA42 | THE FERRARO LAW FIRM |
| WILSON | REX B | FL | 0415453CA42 | THE FERRARO LAW FIRM |
| WILSON | RICKY J | FL | 03020158CA42 | THE FERRARO LAW FIRM |
| WILSON | RUDOLPH | FL | 0404105CA42 | THE FERRARO LAW FIRM |
| WILSON | SAMUEL | FL | 04004385 | THE FERRARO LAW FIRM |
| WILSON | SYLVESTER | FL | 0315196 | THE FERRARO LAW FIRM |
| WILSON | TERRY | FL | 0316359CA42 | THE FERRARO LAW FIRM |
| WILTZER | RONALD L | FL | 502004CA004232 | THE FERRARO LAW FIRM |
| WINDHAM | DAVID F | FL | 0415366CA42 | THE FERRARO LAW FIRM |
| WINES | JOHN W | FL | 0323241CA42 | THE FERRARO LAW FIRM |
| WINKS | JOHNNY | FL | 502004CA0022031 | THE FERRARO LAW FIRM |
| WINSTON | JAMES C | FL | 03013786 | THE FERRARO LAW FIRM |
| WISE | EARL G | FL | 0415484CA42 | THE FERRARO LAW FIRM |
| WITHERSPOON | CHARLES | FL | 0505673Z | THE FERRARO LAW FIRM |
| WITINSKI | ANDREW S | FL | 0307758CA42 | THE FERRARO LAW FIRM |
| WITT | EARL E | FL | 502004CA001855 | THE FERRARO LAW FIRM |
| WOLCOTT | DOUGLAS S | FL | 0317158 | THE FERRARO LAW FIRM |
| WOLFE | KENNETH C | FL | 0316143CA42 | THE FERRARO LAW FIRM |
| WOMBLE | JERRELL T | FL | 03015265 | THE FERRARO LAW FIRM |
| WOODARD | DOUGLAS B | FL | 0502715Z | THE FERRARO LAW FIRM |
| WOODFAULK | FRANK O | FL | 0409136CA42 | THE FERRARO LAW FIRM |
| WOODFORD | ADRIAN | MA | 1581CV06983 | THE FERRARO LAW FIRM |
| WOODHAM | TRAVIS E | FL | 0404099CA42 | THE FERRARO LAW FIRM |
| WOODMAN | ALBERT | MA | 1581CV07091 | THE FERRARO LAW FIRM |
| WOODS | FRED | FL | 502004CA001848 | THE FERRARO LAW FIRM |
| WOODS | LEON | FL | 0323042CA42 | THE FERRARO LAW FIRM |
| WOOTEN | JAMES | FL | ADMIN | THE FERRARO LAW FIRM |
| WORGULL | RONALD L | FL | 03020194CA42 | THE FERRARO LAW FIRM |
| WORK | JAMES P | FL | 04012016 | THE FERRARO LAW FIRM |
| WRIGHT | BALLARD J | FL | 0508469CA42 | THE FERRARO LAW FIRM |
| WRIGHT | CHARLES R | FL | 0323243CA42 | THE FERRARO LAW FIRM |
| WRIGHT | CURTIS | FL | 0401532 | THE FERRARO LAW FIRM |
| WRIGHT | EARSIE E | FL | 0404617CA42 | THE FERRARO LAW FIRM |
| WRIGHT | HAROLD E | FL | 0323060CA42 | THE FERRARO LAW FIRM |
| WRIGHT | JOSEPH C | FL | 0315027 | THE FERRARO LAW FIRM |
| WYATT | DANIEL | FL | 04011464 | THE FERRARO LAW FIRM |
| WYMAN | JOE | FL | 0415475CA42 | THE FERRARO LAW FIRM |
| WYNNE | PATRICK | MA | 1581CV07194 | THE FERRARO LAW FIRM |
| WYSOCKI | RONALD D | FL | 0323244CA42 | THE FERRARO LAW FIRM |
| YAFFE | ARNOLD | MA | 1581CV07252 | THE FERRARO LAW FIRM |
| YANCHICK | ANDREW | FL | 0316118 | THE FERRARO LAW FIRM |
| YATES | WILLIAM A | FL | ADMIN | THE FERRARO LAW FIRM |
| YOERGER | KENNETH E | FL | ADMIN | THE FERRARO LAW FIRM |
| YONKERS | JAMES R | FL | 04012014 | THE FERRARO LAW FIRM |
| YORK | NORMAN | FL | 0505657Z | THE FERRARO LAW FIRM |
| YOUNG | MARION W | FL | 0323229CA42 | THE FERRARO LAW FIRM |
| YOUNG | RILEY | FL | 04001639 | THE FERRARO LAW FIRM |
| YOUNGBLOOD | BRENDA L | FL | 14CA005203 | THE FERRARO LAW FIRM |
| ZAGATA | ERIC J | FL | 2003CA009230 | THE FERRARO LAW FIRM |
| ZIMMERMANN | MARVIN W | FL | 0320170CA42 | THE FERRARO LAW FIRM |
| ZUCKERBROW | MARTIN | FL | 0323233CA42 | THE FERRARO LAW FIRM |
| VAUGHN | ODESSA H | TX | UNKNOWN | THE FOLEY LAW FIRM |
| BACHMEYER | LONNIE G | TX | 9941982 | THE GARDNER FIRM |
| BUKALA | WALTER | TX | 9941982 | THE GARDNER FIRM |
| COBB | DANA F | FL | 2004CA001664 | THE GARDNER FIRM |
| FLOWERS | ROBERTS E | FL | 2004CA001664 | THE GARDNER FIRM |
| HARRINGTON | WILLIE M | FL | 2004CA001664 | THE GARDNER FIRM |
| HAYES | WILLIAM H | FL | 2004CA001664 | THE GARDNER FIRM |
| MORRISON | DAVID R | TX | 9941982 | THE GARDNER FIRM |
| SINGLEY | VALLA D | TX | 9941982 | THE GARDNER FIRM |
| SMIDT | BARRY L | TX | 9941982 | THE GARDNER FIRM |
| TUCHTONE | RHODA | FL | 2004CA001664 | THE GARDNER FIRM |
| CALLAHAN | BETTY | OK | CJ2012317 | THE HANDLEY LAW CENTER |
| CALLAHAN | VIRGIL D | OK | CJ2012318 | THE HANDLEY LAW CENTER |
| MURRAY | WILLIAM H | OK | CJ2014287 | THE HANDLEY LAW CENTER |
| CLINE | BEN | MO | 1216CV11920 | THE KLAMANN LAW FIRM |
| RUHL | ANGELA M | MO | 03CV211910 | THE KLAMANN LAW FIRM. |
| PITTS | ROBERT E | MS | 2001-3-CV1 | THE LANGSTON LAW FIRM, P.A. |
| MURPHY | WILLIAM | DC | CA03017-'99 | THE LAW OFFICE OF DEBORAH K HINES |

Appendix A - 442

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONG | JEWELL H | GA | 05EV000051J | THE LAW OFFICE OF DOUGLAS P MCMANAMY |
| TURNER | NEAL F | GA | 05EV000058D | THE LAW OFFICE OF DOUGLAS P MCMANAMY |
| PORTER | DAVID L | OH | CV15855392 | THE LAW OFFICE OF JAESON L. TAYLOR |
| MCCRARY | WILLIE J | FL | 2007CA066696 | THE LAW OFFICE OF PIERCY J. STAKELUM, PA |
| AMARI | PETER A | MA | 063598 | THE LAW OFFICES OF JOHN TARA |
| BERARD | YVETTE A | MA | 052761 | THE LAW OFFICES OF JOHN TARA |
| BERARD | YVETTE A | MA | 062414 | THE LAW OFFICES OF JOHN TARA |
| BERGMAN | ALPHRED A | MA | 054448 | THE LAW OFFICES OF JOHN TARA |
| BOLES | HUGH J | MA | 052759 | THE LAW OFFICES OF JOHN TARA |
| BOLES | HUGH J | MA | 062406 | THE LAW OFFICES OF JOHN TARA |
| COUTURE | MARTIN | MA | 052758 | THE LAW OFFICES OF JOHN TARA |
| COUTURE | MARTIN | MA | 062397 | THE LAW OFFICES OF JOHN TARA |
| CUNNINGHAM | JOHN J | MA | 052764 | THE LAW OFFICES OF JOHN TARA |
| CUNNINGHAM | JOHN J | MA | 062408 | THE LAW OFFICES OF JOHN TARA |
| EVANS | GILBERT L | MA | 052750 | THE LAW OFFICES OF JOHN TARA |
| EVANS | GILBERT L | MA | 062395 | THE LAW OFFICES OF JOHN TARA |
| FOSTER | BRUCE A | MA | 061739 | THE LAW OFFICES OF JOHN TARA |
| GAMAS | GEORGE | MA | 052763 | THE LAW OFFICES OF JOHN TARA |
| GAMAS | GEORGE | MA | 062415 | THE LAW OFFICES OF JOHN TARA |
| GODREAU | LOUIS | MA | 052760 | THE LAW OFFICES OF JOHN TARA |
| HAGGERTY | JAMES P | MA | 052765 | THE LAW OFFICES OF JOHN TARA |
| HAGGERTY | JAMES P | MA | 062409 | THE LAW OFFICES OF JOHN TARA |
| LANE | MATTHEW B | MA | 062420 | THE LAW OFFICES OF JOHN TARA |
| MACIVER | BURTON A | MA | 052753 | THE LAW OFFICES OF JOHN TARA |
| MACIVER | BURTON A | MA | 062411 | THE LAW OFFICES OF JOHN TARA |
| NIELSEN | EDWARD C | MA | 052756 | THE LAW OFFICES OF JOHN TARA |
| ORSINI | THOMAS R | MA | 052757 | THE LAW OFFICES OF JOHN TARA |
| PLESSIS | ROBERT P | MA | 052755 | THE LAW OFFICES OF JOHN TARA |
| ROHAN | JOSEPH P | MA | 052743 | THE LAW OFFICES OF JOHN TARA |
| SOULIOS | STEVE | MA | 052762 | THE LAW OFFICES OF JOHN TARA |
| SWAN | EARL C | MA | 052754 | THE LAW OFFICES OF JOHN TARA |
| SWAN | EARL C | MA | 062418 | THE LAW OFFICES OF JOHN TARA |
| VENDITTI | ALFRED C | MA | 052741 | THE LAW OFFICES OF JOHN TARA |
| VENDITTI | ALFRED C | MA | 062396 | THE LAW OFFICES OF JOHN TARA |
| AARON | KENNETH W | VA | 700CL0437973V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ACREE | ALVIN V | VA | X99002400 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ACREE | GLENWOOD E | MD | X-00000933 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | CONNELL J | VA | 700CL0539981V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | IRVING T | MD | 24X04000344 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | JANIS W | VA | 700CL1001823J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | RICHARD | MD | X99002333 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMSON | HAROLD R | VA | 700CL1401620V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMSON | JOHN G | VA | 700CL1200326T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADVINCULA | SOLOMON C | VA | 700CL1400830F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AKERS | DENNIS M | VA | 700CL0539964J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALCARAZ | GEORGE S | VA | 700CL1201678F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | FOSTER | VA | 700CL1202869T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | JAMES R | MD | X99000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | LEON D | VA | 700CL1202748P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALFRED | MOLLY O | VA | 700CL1600572F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | BILLY F | VA | 700CL0337224H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | FLORENCE A | VA | 700CL1600573P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | KAREN A | VA | 700CL1000981J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | RICKY L | VA | 700CL1201251F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | SAMUEL L | VA | 700CL1101694P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLISON | BENJAMIN | VA | 700CL0029523A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLISON | BENJAMIN | MD | X99002497 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | HELEN K | VA | 700CL1201912V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | ISAAC | VA | 700CL0703196P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | JAMES J | VA | 700CL0540027F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | LUCIUS E | VA | 700CL0539985F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALT | MICHAEL F | MD | 24X04000353 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALTMEYER | JOHN | MD | X99000033 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMBURGEY | PHILLIP F | VA | 700CL0337155P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMORY | HARRY S | VA | 700CL1000982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMOS | DELORES | VA | 700CL1203311F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANARINO | LEE | MD | 24X13000020 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | ERNEST H | VA | 700CL1000883V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | GERALD | VA | 700CL1201679P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | JESSE R | VA | 700CL0539164V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | RICHARD L | VA | 700CL1603496M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | SHEARON P | VA | 700CL1201666F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | WILLIE F | VA | 700CL0337160P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDRESEN | FREDERICK C | VA | 700CL0437971P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDREWS | RAYMOND C | VA | 700CL0130409V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANONGOS | MARCELO C | VA | 700CL1301696V04 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANSELL | RAYMOND O | MD | X99002334 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | DOROTHY H | VA | 700CL1201252P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | KILVIN A | VA | 700CL1300525F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | ROBERT E | MD | X99002240 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTOL | PATRICK | MD | 24X04000357 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTONUCCI | JOSEPH A | VA | 700CL0539165J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARCHER | MARJORIE M | MD | X99000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMIGER | ELMER R | MD | X99000549 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMSTRONG | MILDRED E | VA | 700CL0232829C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMSTRONG | VENUS | MD | 24X13000021 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARNOLD | LESLIE | VA | 700CL1701817F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARO | WILLIAM | MD | 24X03000538 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | HURLEY | VA | 700CL1203315F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | JAMES L | VA | 700CL0900479F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | MICHAEL A | VA | 700CL0900490P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASH | WILLIAM | VA | 700CL1101133T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | DOROTHY D | VA | 700CL1503947F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | ELEANOR F | VA | 700CL1101141T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | JOHN R | VA | 700CL1300758V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | RALPH B | VA | 700CL1500735T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBY | HOPIE | VA | 700CL1601453B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHER | ANTHONY | MD | 2404000304 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | BENNIE | VA | 700CL0337221P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | IRVIN L | VA | 700CL1203316P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | KELVIN L | VA | 700CL1304421F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASPELMEIER | CONRAD | MD | X99000017 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ATKINS | JOHN L | VA | 700CL0540003P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ATKINS | OLIVER | VA | 700CL1501719T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AUGBURN | RICHARD M | VA | 700CL1400851P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBURN | THEODORE | VA | 700CL0539166T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBURN | CAREY | VA | 700CL1101605F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | CAREY | VA | 700CL1502822T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | JANET C | VA | 700CL1201264P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | MACK | VA | 700CL0337240T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AUSTIN | GARY S | VA | 700CL1500736F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AVANT | JOSEPH L | VA | 700CL1300524T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AVANT | LUKE | VA | 700CL0539167P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AYDLETT | CLARENCE E | VA | 700CL1402705V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BACON | DOUGLAS R | VA | 700CL0130558V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAGGETT | JESSE A | VA | 700CL0540044P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAGNELL | ROBERT F | VA | 700CL1300523V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAIDY | JOHN J | MD | X-00000934 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | BENJAMIN | MD | X99000016 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | MARINETT V | VA | 700CL1301720V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | WILLIAM C | VA | 700CL1300049T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | ALVIN T | VA | 700CL1502823F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | JAMES L | VA | 700CL0232959C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | MARCIA S | VA | 700CL0130546H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | MILES E | VA | 700CL1302276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | PHILLIP L | VA | 700CL1200883P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | PHYLLIS B | VA | 700CL1100966P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALCER | HELEN | MD | X-00000944 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALDERSON | WILLIAM G | VA | 700CL0337230T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALDWIN | HERMAN D | VA | 700CL1201667P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALLARD | GLORIA E | VA | 700CL1201913T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANDY | DANIEL W | MD | X01000630 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANGALAN | CONRADO O | VA | 700CL1100967V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ANTHONY E | VA | 700CL1400832V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ARTHUR | VA | 700CL0540041J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | DAVID C | VA | 700CL1304438P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | EDWIN R | VA | 700CL1400831P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ROBERT C | VA | 700CL0539168H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBEE | KENNETH W | VA | 700CL1500737P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | ERNEST | MD | X-00000935 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | HENRY L | VA | 700CL1203317V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | MAURICE W | VA | 700CL1302868F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | MORRIS L | VA | 700CL1304422P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | NELSON | VA | 700CL0130787V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBOUR | LEO F | VA | 700CL0130408C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBOUR | RYLAND | VA | 700CL0130555A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARKLEY | EPPA B | VA | 700CL1101134F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | DONNIE E | VA | 700CL1304439V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | EUNICE M | VA | 700CL1203633T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | GEORGE T | VA | 700CL1101606P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNHART | BERNARD | MD | X99000015 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRETT | JAMES K | VA | 700CL0029524H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARRETT | JAMES K | MD | X9002401 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRETT | JASPER L | VA | 700CL1402709V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRINGER | EDWARD | VA | 700CL1301697T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROM | KEITH V | VA | 700CL1101946V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | DEBORAH G | VA | 700CL1101163P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | DOUGLAS | VA | 700CL0539169V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | ELEANOR R | VA | 700CL1001824P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | JIMMIE L | VA | 700CL0029521W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | JIMMIE L | MD | X99002242 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTELL | ALCELIUS G | VA | 700CL1304440T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTELL | ALCELIUS G | VA | 700CL1503948P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTGIS | KAY R | VA | 700CL0337217W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTON | WARREN W | MD | 24X03000536 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASKERVILLE | GENERAL | VA | 700CL0337151W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | GEORGE A | VA | 700CL1302023V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | SHIRLEY | VA | 700CL1501688M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | WADE F | VA | 700CL1301721T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASS | LINWOOD V | VA | 700CL0900487J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASSLER | CHARLES | MD | X99000014 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATES | HANORAH | MD | X99000762 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATES | THOMAS J | VA | 700CL1000987P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATTEE | ROBERT R | MD | X01000673 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATTS | THOMAS E | VA | 700CL0801392P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAVETT | JOSEPH W | MD | X99002396 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNARD | MATTIE M | VA | 700CL1001825V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | DAVID G | MD | X99002243 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | JOHN E | VA | 700CL1202858F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | JUANITA L | VA | 700CL1202867P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAZEMORE | ARCHIE L | VA | 700CL0900463V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAZEMORE | PAUL L | VA | 700CL1500777F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | CAROLYN R | VA | 700CL1600574B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | JAMES R | VA | 700CL1502824P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | WALTER | MD | X99000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALL | WILLIAM E | MD | 24X04000367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEAMON | JOYCE G | VA | 700CL1101164V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEAMON | KAVONZO M | VA | 700CL0900483V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEARMAN | ROBERT | MD | X99002244 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BECK | JAMES H | VA | 700CL0037199T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BECKLEY | JOSE | VA | 700CL1603514P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEHRENDT | WILLIAM A | MD | 24X03000549 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEIDLEMAN | MICHAEL | MD | X99000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEITLER | DONALD F | VA | 700CL0337171W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELCHER | PANSY J | VA | 700CL1101695V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELEW | BILLY H | VA | 700CL0337179T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELFIELD | EDWARD E | VA | 700CL1600561T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | ALBERT E | VA | 700CL1401621T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | VA | 700CL0130461A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | VA | 700CL0130554W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | MD | X99002245 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | JOSEPH L | VA | 700CL1503949B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | JOYCE M | VA | 700CL1402700P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | LUE D | VA | 700CL1400277T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | RAYMOND L | VA | 700CL1400862V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | ROSALYN V | VA | 700CL1001826F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | ARCHIE L | VA | 700CL1000995T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | DANIEL L | VA | 700CL1101135P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | DORIS | VA | 700CL1001828J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | MELVIN L | VA | 700CL0130698H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | WILLIE A | VA | 700CL0900505P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLARD | JOHNNY | VA | 700CL1301698F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | VA | 700CL1304454W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | VA | 700CL0438460H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | MD | X99002246 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENJAMIN | OLANDERS E | VA | 700CL0130418C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | DANIEL E | MD | X99000569 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | FRED M | VA | 700CL0130375W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | FRED M | MD | X99002509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | JACKSON J | VA | 700CL1301699P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | WILLIAM E | VA | 700CL1503950M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNINGTON | PATRICIA L | VA | 700CL1101165T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNINGTON | ROY | VA | 700CL0130399V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNS | MARTIN L | VA | 700CL0337191W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNS | VONCIL W | VA | 700CL1101947T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENSON | BARBARA J | VA | 700CL1302029F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENTHALL | RALEIGH L | VA | 700CL1300034F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERGER | JOHN | MD | X99000013 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERNARD | PAUL L | VA | 700CL1302869P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERRY | HOWARD C | VA | 700CL0130552C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERRY | WILLIE G | VA | 700CL0130407H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BESS | GEORGE | VA | 700CL1202036P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BESS | STEVANNIA H | VA | 700CL1201914F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEST | CLAUDE | VA | 700CL0131001H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEST | MARGARET W | VA | 700CL1100968T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BETKEY | CHARLES | MD | X99000012 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BIERNOT | VINCENT | MD | 24X05000366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BIEWER | JOHN | MD | X99002385 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLING | JOHN W | MD | 24X45000671 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | LEE E | VA | 700CL1201680V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | REGINALD B | VA | 700CL0801393T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | SHELTON L | VA | 700CL1201681T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | CHARLES | MD | 24X-02000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | REGINALD | VA | 700CL1101696T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | ROBERT E | VA | 700CL1101697F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKLEY | DOROTHY E | VA | 700CL1001829P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKMAN | RALPH A | VA | 700CL1500778P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKWELL | BRENDA | VA | 700CL1200884V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKWELL | ROBERT S | VA | 700CL0337252W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANCH | CHARLES M | MD | 24X03000560 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLAND | CHARLES | VA | 700CL0130545A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLAND | HARRY | VA | 700CL0130556H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | MARY L | VA | 700CL1203630F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | RANDALL S | MD | X99002386 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | WILLIE E | VA | 700CL1301724V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | HENDERSON R | MD | 25X05000368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | MELVIN C | VA | 700CL1101929P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | ROY E | VA | 700CL1203318T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | SANFORD C | VA | 700CL0801394F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLURAUGH | CARROLL | MD | X99000011 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLUEFORD | JOHN | MD | 24X04000348 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLUNT | HAZEL | VA | 700CL1501689T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOEDKER | BOBBIE A | VA | 700CL0539464H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOEDKER | CONNIE L | VA | 700CL0437975T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOIES | LEONARD | MD | X99000010 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOLIN | BOBBY J | VA | 700CL0337237W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOLLING | JAMES Q | VA | CL1200327F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONACCI | NICHOLAS J | MD | X99002380 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | JAMES E | VA | 700CL1101930V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | JOANNE | VA | 700CL1304454P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | RICHARD F | VA | 700CL0539170J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | WELLINGTON D | VA | 700CL1603513F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONEY | GLORIA L | VA | 700CL1201673T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONEY | MELVIN J | VA | 700CL1101698P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONIFACIO | ORVAL | VA | 700CL0336615P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | CHRISTINE | VA | 700CL1501690F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | CLARENCE L | VA | 700CL1302558P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | ISAAC D | VA | 700CL1202749V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | DIANNE | VA | 700CL1300027P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | ERMA L | VA | 700CL1001830V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | HELEN | VA | 700CL1101166F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | MELVIN C | VA | 700CL0703197T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | VELMA J | VA | 700CL1101959T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | WILLIAM O | VA | 700CL0900504F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOTHE | WILLIE M | VA | 700CL0130838V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORAM | RICHARD F | MD | X99002381 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORCHARDT | ROBERT K | VA | 700CL1300529F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORDEAUX | JAMES H | VA | 700CL0337180P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORUM | BARRETT N | VA | 700CL0337202V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOUBAROPOULAS | ANDREW | MD | 24X04000303 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWE | ROBERT L | VA | 700CL1203319F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWEN | LOUIS N | MD | X-00000945 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWERS | RAYMOND L | VA | 700CL0539982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | JEROLD W | VA | 700CL1603505B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | WILLIAM | VA | 700CL1300532T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | WILLIAM | VA | 700CL1302281F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | CHARLES | VA | 36120RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | ELVAS | VA | 700CL1304423V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | RANDY V | VA | 700CL0337201W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | ROBERT | VA | 700CL1603510B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYKIN | SUSIE L | VA | 700CL1301938B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYLE | SHERRY L | MD | X-00000936 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRABSON | JAMES S | VA | 700CL1101136V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRACY | MALCOLM H | VA | 700CL1401622F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 444

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADLEY | EDWARD | MD | 24X05000036 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAGG | DAVID E | VA | 700CL1300759T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAGG | WANDA Y | VA | 700CL1200337V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRANCH | MARGARET G | VA | 700CL1001008V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRASHEAR | MANLEY | MD | X99002402 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRASZ | BERTRAM | VA | 700CL0130537C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAXTON | MELVIN | VA | 700CL0130557C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAY | JULIAN R | VA | 700CL1600562F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAYE | ADOLPHE M | VA | 700CL1304148V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAYE | SHEILA | VA | 700CL1501691P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAZELL | JAMES P | VA | 700CL0232909C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BREEDING | RONALD | MD | X99000570 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BREIGHNER | DAVID S | MD | X99000571 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGERS | DENNIS R | VA | 700CL1101699V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGERS | DIANA | VA | 700CL1201265V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGES | ROBERT G | VA | 700CL0231874W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIGGS | WILLIAM D | VA | 700CL1101948F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIMER | KENNETH | VA | 700CL1203536F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRINKLEY | JORDAN L | VA | 700CL1500834B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRINKLEY | SANDRA L | VA | 700CL1501692B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRISCOE | JAMES E | MD | X99002403 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITE | ELLIOTT | VA | 700CL1100969F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITE | SHIRLEY M | VA | 700CL1001831F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITT | GEORGE A | VA | 700CL0130406A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITT | JUDY M | VA | 700CL1101167P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROADDUS | HOWARD P | VA | 700CL0130778W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROADWATER | MAURICE E | MD | X99002506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROCK | WALLACE L | MD | X99000009 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | FREDERICK R | MD | X01000631 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | HAROLD | MD | 24X03000550 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | JACQUELINE M | VA | 700CL1301717T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | MARY B | VA | 700CL0801395J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | RALPH V | VA | 700CL1202870F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | ROLAND A | MD | X99002249 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | RONNIE E | VA | 700CL1600563P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | WILLIS J | VA | 700CL1100970P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | JAMES | MD | 24X13000022 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | JOHN E | VA | 700CL1001012P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | PETER A | VA | 700CL1001013V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | RONNIE A | VA | 700CL1100971V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | ROY L | VA | 700CL0900498V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | ANGELA | VA | 700CL1101137T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | BARBARA S | VA | 700CL1101168V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | CARROLL | MD | X99000756 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | CHARLES W | MD | X01000672 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | DALE L | VA | 700CL0337223V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | DAVID E | VA | 700CL1502825B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | EDWARD | VA | 700CL1101138F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | HARRY T | VA | 700CL0337182V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | HIAWATHA | VA | 700CL1100972T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JACQUELYN W | VA | 700CL1502011B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JAMES A | VA | 700CL0130438C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JAMES A | MD | X99002250 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JEROME E | VA | 700CL1304441F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JOYCE M | VA | 700CL1502012M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LARRY P | VA | 700CL1202859P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LAWRENCE | VA | 700CL1200338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LOUIS R | VA | 700CL1301700V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LYNETTE R | VA | 700CL1101169T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MAGDALENE | VA | 700CL1302289F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MARK R | VA | 700CL1300522P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MELVIN L | VA | 700CL1300005T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | PAUL L | MD | X-00000931 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | RICARDO | VA | 700CL1500739B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | ROBERT | VA | 700CL0703198J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | SAMUEL H | VA | 700CL03917.1T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | THOMAS E | VA | 700CL0539172P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | TIMOTHY G | MD | X99002387 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | TITUS M | VA | 700CL0540039P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WENDELL M | VA | 700CL1301725T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WILLIAM T | MD | X-00000937 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WILLIE L | VA | 700CL1302557F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWNING | ALLISON | VA | 700CL0130441A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWNING | ALLISON | MD | X99002248 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYANT | CHARLIE | VA | 700CL0539174V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYANT | VERNON C | VA | 700CL1701818M03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYL | WALTER | MD | 24X04000366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYSON | JAMES C | VA | 700CL1603498F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUCHANAN | DANIEL W | VA | 700CL0130795H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUDZYNSKI | FRANK J | MD | 24X03000539 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUHRMAN | GEORGE M | MD | X01000665 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BULLOCK | MICHAEL A | VA | 700CL1400833T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUNCH | CHARLES L | VA | 700CL0337249H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCH | GARY | VA | 700CL0130420W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCHELL | RICHARD C | VA | 700CL0130638H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCHELL | RICHARD C | MD | X99002251 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKE | EDWARD C | MD | X01000664 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKE | JEFFERSON L | VA | 700CL1200339F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKETT | RICHARD | MD | X01000663 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURNES | MICHAEL | VA | 700CL1201682F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURNS | CHARLES M | VA | 700CL1202871P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURROUGHS | MARION L | MD | X-00000930 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | CEDRIC A | VA | 700CL1201681T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | GOLDIE F | VA | 700CL1101170F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | JOSEPH L | VA | 700CL0703199F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURTON | GEORGE S | MD | X99002336 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURWELL | DOROTHY L | VA | 700CL1001832T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURWELL | WILLIAM A | VA | 700CL0601801P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUSH | FRANCIS J | MD | X01000662 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUSS | JAMES E | MD | 24X03000527 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | DAVID M | VA | 700CL1202872V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | JOHN R | VA | 700CL1603492T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | PAUL J | VA | 700CL1502031B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | ROBERT | MD | X99000567 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | SAMUEL L | VA | 700CL1500740M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | DAVID | VA | 700CL0540052F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | JAMES T | VA | 700CL1200340P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | LEVERY C | VA | 700CL1101700T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | WENDELL Z | VA | 700CL1101701F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | WOODIE H | VA | 700CL1101931T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYNUM | MELTON | VA | 700CL1401634F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYNUM | MELVIN T | VA | 700CL0539980V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRD | DANNY L | VA | 700CL1603504P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRD | ELLIOTT C | VA | 700CL0130832C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRUM | JERRY D | VA | 710CL01000806-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRUM | TERRY W | VA | 700CL1601454M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CADORIA | ADRIAN J | VA | 700CL1302556T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAFFEY | GEORGE | VA | 700CL1100973F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAHILL | EUGENE A | VA | 700CL1202860V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLAHAN | WILLIAM A | VA | 700CL1001024F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLIS | JULIE A | VA | 700CL1600575M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLIS | LEON | MD | X99002252 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLOWAY | DOROTHY L | VA | 700CL1603500B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMERON | RUFUS G | VA | 700CL0900499F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | CURTIS | VA | 700CL0337184T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | DOUGLAS M | VA | 700CL1600564B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | ELIZABETH H | VA | 700CL1101702P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | KENNETH M | VA | 700CL0232618A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | LARRY | MD | X99000550 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | WILSON | VA | 700CL0130421A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAPPS | GEORGE | MD | X99000535 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAPPS | GEORGE F | VA | 700CL0337220T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAREY | ROBERT | MD | X99000008 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARIN | BILLY | VA | 700CL0801396V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARINGAL | JOSE G | VA | 700CL1302870V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARMON | BENJAMIN F | VA | 700CL1101138P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARMON | LUCILLE | VA | 700CL1300028V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | CALVIN M | VA | 700CL1200341V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | PEGGY A | VA | 700CL1400293T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | STEVE E | VA | 700CL0540036J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | TYRONE A | VA | 700CL1300521F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARRANZA | ROGELIO C | VA | 700CL0539176T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARRIGAN | JOHN J | MD | X99000536 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARSON | WILLIAM S | VA | 700CL0539456V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | JOHN D | VA | 700CL1603489P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | JOSEPH F | VA | 700CL0130732A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | KENNETH H | VA | 700CL0130447H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | KENNETH E | MD | X99002253 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | LARRY B | VA | 700CL1100974P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | ELLSWORTH H | VA | 700CL0539177P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | ERVIN T | VA | 700CL0539978T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | TERRY L | VA | 700CL1300006F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 445

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTWRIGHT | THOMAS L | VA | 700CL0703200V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASE | RALPH D | MD | 24X05000680 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASEBOLT | ROBERT L | VA | 700CL1302024T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASON | LESLIE M | VA | 700CL0232622H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASPER | FAYE F | VA | 700CL1600576T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASPER | LUTHER W | VA | 700CL437974H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASSERLY | BERNARD F | MD | 24X03000544 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CELIZ | GABINO A | VA | 700CL0539181H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CERCEO | ALBERT F | VA | 700CL0801397P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHALFANT | WILLIAM | MD | 24X04000368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAMBERS | BENTON W | MD | X9900053 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHANEY | RAYMOND B | MD | 24X05000037 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHANG | SOON | MD | 04X04000362 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPLIN | MARY | VA | 700CL1101171P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPLIN | WILLIAM L | VA | 700CL1001029F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | LAWRENCE F | VA | 700CL0539971V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | RANDOLPH | VA | 700CL1203617T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | SHARON E | VA | 700CL1300029T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARITY | FRANCES R | VA | 700CL1001030T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARLES | ELSTER | VA | 700CL1501720F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARLES | WILLIAM T | VA | 700CL0337239H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARRON | ROBERT J | MD | X99002254 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHEATHAM | DIETRIET D | VA | 700CL1701845P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHEATHAM | SOLOMON | VA | 700CL1701819B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | DELORES G | VA | 700CL1201915P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | JOHN E | VA | 700CL1101703V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | LONNIE R | VA | 700CL1502826M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | PURNELL | VA | 700CL1200328P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | ROGERS | VA | 700CL0900497J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | WILLIAM H | VA | 700CL0539601T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHILDS | JAMES | VA | 700CL0130422H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHRISMAN | HAROLD V | VA | 36103EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHRISTIAN | ANDREW L | VA | 700CL0801398T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHURCH | HOBERT | VA | 700CL0231877H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHURCH | KENNETH O | VA | 700CL0231881A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLACK | ANGELIA | VA | 700CL0801399F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | FELTON G | VA | 700CL0130423C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | HERBERT L | VA | 700CL1001031J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | IRENE C | VA | 700CL1101172V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | JOHN | MD | X99000760 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | ROBERT D | VA | 700CL1301726F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARKE | REUBEN M | VA | 700CL0539179V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARKE | THELMA A | VA | 700CL1501693B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLAYTON | CEPHAS R | VA | 700CL0130440W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLAYTON | CEPHAS R | MD | X99002255 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEMENTS | WILLIAM D | VA | 700CL1402703F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEMONS | CARLTON L | VA | 700CL0437977W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEWIS | JAMES M | VA | 700CL0539180J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLOBRIDGE | RONALD T | VA | 700CL1701820P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COCCIOLI | JOHN M | MD | X-00000932 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COCHRAN | JOHN J | VA | 700CL1601455T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COGDELL | DAVID E | VA | 700CL0130534W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COHEN | CARY | VA | 700CL0540051J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLBERT | GARLAND W | MD | X99002404 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLBERT | ROBERT E | VA | 700CL0337228V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLE | WILLIAM R | VA | 700CL0231899W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | ALFRED V | VA | 700CL0539181T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | COLIN L | VA | 700CL1603491M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | RAYMOND B | MD | X99000757 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | LEWIS | VA | 700CL1201882F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | LINDA C | VA | 700CL1501694M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | SEBASTIAN | VA | 700CL1203312P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLYER | ROBERT V | VA | 700CL0540034P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COMBS | LAWRENCE E | VA | 700CL0703201P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COMMANDER | OTIS | VA | 700CL1101704T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONANT | CHIEFTAIN M | VA | 700CL1202861T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONCEPCION | RODOLFO S | VA | 700CL1201683P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONNOR | JOHN H | VA | 700CL0130833V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONRAD | EDWARD | MD | X99002498 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONYERS | RUBEN E | VA | 700CL1001034F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | HAROLD R | VA | 700CL1200342T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | JERRY D | MD | X99002499 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | ROBERT P | MD | X99002256 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | CHARLENE T | VA | 700CL1001035T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | ROBERT H | VA | 700CL0232542H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | WILLIAM H | VA | 700CL1101932F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOPER | ALICE L | VA | 700CL1301718F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | FELECIA D | VA | 700CL1601456F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | MEDENIA G | VA | 700CL1302561F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | NANCY B | VA | 700CL1101705F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | BENJAMIN R | VA | 700CL0540049P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | DAVID L | VA | 700CL1101706P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | DENNIS L | VA | 700CL0703202T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | ERVIN G | VA | 700CL1500741T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | FLOYD J | VA | 700CL1203618F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | JOSEPH M | VA | 700CL0232400C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | LEROY | VA | 700CL0540203J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | LORENZO | VA | 700CL1200343F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | PATRICIA A | VA | 700CL1101173T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | RAYMOND V | VA | 700CL0539182P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | VERNON | VA | 700CL1401644V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORBETT | GARY T | VA | 700CL1101949P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORBIN | VICTOR J | MD | X01000661 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORNELL | LAWRENCE | MD | X-00000506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORPREW | ROBERT L | VA | 700CL1001036J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORPUZ | FRANCISCO D | VA | 700CL1600565M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COSNER | CHARLES C | MD | X99000573 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COSTON | HAROLD D | VA | 700CL0801400J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COTTON | HOWARD L | VA | 700CL0130424V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COTTON | WILBERT | VA | 700CL1401623P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COUNCIL | CAROLYN J | VA | 700CL1300533F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COUNTS | MAGGIE W | VA | 700CL1201916V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COVATO | FRANK A | VA | 700CL0130694C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COWARD | RAYFORD M | MD | X01000670 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COWGER | LEONARD J | MD | X01000660 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | BEVERLY L | VA | 700CL1402701V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | HARRY E | VA | 700CL1101933P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | JOHN | MD | 24X05000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | MARCUS A | VA | 700CL0232684C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COYLE | MARK R | MD | 24X03000555 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRADLE | WILLIAM H | VA | 700CL1701821T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAIG | WILLIAM | VA | 700CL1500836M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANDOL | ROBERT H | VA | 700CL0130414V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANE | BOBBY L | VA | 700CL1701822F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANE | RICHARD L | VA | 700CL1701823M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAPS | DUANE B | VA | 700CL1304424T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAYTON | CORDELL J | VA | 700CL0130720V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREDLE | DONALD | VA | 700CL1101140V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREECY | MILFORD F | VA | 700CL1100976T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREEKMORE | EMMETT L | VA | 700CL1100975V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREEKMORE | SHERMAN C | VA | 700CL1201271F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRETER | ROGER D | MD | X99002257 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRITTENDEN | DAVID | VA | 700CL1300056V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRITTENDEN | ROGER D | MD | X99002258 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | ARTHUR L | VA | 700CL0539966V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | CURTIS I | VA | 700CL1603495B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | EMILY M | VA | 700CL0801401V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | MAE B | VA | 700CL1101174F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | ROGERS L | VA | 700CL1500837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | WILLIAM C | VA | 700CL0539183H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROWDER | BILLY M | MD | X01000659 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROWDER | JEAN S | VA | 700CL1101175P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROYLE | RALPH E | MD | X99002260 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUMBLISS | RONALD | MD | X-00000946 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUMP | ANTHONY | VA | 700CL1701824B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUSSE | ANDREW J | MD | 24X03000533 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUZ | ALBERTO F | VA | 700CL0801402P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUZ | CORNELIUS R | VA | 700CL0540007V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | NOVELLA | VA | 700CL1100998P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | REGINALD T | VA | 700CL1202862F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | ROBERT M | VA | 700CL1001038V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | WILLIAM A | VA | 740CL01000386-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | WILLIAM A | MD | X99002337 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CULPEPPER | THURLOW G | VA | 700CL0437981P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUMMINGS | PETER R | MD | X99002261 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUSTIS | ALLEN B | MD | X99002262 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUTRIGHT | LARRY P | VA | 700CL1500742F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| D'AMICO | ERMANNO | MD | 24X04000341 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAHLSTROM | WILBERT T | MD | 24X03000541 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAIL | RUSSELL L | VA | 700CL0231894W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAILEY | THOMAS M | VA | 700CL0130404V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAMRON | PAUL E | VA | 700CL0130695V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 446

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANFORTH | BARRY C | VA | 700CL0801403T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIEL | CLARENCE F | VA | 700CL1200892V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | BOBBY M | VA | 700CL1500743P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ELVIN D | VA | 700CL0130402H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | GOLDIE | VA | 700CL0130831H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ROBERT E | VA | 700CL1301727P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ROMIE E | VA | 700CL0539184V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANTONI | JOSEPH | MD | X99000538 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARBY | KATHY A | VA | 700CL1201266T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARDEN | JOSEPH E | VA | 700CL0900482J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARDEN | LARRY A | VA | 700CL1500838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAULTON | MAYNARD L | MD | X99002263 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVENPORT | GEORGIE I | VA | 700CL1001833J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVENPORT | HERBERT C | VA | 700CL1001039F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIDSON | GARFIELD M | VA | 700CL0437961P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | ALBERT L | VA | 700CL1301728V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | ALEXANDER | VA | 700CL0801404F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | CARL | VA | 700CL1500744B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | CARL V | VA | 700CL0539979J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | DENNIS L | VA | 700CL1300007P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | DENVIP | VA | 700CL0900471T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GEORGE L | VA | 700CL0231882H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GLENN E | VA | 700CL1501721P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GROVER J | VA | 700CL1001040T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | HAROLD A | VA | 700CL1201257V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | JAMES E | VA | 700CL1304425F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MARGERY L | VA | 700CL1201267F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MARY E | VA | 700CL1101176V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MORRIS | VA | 740CL00002732-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | RALPH W | MD | X-00000947 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | VARNEY G | VA | 700CL0900502J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | WILLIE V | VA | 700CL1302280T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAWSON | DENNIS L | MD | 24X04000337 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAYE | VIVIAN L | VA | 700CL1101177T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEBUS | CLAUDE E | MD | X01000677 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECARMO | JOHN R | MD | X99002264 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECKER | JAMES M | MD | X99002388 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECKER | WALTER E | MD | X99002405 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEIGERT | RAYMOND | MD | X99000007 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEL SIGNORE | DOMENIC | MD | X99000539 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELA CRUZ | LUIS C | VA | 700CL1603511M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELK | JUNIUS L | VA | 700CL1601457P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOATCH | FRANCIS M | VA | 700CL1001042P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOATCH | LEANDER J | VA | 700CL1201684V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | GEORGE F | MD | X01000658 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | JOHN M | MD | X-00000948 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | WILLIAM | MD | X99000540 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | GERALD L | VA | 700CL1501722B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | HAROLD J | VA | 700CL1502827T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | LISA | VA | 700CL1502828F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEMOS | GUS C | MD | X00000949 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEINNARD | THOMAS A | VA | 700CL1401635P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DENT | NORMAN T | VA | 700CL0233053A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DERKA | THEODORE | MD | X99000006 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEROSA | ROBERT A | MD | X97163509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DESHIELDS | FRANK | VA | 700CL1100977F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKENS | HELEN L | VA | 700CL1001044F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKERSON | RICHARD O | VA | 700CL0337157V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKERSON | SHELBY J | VA | 700CL1001834P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | CARL F | VA | 700CL1001045T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | JEROME S | VA | 700CL1300035P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | LOUIS P | VA | 700CL1001046J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | SHIRLEY | VA | 700CL0540042F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIEHL | GARY | MD | X99000005 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | ALONZO M | VA | 700CL1304442P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | CAROL B | VA | 700CL1304455V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | CLIFFORD M | MD | X99002265 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS-ETHERIDGE | BRENDA | VA | 700CL0703203J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGMAN | ROBERT D | VA | 700CL1101950V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DILLARD | MALCOLM L | VA | 700CL1300036V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIMARINO | KAREN G | VA | 700CL1101707V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | SAMUEL B | VA | 700CL1304443V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | THOMAS | VA | 700CL1001867T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | THOMAS B | MD | X99002266 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | WILLIAM T | VA | 700CL0233040A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOBBINS | JOHN A | VA | 700CL0539185J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOBSON | JOHN | VA | 700CL0130398C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOCKINS | WOODROW | MD | X99000528 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DODSON | MAURICE C | MD | X99002268 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOHERTY | RICHARD J | VA | 700CL0437964H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOLES | COLIA M | VA | 700CL1203627P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONAHUE | MICHAEL J | MD | X99002500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONAHUE | ROBERT H | VA | 700CL0540201P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | CHARLES E | MD | X99002267 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | FREDERICK L | MD | X01000644 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | JAMES P | MD | X-00000950 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONLIN | JAMES F | MD | X01000657 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOSSETT | RAYMOND S | VA | 700CL0336616W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOTSON | ROBERT R | VA | 700CL0539998P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOUGHTEN | JERRY W | VA | 700CL1500839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOUGLAS | LUTHER E | VA | 700CL0232551A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOWDY | CHARLENE | VA | 700CL1502013T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOWDY | OLIVET L | VA | 700CL1304426P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOXEY | JOHN S | VA | 700CL1701825P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOYON | JOSEPH L | VA | 700CL0232249H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOZIER | KENNETH E | VA | 700CL0540016J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAINER | DANIEL L | VA | 700CL1001048V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | LEON | VA | 700CL0539186T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | RAYMOND E | VA | 700CL1001049F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | JAMES E | VA | 700CL0337193H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRENNAN | WILLIAM H | MD | X99002389 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | CALVIN | VA | 700CL1701826T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | GEORGE R | VA | 700CL1201253V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | MICHAEL | VA | 700CL1602527M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUCRE | CYNTHIA | VA | 700CL1101178F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUDLEY | ROBERT | MD | X-00000951 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUGAN | WALTER B | MD | X99002397 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUKE | RICHARD M | VA | 700CL1203320P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DULAY | RALPH | VA | 700CL1101708T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNBAR | JOSEPH | VA | 700CL0539970F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNCAN | CARL J | VA | 700CL0233039H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNCAN | RODERICK J | MD | X01000668 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNN | DAVID J | VA | 700CL0130733H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNN | ROBERT R | VA | 700CL0130644C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNNING | MYRTLE | VA | 700CL0233050A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNNOCK | SAMUEL | MD | X99000004 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNSTON | EDWIN | VA | 700CL0130483V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DURHAM | STEVE | VA | 700CL1001050T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUTCH | JAMES M | VA | 700CL1101709F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DYMOND | JOSEPH A | MD | X-00000938 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DYPSKY | LAWRENCE | MD | X01000643 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | BERNICE N | VA | 700CL1301719P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | BETTY J | VA | 700CL1600577F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | GAYLE F | VA | 700CL1502829P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JAMES C | VA | 700CL1200344P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JOHN S | VA | 32633-VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JOHN T | VA | 700CL1500745B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WAGUS R | VA | 700CL0540012F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WAGUS R | VA | 700CL1302279V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WILLIE A | MD | X99002341 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ECHOLS | ALDEN L | VA | 700CL0437979H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDGE | JERRY N | MD | 24X03000525 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDGE | LEON W | MD | 24X03000532 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMOND | CLYDE | VA | 700CL0801330J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMOND | ELSIE | VA | 700CL1101710P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMUNDSON | CLIFTON | VA | 700CL1302025F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | CLIFTON F | VA | 36108EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | DEWEY W | VA | 700CL1200345V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | HERBERT P | MD | X99002382 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | LOIS D | VA | 700CL1201674F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | MELVIN R | VA | 700CL1001051J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | MILTON L | VA | 700CL0337234H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | NATHANIEL | VA | 700CL1603501M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | ROBERT C | VA | 700CL0539187P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | SILAS E | VA | 700CL1200346T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | THOMAS A | VA | 700CL0233058V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELAM | LARRY | VA | 700CL1203321V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | ANNETTE D | VA | 700CL1302871T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | RICHARD L | VA | 700CL1300173F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | ULRIC L | VA | 700CL1203322T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | CURTIS P | VA | 700CL1200329V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | GERALDINE | VA | 700CL1600578P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLIOTT | LLOYD A | VA | 700CL0801331V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | RONALD L | VA | 36091RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | THERMAN L | VA | 700CL0900501T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | EDWIN L | MD | X99002342 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | FRANK | MD | X99002269 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | JAMES E | VA | 700CL0539188H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | JEAN A | VA | 700CL1201268P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | ROBERT G | VA | 700CL0540022F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | TIMOTHY L | VA | 700CL1001052P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLSWORTH | RONALD D | VA | 700CL1101142F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EMERSON | ROBERT Y | VA | 700CL1601458B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLE | GARY E | VA | 700CL0130413C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLE | MARGARET E | VA | 700CL1001835V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLES | EDWARD R | MD | X-00000952 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENNIS | DAVID P | VA | 700CL1302026P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | CALVIN C | VA | 700CL1001055T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JOSEPH A | VA | 700CL1001054F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JUNIOUS | VA | 740CL01000358-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JUNIOUS | MD | X99002343 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | RICKY O | VA | 700CL1301701T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | ROBERT L | VA | 700CL0130829W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | WILLIAM H | VA | 700CL1001056J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ERBY | JOHN M | MD | 24X05000672 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESPINOSA | REMIGIO E | VA | 700CL1400834F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESTES | GERALD E | VA | 700CL0801332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESTES | RICKY K | VA | 700CL1200885T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ETHERIDGE | BOBBY N | VA | 700CL1500746M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EURE | JESSE R | VA | 700CL1302027V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EURE | LARRY W | VA | 700CL0539891F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | AMOS R | VA | 700CL1001057P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | DONALD R | VA | 700CL0337194T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | JOHN L | VA | 700CL0539189V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | LARRY M | VA | 700CL0539963T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | LEE | MD | X99002406 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | MURRAY N | VA | 700CL1001059F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | OSCAR | MD | X97079511 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | PATRICIA L | VA | 700CL0900491T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | PEGGY A | VA | 700CL1201269V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | RENA A | VA | 700CL1001837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | ROSALEE | VA | 700CL1001836F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | SHIRLEY J | VA | 700CL1101179P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | VIRGINIA M | VA | 700CL1101180V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVERETT | CAROLYN S | VA | 700CL1101711V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FALZON | TROY V | VA | 700CL0539190J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAMIGLIETTI | MARK A | VA | 700CL1201282T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRELL | ERNEST J | VA | 700CL0539962P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRELL | LEONARD G | MD | X00000504 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRISH | GEORGE L | VA | 700CL03204F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULCON | JOHN H | VA | 700CL0539191T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | BARNEY L | VA | 700CL0130541H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | DAVID | VA | 700CL0601265V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | HARUM L | VA | 700CL1001060T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | WILLIE L | VA | 700CL1001061J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEEHELY | LEE W | MD | X99000574 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FELTON | BERNARD E | VA | 700CL1200347F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FELTON | RUDOLPH | VA | 700CL1201883P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FENNER | JAMES L | VA | 700CL1400835P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEREBEE | LARRY D | VA | 700CL1001062P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEREBEE | LEON B | VA | 700CL1300008V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | CHARLES T | VA | 700CL0130540A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | NATHANIEL | VA | 700CL1201668V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRELL | ANNETTE T | VA | 700CL1400298F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRELL | WESLEY F | VA | 700CL0233115A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRER | DOMINGO V | VA | 700CL1001063V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | DEBBIE E | VA | 700CL1300531V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | HORACE L | VA | 700CL1001064F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | WALTER | VA | 700CL1101934V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FINCH | WILLIE M | VA | 36107VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| FINNERTY | TIMOTHY G | VA | 700CL0437972W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FISHER | CAREY A | VA | 700CL1001065T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FISHER | JOHN R | MD | X97220510 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FITZSIMMONS | JAMES M | MD | X99000357 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLEISCHUT | JOSEPH F | MD | X01000642 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLEMING | WENDELL R | VA | 700CL1001066J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLETCHER | CAROLYN | VA | 700CL1501695T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLETCHER | EDWARD L | VA | 700CL0233066C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLETCHER | JAMES D | VA | 700CL1300001T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLOYD | WALTER | VA | 700CL1500747T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLYNN | HENRY | MD | 24X13000023 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOIST | JOHN F | VA | 700CL1500748F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FONTANARES | APOLUNIO | VA | 700CL0801334F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FONTENOT | MCKINLEY C | MD | X97093510 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORD | CHERRY A | VA | 700CL1600579B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORD | JOSE G | VA | 700CL1500840B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | ANGELA R | VA | 700CL1200348P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | ELVIN D | VA | 700CL1001067P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | RONNIE L | VA | 700CL1001068V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORREST | JOHN M | VA | 700CL0232670W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | FREDERICK D | VA | 700CL0337156W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | ROBERT G | MD | 24X03000558 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | SHERMAN H | MD | X-00000953 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | WILLIAM | VA | 700CL0337161W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOWLER | LARRY W | VA | 700CL0337167V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOX | CHARLES M | VA | 700CL0232503C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOX | DENNIS D | VA | 700CL0337218V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOXX | BYRON G | VA | 700CL0337200P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANCE | JUNE V | VA | 700CL0235550C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANCIS | FLOYD W | VA | 36129VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKIE | PAUL D | VA | 700CL0233064H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKLIN | EDWARD | VA | 700CL1200324P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKLIN | ELECTRA E | VA | 700CL1101181T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANZYSHEN | RICHARD P | VA | 700CL0130446A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANZYSHEN | RICHARD P | MD | X99002344 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRAZIER | ROMEO | VA | 700CL0539192P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | BENJAMIN N | VA | 700CL0539690F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | HENRY E | VA | 700CL0232362W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | RAY A | VA | 700CL1502037B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | RONNIE D | VA | 32690-RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | FRED | VA | 700CL0801333T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRIERSON | MARSHALL F | VA | 700CL1001069F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FROCK | PAUL V | MD | 24X05000674 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRYE | WILLIAM J | VA | 700CL0801335J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULCHER | ALBIN B | VA | 700CL0130779A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULFORD | ALLEN R | VA | 700CL0233067W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULGENCIO | ENRIQUE | VA | 700CL1601459M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLER | GEORGE E | VA | 700CL1201283F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLERTON | GLORIA | VA | 700CL1501696F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLERTON | STEVEN W | VA | 700CL1302290P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULP | STEVE A | VA | 700CL1001070T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FURMAN | JAMES M | VA | 700CL0130412H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FURMAN | JOHN A | VA | 700CL0337186W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | JOHN W | VA | 700CL0437967W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | JOSEPH R | VA | 700CL1302278P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | WARREN H | VA | 700CL0437983V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FYOCK | JACK M | MD | X99002270 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINER | WILLIE R | VA | 700CL1201884V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | ALEXANDER | VA | 32711-VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | OLENDUIS | VA | 700CL1304444T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | ROSA M | VA | 700CL0801336V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLAGHER | ANDREW T | VA | 700CL0130532C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | JAMES | VA | 700CL0130462H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | JAMES | MD | X99002346 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | LAWRENCE G | VA | 700CL1401624V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAMBLE | BERNARD K | VA | 700CL1300037T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GANT | DAVID E | MD | X97120508 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARAFALO | VINCENT P | MD | X99000529 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARCIA | MACY L | VA | 700CL1001071J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARDNER | RANDALL D | VA | 700CL1101712T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARDUQUE | ART D | VA | 700CL1500749P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAREB | ROBERT W | VA | 700CL0130792V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARLAND | CHARLES | MD | X99000761 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARLAND | RONALD L | MD | X01000667 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | ALTON D | VA | 700CL1001072P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | CLARENCE M | VA | 700CL0233072W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | RAYMOND H | VA | 700CL0130539W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | DALTON V | VA | 700CL0539966V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | JAMES | VA | 700CL1300009T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | KEITH C | VA | 700CL1500750B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | ZAVAN T | VA | 700CL1301702F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARY | RITA L | VA | 700CL1101713F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARY | WILLIE L | VA | 700CL1201685T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATES | FRANKLIN C | VA | 700CL0337262W01 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 448

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GATES | SANFORD J | VA | 700CL0801337P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATEWOOD | MICHAEL J | VA | 700CL1001073V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATEWOOD | SHEILA J | VA | 700CL1001838J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | BOBBY L | VA | 700CL1300038F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | LEONDAS | VA | 700CL1001074F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | ULYSSES G | VA | 700CL0703205V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAUNT | CHRISTOPHER | MD | X01000641 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | GEORGE R | VA | 700CL1101143P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | JOHN E | VA | 700CL0233095A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | WILLIAM C | VA | 700CL0233091C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAYLE | ALBERT | VA | 700CL0233097W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GEARHART | DANNY R | MD | 24X04000338 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GEGA | AUGUSTO C | VA | 700CL1100978P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GENERAL | GEORGIANNA | VA | 700CL1001075T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GERLACH | DENNIS M | MD | 98015503CX37 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBBS | MARY E | VA | 700CL1300052V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBBS | SAMUEL E | VA | 700CL1302277F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | CLARENCE | VA | 700CL1202863P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | JOHN M | VA | 32712-EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | LAWRENCE | VA | 700CL0130457H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | LAWRENCE | MD | X99002271 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | SHIRLEY T | VA | 700CL1001839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | ANDREW | VA | 700CL1101714P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | CECIL L | VA | 700CL1101715V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | DICEY C | VA | 700CL1201270T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILBERT | FRED B | VA | 700CL0130836H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILBERT | JERRY A | VA | 36086RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILDAY | JOHN A | VA | 700CL1001076J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLEN | PATRICK | MD | X99000576 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLIAM | ARTHUR J | VA | 700CL0233084H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLINS | DAVID | VA | 700CL0801338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | BETTY L | VA | 700CL1101716T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | MARY D | VA | 700CL0703206P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | TONY R | VA | 700CL0703207T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINSKI | LEOCADIA T | MD | X99002501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIVENS | WILLIE | MD | 24X04000369 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GLENN | JIMMY A | VA | 700CL1400836V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GLOVER | ROGER H | VA | 700CL0233090A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GODFREY | WILSON C | VA | 700CL0703208J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GODWIN | JUNIOR | MD | X01000640 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOLDEN | RUSSELL A | VA | 700CL0130781C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOLEY | LEON K | VA | 700CL0539996F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOOCH | WILLIAM H | VA | 700CL0130411A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODE | GREGORY D | VA | 700CL1100979V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODE | LARRY | VA | 700CL1502830B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | EUGENE | VA | 700CL1400294F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | LEWIS P | VA | 700CL0233074H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | PATRICIA L | VA | 700CL1001077P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODRICH | JAMES S | VA | 700CL0703210V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL0130456A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1503956T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1504276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1602526B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | MD | X99002347 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | KENNETH A | VA | 700CL1302872F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORDON | ALFRED H | MD | X99000003 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORDON | LARRY | VA | 700CL1500751B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORE | WILBERT C | VA | 700CL1201258T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORHAM | WALTER M | VA | 700CL1302873P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAHAM | JAMES L | VA | 700CL1001078V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAHAM | KENNETH L | VA | 700CL0900485P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANDISON | CHARLES W | VA | 700CL1301703P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANT | CHARLES E | VA | 700CL0233112W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANT | CHARLES E | VA | 700CL1501723B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAP | WILLIAM F | MD | X99002407 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAVES | ORIED E | VA | 700CL1203619P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | ALDON L | VA | 700CL0540030T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | BRUCE L | VA | 700CL1001079F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | CATHERINE L | VA | 700CL1001841F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | ERNEST L | VA | 700CL1502831M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JACQUELINE W | VA | 700CL1001840V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JAMES H | VA | 700CL0337158H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JEFFREY L | VA | 700CL1202750T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAZIER | OTIS | VA | 700CL0801339F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | HOYLE B | VA | 700CL1503951T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | JOSEPH E | VA | 700CL1001082P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | MILDRED | VA | 700CL1401645T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | PAUL R | VA | 700CL1304445F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | WALLACE C | VA | 700CL0130459V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | WALLACE C | MD | X99002273 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | JAMES L | MD | X99002272 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | NANCY M | VA | 700CL1701827F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | NORMA J | VA | 700CL1101182F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | ROMIE B | VA | 700CL1501724M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENFIELD | NANCY K | VA | 700CL1101183P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREER | ALLEN | VA | 700CL0540046J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGOREK | FRANK J | MD | X-00000505 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGORY | BARBARA | VA | 700CL1502832T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGORY | JAMES S | VA | 700CL0130403C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREMPLER | DONALD L | MD | X99000551 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIER | CHARLES W | VA | 700CL0337243V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIER | JACQULINE L | VA | 700CL0337259H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ALBERT | VA | 700CL0233093V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ALBERT L | VA | 700CL0540006F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | CATHERINE | VA | 700CL1503952F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | CYNTHIA P | VA | 700CL0703211P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | DAVID | VA | 700CL1701828M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | DELORIS | VA | 700CL1101184V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ERVIN R | VA | 700CL0233108V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | EUGENE S | VA | 700CL0539194V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | FREDERICK L | VA | 700CL0539195J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | GILBERTINE W | VA | 700CL1302030P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | GLADYS G | VA | 700CL1101185T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | HERBERT | VA | 700CL0437969H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | JAMES E | VA | 700CL0233111C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | JUBBY B | VA | 700CL0233110A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | MILLET | VA | 700CL0233109H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | RONALD L | VA | 700CL1203323F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | SYLVIA | VA | 700CL1101186F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | VIOLA S | VA | 700CL0233092W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | WILLIAM C | VA | 700CL1200349V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | WILLIE A | VA | 700CL1500752M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIGORIO | MARCO | VA | 700CL0130401A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIGORIO | MARCO | MD | X99002348 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIMES | JOHN H | VA | 700CL1202873T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GROOM | AUSTIN B | MD | X99000002 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GROSS | ALBERT E | VA | 700CL0337211W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRUPP | BRIAN | MD | 24X13000024 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTER | JERRY W | VA | 700CL0130775H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTER | WILLIAM T | VA | 700CL0233096C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTHER | ANNA M | MD | X99000028 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUTH | GEORGE | VA | 700CL0801340J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GWALTNEY | DAVE E | VA | 700CL0337187V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HADDOCK | WILLIAM A | VA | 710CL0100058-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HADDOCK | WILLIAM A | MD | X99002274 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAILEY | WENDY | VA | 700CL1101187P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALES | ELIJAH | VA | 700CL0233263V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | CAPPIE R | VA | 700CL1301729T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | CLYDE T | VA | 700CL1601460T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | DANIEL E | MD | X-00000954 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | GEORGE E | VA | 700CL1301704V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | HORACE L | VA | 700CL1200350T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | JAMES | MD | 24X05000367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | KENNETH A | VA | 700CL0801341V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | LECEY M | VA | 700CL1701846T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | ROBERT | MD | 24X13000042 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | THERESA H | VA | 700CL1101188V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALSEY | GLADYS L | VA | 700CL0337261P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | CHARLES T | VA | 700CL1300760F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | JAMES M | VA | 700CL0130496H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | JAMES M | MD | X99002276 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | LAWRENCE R | VA | 700CL1302874V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMMOND | JAMES H | VA | 700CL0539196T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMMONDS | THOMAS | MD | X99000766 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMPTON | EARL J | VA | 700CL1001085T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMPTON | JOYCE A | VA | 700CL1001842T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANKINS | DWIGHT | VA | 700CL1100980T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANKINS | PATRICK M | VA | 33251-RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANS | THEODORE F | MD | X01000666 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANSEN | KENNETH J | VA | 700CL0233100A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANSFORD | HERBERT C | VA | 700CL0130538V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDISON | ERIC J | VA | 700CL1601461F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 449

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDY | CURTIS T | VA | 700CL0130553V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | JAMES C | VA | 700CL0130589V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | MCROY | VA | 700CL0130428C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | RICHARD L | VA | 700CL1603506M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | CARLENE L | VA | 700CL0130839W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | COLLIS J | VA | 700CL0130837C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | JAMES E | VA | 700CL0540024P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | NORMAN C | VA | 700CL0130596A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | ODIE T | VA | 700CL0130642A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | STARKEY | VA | 700CL0130844W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARGROVE | EDDIE | VA | 700CL1101144V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | BERNARD N | VA | 700CL0233368H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | JAMES | MD | X99002398 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | JAMES C | MD | 24X-01000479 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAROLD | CHARLES M | VA | 700CL1101717F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAROLD | MAURICE C | VA | 700CL1001086J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | HERMAN D | VA | 36102VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | JASPER T | VA | 700CL0233525C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | SAMUEL L | VA | 700CL1301705T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRAH | EARL | VA | 700CL1500753T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | GLADYS L | VA | 700CL1001087P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | LEN D | VA | 700CL1100981F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | REGINALD A | VA | 700CL1101145T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | RICHARD C | VA | 700CL1302288T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRINGTON | ROBERT E | VA | 700CL1501725T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | CHARLES L | VA | 700CL0900466T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ERNEST E | VA | 700CL1502833F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ETHELYN B | VA | 700CL1304457F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | GERALDINE G | VA | 700CL1400299P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | HAROLD A | MD | 24X05000669 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | HILLIE E | VA | 700CL1301706F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | IRVIN W | VA | 700CL1500754F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JACQUELINE P | VA | 700CL1304456T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JAMES | VA | 700CL0130643H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JONIE C | VA | 700CL1300039P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JOSEPH L | VA | 700CL1100982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LEONARD L | VA | 700CL0801342P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LEROY T | MD | X01000682 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LUTHER E | VA | 700CL0337264H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | MICHAEL C | VA | 700CL1401636V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RACHEL J | VA | 700CL1001843J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RENITH | VA | 700CL0030182H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ROBERT Z | VA | 700CL1203324P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RUFUS L | VA | 700CL1500755P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | TONY L | VA | 700CL1202864V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | BARBARA A | VA | 700CL1603502T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | BEULAH M | VA | 700CL1101189T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | DANIEL L | VA | 700CL1001088V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | JAMES M | VA | 700CL0337244H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARSEY | HERMAN R | VA | 700CL1202865T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTER | WILSON T | VA | 700CL0130802V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTMAN | JOHN L | VA | 700CL0437986P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTMAN | RYLAND C | VA | 700CL0130654C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTNETT | MICHAEL | MD | 24X04000354 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | ALVIN | VA | 700CL0233117W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | GLORIA L | VA | 700CL1200351F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | LAFAYETTE E | VA | 700CL0130655V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | MARION R | VA | 700CL1001844P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | SHELMA | VA | 700CL0801343T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARWOOD | DAVID C | VA | 700CL0539980T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKETT | CALVIN V | VA | 700CL1001089F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKINS | JAMES R | VA | 700CL0233116C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKINS | SAMUEL E | VA | 700CL1101719V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HATTEN | GENTRY L | VA | 700CL0100907T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | ALBERT M | VA | 700CL0539198H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | DARNELL | VA | 700CL1101146F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | FLORENCE S | VA | 700CL1201917T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | HERMAN L | MD | X99002349 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKS | EMMANUEL | VA | 700CL1100983V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYDEN | JOHN | MD | X99000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | CAROLYN A | VA | 700CL1200352P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | JOHN M | VA | 700CL0130427H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | ROBERT E | VA | 700CL1304446P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | TREVOR D | VA | 700CL0233367V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | WALTER E | VA | 700CL0130800H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | WILLIAM F | VA | 700CL0130600W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYNES | GEORGE W | VA | 36085RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYWOOD | CLARRIE C | VA | 700CL0130426A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYWOOD | FREDDIE | VA | 700CL1400853T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAZEL | DOROTHY L | VA | 700CL1101190F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEATH | WILBUR K | VA | 700CL0539199V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEBRON | JAMES | MD | X99000542 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEDRICK | ROBERT E | VA | X-00000955 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEMBY | DEVON | MD | X99000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENDERSON | MARSHA E | MD | 24X13000033 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENDERSON | MARSHA E | VA | 700CL1201686F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENEBRY | HUGH S | VA | 700CL0233119H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENLEY | DOUGLAS S | VA | 700CL0437984H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERBERT | GEORGE W | VA | 700CL0130599V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERR | WILLIAM G | MD | X-00000956 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERRING | MICHAEL A | VA | 700CL1001091J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKLE | DONNA M | VA | 700CL1101191P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | JESSE | VA | 700CL0601266F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | JOHN L | VA | 700CL0801344F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | SAMUEL T | VA | 700CL1400854F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIDALGO | ROLANDO A | VA | 700CL0539200J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGDON | GARY R | MD | X99002277 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGGINS | LAURENCE T | MD | X99000577 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGGINS | RICKY E | VA | 700CL0233375C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILD | GERALD J | MD | X99002278 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | CHARLES R | MD | X99002350 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | FRED | VA | 700CL1600566T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | JOHN B | MD | X-00000957 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | LATRELLE S | VA | 700CL1001846F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | LILLIE E | VA | 700CL1001845V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | MARGARET H | MD | X-00000939 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | MATTHEW N | VA | 700CL0233099H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | SAMUEL | VA | 700CL0233102W | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | THOMAS E | VA | 700CL0232816V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | VANESSA A | VA | 700CL1600580M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | WILROY | VA | 700CL0539201T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILTON | BERNARD | MD | 24X04000307 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINES | RAYMOND | VA | 700CL1701829B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINKLE | JAMES | MD | 24X13000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | GEORGE H | VA | 700CL0233118V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | KENNETH B | VA | 700CL0337256P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | LESSIE M | VA | 700CL1501697P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | RONALD | VA | 700CL1302875T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | VERNON B | VA | 700CL1401625T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIRES | GERALD | VA | 700CL1401637T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOCKIN | CHARLES L | VA | 700CL0337166W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HODAK | THEODORE G | MD | 24X04000364 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HODGE | THOMAS R | VA | 700CL0539202P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOFFMAN | DANIEL L | MD | X01000669 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOFFMAN | WILLIAM D | VA | 700CL0337165P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGARD | JIMMY B | VA | 700CL0801345J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGE | NORMAN S | VA | 700CL1101147P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGE LAMKIN | MARY L | VA | 700CL1101197T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLDEN | CHARLES | MD | 24X04000311 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLDEN | DALE L | VA | 700CL0337245T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLIMON | WALTER L | VA | 700CL0539992V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | ANNIE | VA | 700CL0333661V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | CHARLES W | VA | 700CL1300761P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | CHARLIE M | VA | 700CL1001092P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | EARL T | MD | X99002279 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | JOSEPH | MD | X99000001 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | LONNIE | VA | 700CL1001093V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | BARBARA A | VA | 700CL1001094F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | CURTIS | VA | 700CL1001095T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | MICHAEL | VA | 700CL1001096J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLIDAY | DAVID L | VA | 700CL1201687P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLIMAN | DONALD L | VA | 700CL1701830P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOMAN | JAMES | VA | 700CL1203325V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOMAN | RALEIGH | VA | 700CL1001097P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | DANIEL L | VA | 700CL1100984T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | JAMES T | VA | 700CL0232403A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | VYNELL | VA | 700CL1400845T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | REGINALD K | VA | 700CL1001098V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RICHARD A | VA | 700CL0232412V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RITA T | VA | 700CL1502834P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RUSSELL L | VA | 700CL0130828V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | STANLEY A | MD | X99002351 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 450

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLT | MARK A | VA | 700CL1400837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLTSLANDER | JOEL K | VA | 700CL0539203H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOD | JOSEPH | VA | 700CL1201885T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOE | ROBERT | VA | 700CL0130493V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOE | ROBERT | MD | X99002280 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOPER | FRANCES L | VA | 700CL1001847T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOPKINS | JAMES | MD | 24X04000345 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOPKINS | THYRON B | VA | 700CL0235494A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORNUNG | HAROLD W | MD | X96138522 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORSLEY | EDWARD W | VA | 700CL0539465V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORTON | FRED T | VA | 700CL1500841B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORTON | ROBERT E | VA | 700CL1300010F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | BERLYN F | VA | 700CL0801346V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | CELLIE | VA | 700CL1001100T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | EMMETT F | MD | X01000639 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | JIMMIE R | VA | 700CL1603509P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | PHILLIP B | VA | 700CL1201254T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | VAUGHN | VA | 36105RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | ALVIN C | VA | 700CL0130586A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | JESSE S | PA | 700CL0233104H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | LLOYD T | VA | 700CL1203628V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUBBARD | JACOB | VA | 700CL0130410W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDGINS | FLOYD A | VA | 700CL0030183C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDGINS | JAMES F | MD | X99002281 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDNELL | HAROLD | MD | X99000578 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | BARBARA A | VA | 700CL0539972P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | HAROLD | MD | 24X05000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | JAMES F | VA | 700CL1203629T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFFMAN | RALEIGH B | VA | 700CL0540021J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGATE | ANDREW E | VA | 700CL0130425W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGHES | GLENN L | VA | 700CL0130585W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGHES | LARRY | VA | 700CL1203326T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNDLEY | RANDY L | VA | 700CL0337113V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNLEY | REGINALD F | VA | 700CL0233373H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNSUCKER | JOHN H | VA | 700CL1200353V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | CATHERINE | VA | 700CL1201918F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | KATIE M | VA | 700CL1501726F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | WALTER R | VA | 700CL1201259F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | WILLIAM T | VA | 700CL1101935T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | ADELL | VA | 700CL1101720T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | CHARLES F | VA | 700CL1001102P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | CHARLIE S | VA | 700CL1100985F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | EVA L | VA | 700CL1001103V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | GREGORY | VA | 700CL0130454V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | RONALD M | VA | 700CL1200886F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HURT | JAMES M | MD | X-00000958 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUTCHERSON | RONALD L | VA | 700CL0130536H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUTCHESON | LEWIS S | VA | 700CL1500756B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUX | HERMAN R | VA | 700CL0337162V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUX | HERMAN R | VA | 700CL1300162P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HYMAN | JEFFREY L | VA | 700CL0337216P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HYMAN | PATRICIA A | VA | 700CL1501698B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IMHOTEP | KWASI | VA | 700CL1401626F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| INBODEN | ALAN J | VA | 700CL1203327F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| INSLEY | JAMES O | VA | 700CL0130791C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IRVIN | EDWARD B | VA | 700CL0540015T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IRWIN | WILLIAM | MD | X99000552 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | BOBBY | VA | 700CL1603490B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CALEB J | VA | 700CL1300172T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CHRIS A | VA | 36133EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CLEMITH A | VA | 709CL1304447V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | DOUGLAS G | VA | 700CL1001104F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | ELLIS L | MD | X99002282 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | FRANCIS | VA | 700CL1101721F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | HARVEY | VA | 700CL0703121T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | MICHAEL E | VA | 700CL0539204V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | MOSES J | VA | 700CL0337258V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | NATHANIEL | VA | 700CL0232848A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | ROBERT A | VA | 700CL0130763W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | VERNON L | VA | 700CL1001179J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | FLOYD W | MD | X-00000959 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | JAMES | MD | X99000763 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | SYLVESTER C | MD | X99002283 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAEGER | WILLIAM A | MD | X99000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | BERNARD | VA | 700CL1001180P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | CAROLYN C | VA | 700CL0900458V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | HAROLD D | VA | 700CL0539205J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | JOHN H | VA | 700CL1203328P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | MILDRED M | VA | 700CL1001848J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | ROBERT H | VA | 700CL0130415W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMISON | DAVID A | VA | 700CL1301730F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JANISHEFSKI | BERNARD F | MD | 24X03000546 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JANUARY | WILLIAM J | MD | X99000025 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JARRETT | ROBERT M | MD | X99002285 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEANNETE | JOSEPH E | VA | 700CL0232283A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEBSON | LAVAILLE H | VA | 700CL1101722P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | CHARLES E | VA | 700CL1501727P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | DWIGHT D | VA | 700CL1301707P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | EARL W | VA | 700CL1300011P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | MCKINLEY T | VA | 700CL0539206T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | SHIRLEY M | VA | 700CL1001849P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | THOMAS | MD | X97239506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | TRESSEA A | VA | 700CL1101723V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | BURLEIGH J | VA | 700CL1500757B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | HERMAN L | VA | 700CL0130494W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | HERMAN L | MD | X99002352 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | JOHN L | MD | X99002286 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LENON E | VA | 700CL0130492C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LENON E | MD | X99002353 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LESLIE T | VA | 700CL1001182F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | MICHAEL B | VA | 700CL1500758M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | NORMA | VA | 700CL1501699B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | PHILLIP W | VA | 700CL0130443C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | REUBEN L | VA | 700CL0130453C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | VICTOR E | VA | 700CL0337189T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | ANNIE I | VA | 700CL1400846F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | GEORGE R | VA | 700CL1203329V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | ODELL | MD | X99000024 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | WILLIAM C | VA | 700CL0130533V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JERNIGAN | ISAAC P | VA | 700CL0539207P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWELL | ALTON R | VA | 36113EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWETT | DARNELL | VA | 700CL0801347P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWETT | VIRGINIA G | VA | 700CL0801348T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHANSEN | STEVEN | MD | X99000023 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNS | JONATHAN | VA | 700CL0337195P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | ALFRED P | VA | 700CL0539208V02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | CLARENCE D | VA | 700CL0539209V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | CONNIE B | VA | 700CL0539967P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | DONALD | VA | 700CL1500759T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | EDWARD L | VA | 700CL1101724T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | EDWARD L | VA | 700CL1202751F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | FRANK E | VA | 700CL0900475P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HENRY T | VA | 700CL1203620V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HOMER | VA | 700CL0539955F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HOWARD B | VA | 700CL1302287V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | KATHY A | VA | 700CL1600581T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LAVANE | VA | 700CL1001183T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LEON J | VA | 700CL1300012V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LORETTA C | VA | 700CL1400300V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | MARVIN L | VA | 700CL1203330T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | MARY E | VA | 700CL1101725F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | PATRICIA A | VA | 700CL1300030F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | RICHARD C | VA | 700CL1001185P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | ROBERT A | VA | 700CL1203621T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | RUTH T | VA | 700CL1101193T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | WAYNE K | VA | 710CL01000585-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | WAYNE K | MD | X99002354 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONAS | CHARLOTTE A | VA | 700CL1001850V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | BERTHA M | VA | 700CL1101726P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | BEVERLY | VA | 700CL1600582F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CARL | MD | X99000021 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CARROLL C | VA | 700CL0801349F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CHARLOTTE E | VA | 700CL0801350J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | EDWARD | VA | 700CL0539210J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | ELMER | VA | 700CL0130637A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | ELMER | MD | X99002408 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | EVERETT S | MD | 24X05000678 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | FRANK O | VA | 700CL1201688V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | HENRY R | VA | 700CL0540002V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | HERBERT | VA | 700CL1603493F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | JAMES | VA | 700CL1600567F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | JOHN B | VA | 700CL0337205P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | KARLUS A | VA | 700CL1500761P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LEROY | VA | 700CL1203622F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LINWOOD M | VA | 700CL1500762B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LINWOOD N | VA | 700CL0900486T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MARY L | VA | 700CL1001861F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MATTHEW | VA | 700CL1001186V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MILTON | MD | X99000541 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | NANCY E | VA | 700CL1001187F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | NETTIE | MD | X99000022 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RAYMOND L | VA | 700CL0233297W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RICHARD | MD | 24X04000358 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RUSSELL V | VA | 700CL1500760F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SAMUEL C | VA | 700CL0130673H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SETH A | VA | 700CL1400855P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SHARRON L | VA | 700CL1501700M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | STANTLEY | VA | 700CL0337154T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | VAUGHN O | VA | 700CL1500842M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WARREN E | VA | 700CL1201260P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WESLEY L | VA | 700CL1001188T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM A | VA | 700CL0703213J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM E | VA | 700CL0540001F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM L | VA | 700CL0539212P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM T | VA | 700CL1201689T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIE G | VA | 700CL0130584V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | DIANE G | VA | 700CL1203631P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | DOROTHY A | VA | 700CL1001852T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | GLENN | VA | 700CL1400838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | GLORIA J | VA | 700CL1302883T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | HENRY L | VA | 700CL1501728B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | IDA M | VA | 700CL1001190P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | JARVIS E | VA | 700CL1001191V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | LARRY C | VA | 700CL1201886F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | RONALD K | VA | 700CL1500763B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDING | ROBERT F | MD | X-00000940 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORY | HARRELL G | VA | 700CL0130503V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORY | HARRELL G | MD | X99002287 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOSEPH | JOHN A | VA | 700CL1302286P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | BRITTON A | VA | 700CL0539213H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | MICHAEL J | VA | 700CL1302876F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WALTER R | VA | 700CL0801351V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM H | VA | 700CL0539214V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM L | VA | 700CL0130502C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM L | MD | X99002288 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNES | WAYNE F | VA | 700CL01305000A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNES | WAYNE F | MD | X99002355 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUBRAY | EUGENE | VA | 700CL1300528T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUDY | RICHARD V | MD | 24X04000359 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JURNIGAN | MICHAEL S | VA | 700CL1001192F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUSTICE | PRISCILLA O | VA | 700CL1001853J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAHAN | CONNELL C | VA | 700CL1001193T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAHL | CLARENCE A | MD | X97177509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KALASKAS | ALBERTO C | VA | 700CL1203623P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAMBERGER | JOSEPH F | MD | 24X03000653 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KASPRZAK | JOSEPH | MD | X99000055 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEARNEY | JUANITA B | VA | 700CL1001854P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEARNEY | WILLIAM L | VA | 700CL1001195P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEE | STEVE L | VA | 700CL1001196V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEELING | ANTHONY A | VA | 700CL1302877P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEELING | DEBBIE | VA | 700CL1501701T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEETON | MARY | VA | 700CL1600583P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEIL | JOHN R | MD | X-00000500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLEHER | MARTIN J | VA | 700CL0539215J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLEY | FREDERICK | VA | 700CL0336617V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLIHAN | PATRICIA B | VA | 700CL1701847F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLY | ALPHONSO | VA | 700CL1304427V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLY | PRISCILLA | MD | 24X13000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEMPTON | JOHN P | VA | 700CL0130595W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KENDALL | WILLIAM N | MD | X97163515 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KENNEDY | PAUL W | VA | 700CL1001197F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KERNS | WILLIAM G | VA | X97182503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEY | ROSA B | VA | 700CL0601792V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIAH | CURTIS A | VA | 700CL0900468V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIAH | SHERION O | VA | 700CL1101194F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIDWELL | HUBERT | MD | X01000638 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIGHT | GIDDEON R | VA | 700CL0540026J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIGHT | RONALD R | VA | 700CL1203624V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | JOHNNY | VA | 700CL0539216T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | LOCKE C | VA | 700CL1203625T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | MICHAEL | VA | 700CL1101148V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | MICHAEL W | VA | 700CL1300013T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROBERT B | MD | X97164517 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROBERT E | VA | 700CL1301731P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROGER L | VA | 700CL0130593C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | TOMMY L | VA | 700CL1500764M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIRK | EUGENE | VA | 700CL0130776C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KISER | LARRY T | VA | 700CL1202752P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KISTNER | GENEVA J | MD | X-00000960 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIWAKOWSKI | STANLEY | MD | X99000543 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KLEIN | WILLIAM J | MD | 24X03000543 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KLOHN | DOUGLAS A | VA | 700CL1603512T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHT | ISIAH | VA | 700CL0539994T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHT | WILLIAM A | VA | 700CL1001198T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHTNOR | LUCILLE S | VA | 700CL0900460P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHTS | RUSSELL E | VA | 700CL1300527V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNUDSEN | ALFRED L | MD | X97024502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOCH | ROBERT J | VA | 700CL0233288V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KONICKI | KENNETH W | MD | 24X05000673 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOON | THERON E | VA | 700CL1300014F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOONCE | CALVIN L | VA | 700CL1501729B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOSKI | VERE A | MD | X99000530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOUTCH | ROBERT | MD | X99000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOZLOWSKI | JOHN J | MD | X-00000502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAFT | CHARLES H | VA | 700CL0337250T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAMER | CHRISTINE M | VA | 700CL1302878V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAUSE | HOWARD | MD | X99002390 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAUSE | PAUL | MD | X99000020 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRIETE | NEAL R | VA | 700CL0801352P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUES | CHARLES | MD | X99000555 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUHLMANN | RANDOLPH | VA | 700CL1202349F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KURETH | RAYMOND K | MD | X99000019 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KURSCH | PAUL | MD | 24X04000387 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUS | CALVIN E | MD | 24X04000308 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LACKEY | DAVID M | VA | 700CL1203331F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LADRILLONO | JESUS D | VA | 700CL1701831T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMB | JERRY L | VA | 700CL1001199J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMB | SANDRA M | VA | 700CL1500765T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | CARL O | VA | 700CL1302291V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | GEORGE H | VA | 700CL0337227W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | HUBERT L | VA | 700CL1201669T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMKIN | HARMIE S | VA | 700CL1101196V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANDON | JAMES E | MD | 24X03000534 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANDY | JOE D | VA | 700CL1300040V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANE | ALPHONSO C | VA | 700CL1300526P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANE | PRESTON L | VA | 700CL0231876A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGDON | LARRY D | VA | 700CL0231878C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGLEY | CLEO C | VA | 700CL0539218H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGSTON | MILTON W | VA | 700CL0130801C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANSVILLE | EDWARD P | MD | X-00000503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LARK | JAMES | MD | 24X05000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAROCHE | JOHN J | VA | 700CL0130594V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | JOHN | VA | 700CL0130591A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | LEONARD | VA | 700CL0337172V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | RUSSELL N | VA | 700CL1201261V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWRENCE | LEWIS N | PA | 700CL0233317W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | DELORES A | VA | 700CL1501730M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | ROBERT B | VA | 700CL0103059W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | WILLIAM F | VA | 700CL0232849C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYDEN | AMBROSE C | VA | 700CL1500843T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYDEN | HAZEL | VA | 700CL1501702F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYTON | MURRELL Q | VA | 700CL0539219V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEARY | KATHY L | VA | 700CL1202874F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | ALBERT E | VA | 700CL0232647H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | JEROME T | VA | 700CL1001200P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | MILTON M | VA | 700CL1701852F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE-HOPKINS | BERNICE C | VA | 700CL1101149T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEHNER | JOSEPH | MD | X99002507 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEMMER | JAMES A | MD | 24X05000670 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEONARD | HILTON | VA | 700CL0539220J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEONARD | MILTON | VA | 700CL0539221T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEPPERT | JAMES | MD | X99000018 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LERCH | ROBERT G | VA | 700CL1101150F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LERCH | ROBERT G | VA | 700CL1401210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 452

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LESNIEWSKI | ANTHONY J | MD | X-00000941 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LESNIEWSKI | STEPHEN | MD | 24X04000363 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEVY | JAMES W | VA | 700CL1100986P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEVY | LYNWOOD | VA | 700CL0801353T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ANDRE | VA | 700CL1200354T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ANNE C | VA | 700CL1304458P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | CAROLYN A | VA | 700CL1101198F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | DONALD L | VA | 700CL1001201V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ERIC A | VA | 700CL1304428T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | GARY K | MD | X97182509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | HILLARY T | VA | 700CL0539222P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JAMES O | VA | 700CL1001202F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JAMES R | VA | 700CL0539658T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JERRY M | VA | 700CL1101727V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JUANITA E | VA | 700CL1101199P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | LARRY E | MD | X99000579 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | PHILLIP | VA | 700CL0130717A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | RUDOLPH A | VA | 700CL1502835B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIBERA | JOHN | MD | X99000580 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIFSEY | JOHN D | VA | 700CL1603503F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIGON | WILLIAM E | VA | 700CL0130458C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LILLY | REGINALD B | VA | 700CL0540004T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIMPIN | RENATO | VA | 700CL1701832F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINGNER | FRANCIS M | MD | 24X04000342 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINKOUS | RAWLEIGH J | VA | 700CL0130448C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINKOUS | RAWLEIGH J | MD | X99002289 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINO | NATHANIEL S | VA | 700CL1200355F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LITTLE | JAMES A | VA | 700CL0337263V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOCKWOOD | RICHARD | MD | X99002391 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOHMAN | BRUCE | MD | X990005B1 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | DELBERT | MD | X99000046 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | JESSE W | VA | 700CL1300041T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | MERCER B | VA | 700CL1203332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOUK | BROOKS L | VA | 710CL01000592-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOUK | BROOKS L | MD | X99002290 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWE | ALFONZO T | VA | 700CL1601462P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWE | GEORGE G | MD | 24X05000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWERY | JOSEPH L | VA | 700CL1101728T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOYAL | ABRAHAM | MD | X01000637 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | GARY E | VA | 700CL1501731T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | KAHLIL A | VA | 700CL1601463B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | ROBIN J | VA | 700CL1500844F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCCI | MICHAEL J | VA | 700CL1300033T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUNDY | WILLIAM H | MD | X01000636 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUPTON | WILLIAM R | VA | 700CL0029501W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUPTON | WILLIAM R | MD | X99002356 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUTER | JOHN W | VA | 700CL0703214F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUTER | PEGGY J | VA | 700CL1101200V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYNCH | LESTER B | VA | 700CL0539224V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYONS | BILLIE | VA | 700CL0900464F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYONS | JIMMIE A | VA | 700CL0337255T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACE | HERBERT | VA | 700CL1601277M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACHNIAK | JAMES M | MD | 24X03000623 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACIJESKI | JAMES | MD | X99000531 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACK | DAVID A | MD | X97122514 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACK | KENNETH O | VA | 700CL1400856V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACKEY | BOBBY L | MD | X01000635 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MADISON | LARRY D | VA | 700CL1601464M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGEE | ANNIE B | VA | 700CL1101201T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGEE | SILAS | VA | 36088EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGILL | JOHN | MD | X99002508 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAHONE | THOMAS D | VA | 700CL0231893C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAJOR | BENJAMIN E | VA | 700CL0801354F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAJOR | FAY B | VA | 700CL1101202F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALECKI | JAMES | MD | X99002392 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALEY | JAMES | MD | X99000556 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALEY | VICTOR | MD | 24X13000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALONE | ALOYSIUS W | MD | X01000634 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALONE | FRANKIE J | VA | 700CL1202753V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALPASS | JERRY W | VA | 700CL1401638F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANALANG | ARTEMIO | VA | 700CL1701833M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | DWIGHT A | VA | 700CL0130485A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | DWIGHT A | MD | X99002357 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | GRIER K | VA | 700CL0130507C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | GRIER K | MD | X99002291 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANGAYA | ARMANDO A | VA | 700CL1502836M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANN | GOLET E | VA | 700CL1200366P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANNING | CHERYL R | VA | 700CL1203333V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANNS | JOHN W | VA | 700CL1101951T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARCH | EDWARD R | VA | 700CL0337203H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARKS | VERONICA D | VA | 700CL1200357V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARRERO | ROBERT J | VA | 700CL1304448T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARROW | DELORIS | VA | 700CL0900470P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARSHALL | DWIGHT D | VA | 700CL0540009P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | CHARLES | VA | 700CL01130484W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | CHARLES | MD | X99002292 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | DONALD R | VA | 700CL1001204J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | ELBERT | MD | X99000557 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | HORACE L | VA | 700CL0233260A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | HUBERT E | MD | X97093515 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | MARCUS P | VA | 700CL0337215T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | MILTON C | VA | 700CL0130796C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASK | ARETHA W | VA | 700CL1001856V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASK | LEROY A | VA | 700CL0539225J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CARL E | VA | 700CL0130786C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CARL E | VA | 700CL0336613H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CLARENCE R | VA | 700CL0539987P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | GEORGE C | VA | 700CL1001205P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES L | VA | 700CL0231875V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES M | VA | 700CL0130509W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES M | MD | X99002358 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | MACEO S | VA | 700CL0130501H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | MACEO S | MD | X99002359 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSENGILL | LUNDY G | VA | 700CL0130547C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSEY | CARL | VA | 700CL0030179V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSIE | NANCY W | VA | 700CL1101729F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASTERS | CHERYL J | VA | 700CL1101203P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | OTHA T | VA | 700CL1101730P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | THOMAS E | VA | 710CL01000591-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | THOMAS E | MD | X99002360 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATZDORF | KARL J | MD | X99000558 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAUNES | LEONARD W | VA | X97319501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAY | STANLEY J | MD | X-00000961 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAY | WILLIAM E | VA | 700CL0235572V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAYFIELD | LEROY A | VA | 700CL1300015P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAYOR | CLEOFE M | VA | 700CL1101731V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCALL | TORONTO L | VA | 700CL1601465T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCANTS | JERRY A | VA | 700CL0539226T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCASLIN | NORMAN L | MD | X01000633 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCAUGLEY | CHARLES | MD | X99002393 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLARY | RANDOLPH R | VA | 700CL1300002F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLEASE | MARVIN | VA | 700CL1304429F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLENNY | STALEY H | VA | 700CL0539975F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCOY | DAVID A | VA | 700CL1101151P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCOY | ROBERT | MD | 24X13000028 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCRIGHT | JASPER J | VA | 700CL1001207F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDANIEL | HENRY W | VA | 710CL01000589-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDANIEL | HENRY W | MD | X99002293 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDILDA | PAUL W | VA | 700CL0235523H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDONALD | ALFRED A | MD | X01000681 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDONNELL | ROBERT S | VA | 700CL0233280A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCEACHIN | WILMER | VA | 700CL0130548V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGILL | CHARLIE L | VA | 700CL1201690F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGINNIS | DOVENER D | MD | X99002409 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGREW | ROY W | VA | 700CL1302282P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCHUGH | JOSEPH M | MD | 24X04000350 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCINTYRE | BILLY D | VA | 700CL1601466F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKEE | MICHAEL A | VA | 700CL1601467P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKEITHAN | DIANE G | VA | 700CL1400847P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKENNEY | TED E | VA | 700CL0801355J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKENZIE | WILLIAM A | MD | X99002361 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | CLARENCE M | VA | 700CL1001210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | GEORGE | VA | 700CL0337210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | JOHN E | VA | 700CL1503954B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCMAHON | GORDON R | VA | 36109VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCMILLIAN | WILLIE E | VA | 700CL1100987V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCNEELY | DAVID R | VA | 700CL0437985T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCNEIL | RUBEN M | VA | 700CL0801356V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCPHERSON | CLARENCE L | VA | 700CL1301708V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCRAE | EDWARD L | VA | 700CL1001211V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCVAY | DONALD | VA | 700CL0337175P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEADOR | JOHN P | VA | 700CL1400295P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 453

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEADOWS | ROBERT N | VA | 700CL0900494F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEDLEY | IVORY L | VA | 700CL1402707F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | EUGENE | VA | 700CL0130543V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | EUGENE | MD | X99002362 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | MARGARET W | VA | 700CL0703215V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MENDOZA | LOUDELIA W | VA | 700CL0539228H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MERCER | HARDY | MD | 24X04000343 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MERRITT | LULA O | VA | 700CL1600584B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MESSARIS | JOSEPH P | MD | 24X03000552 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MESSER | ZEMERY | VA | 700CL0333611W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| METTS | REGINALD | VA | 700CL1701834B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEYER | LOUIS | MD | X99000544 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEYERS | JOHN | MD | X99000758 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICHALSKI | STEPHEN J | MD | X01000632 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICKENS | SYLVESTER | VA | 700CL1001212F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICKINS | JAMES E | VA | 700CL1201262T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDDLETON | STERLING J | MD | X01000680 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDGETTE | SHARON D | VA | 700CL1201263F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDKIFF | GENE M | VA | 700CL0801357P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILBOURNE | VICTOR A | VA | 700CL1503955M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILES | CRAIG G | VA | 700CL0801358T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILES | WILLIAM J | MD | 24X05000676 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | DONALD L | VA | 700CL1501732F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | GARY O | VA | 700CL1001213T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | GLENN A | VA | 700CL1203046P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | JACOB E | MD | 24X03000557 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | RUBY D | VA | 700CL1001856F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | JOHN H | VA | 700CL1300171V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | KENNETH G | VA | 700CL0130551H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | MATTIE B | VA | 700CL1101204V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | SHERMAN | VA | 700CL1101732T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | VERNON D | VA | 36097VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINOR | JAMES | VA | 700CL1300016V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | CHARLES D | VA | 700CL1601468B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | GEORGE W | VA | 700CL0233261C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | GEORGE W | VA | 700CL0601793T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIRABELLA | DAVID | MD | 24X04000336 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIRABELLA | DENNIS | MD | X01000649 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | EDWARD J | MD | X97175507 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | FRED D | VA | 700CL1500017T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | HAROLD | VA | 700CL0539230J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | JACOB | VA | 700CL0900477J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | JUNIUS | VA | 700CL0539231T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | MORRIS E | VA | 700CL0437968V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | ROBERT C | VA | 700CL0539232P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | ROBERT D | VA | 700CL0539977P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | RONALD | VA | 700CL1203334T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHEM | STEPHEN V | VA | 700CL0539961V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOCZYGEMBA | WILLIAM J | VA | 700CL1401639P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MODLIN | DONALD R | VA | 700CL0539233H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOHORN | ALFRED D | MD | X-00000962 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOLES | KENNETH E | VA | 700CL0232650W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONGOLD | GAIL N | VA | 700CL1101205T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTANARI | NICHOLAS H | MD | 24X03000545 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTEITH | MARY A | VA | 700CL0900461T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTGOMERY | MELVIN W | VA | 700CL1402702V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOODY | TIMOTHY G | VA | 700CL0337251P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | DELBERT A | VA | 700CL1201670F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GARY T | VA | 700CL0539968T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GERALDINE | VA | 700CL1201675P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GRADY C | VA | 700CL0540017F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | JAMES | VA | 700CL0130544W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | PHILIP | VA | 700CL1302283V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | SAMUEL M | VA | 700CL1600568P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | VERNON E | VA | 32415-RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | WALTER R | VA | 700CL1101936F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOREHEAD | GORMAN W | VA | 700CL1200358T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOREHEAD | JACQUELINE K | VA | 700CL1501703P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORGAN | HERBERT B | VA | 700CL1001214J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORGAN | ROSIA L | MD | X99002295 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRELL | JOHNATHAN R | VA | 700CL0801359F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRELL | WILLIAM D | VA | 700CL1001215P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRING | CALVIN A | VA | 700CL1201255F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | BLONDELIA S | VA | 700CL0336122V | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | FRANK P | VA | 700CL0540028h-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | HAROLD A | VA | 700CL0337206W01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRIS | JOHNNY S | VA | 700CL0437976P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRISON | JOHN F | VA | 700CL0539234V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOTON | PERCY R | VA | 700CL0337247W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOWBRAY | ELMER P | VA | 700CL0233266C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOYERS | JOHN S | VA | 700CL0130697A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MROWCZYNSKI | PETER B | MD | 24X03000542 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MULLINS | ROBERT L | VA | 700CL1001217F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MUNDY | WILLIAM M | VA | 700CL0601271F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MUNK | AUGUST | MD | X99000568 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURAWSKI | WALTER S | VA | 700CL0337214T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURPHY | LUTHER W | VA | 700CL0539235J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURPHY | WALTER | MD | 24X03000547 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MYERS | WANDA M | VA | 700CL1502837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NANCE | JESSE H | VA | 700CL035551W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NARCISO | ANTHONY G | MD | 24X04000305 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NATIVIDAD | PATRICIO P | VA | 700CL1500845P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NAUJOKS | RONALD I | VA | 700CL1300762V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEAL | CHARLES L | VA | 700CL1001218T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NED | IVORY | VA | 700CL0130723H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEES | CARL W | MD | X99000559 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELMS | DAVID W | VA | 700CL0540204F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | FRANCIS M | MD | X99000045 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | HOWARD E | MD | X99000765 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | SETH G | VA | 700CL1001219J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NESTER | SAMUEL O | VA | 700CL1100988T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | ALEXANDER E | VA | 700CL0539984J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | MARGARET A | VA | 700CL1201919P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | RONNIE L | VA | 700CL1203632V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | WILLIAM C | VA | 700CL0130549W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEVILLE | JAMES | MD | 24X04000346 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | BARBARA | VA | 700CL1501704B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | HAYWOOD | VA | 700CL1200359F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | LOUIS | VA | 700CL0232763A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWSOME | GRADY L | VA | 700CL0130767V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWSOME | OTIS | VA | 700CL0337260T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWTON | EDMOND | VA | 700CL0130794A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWTON | LLOYD S | MD | X99002296 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NGALLI-MARSALA | RACHEL | VA | 700CL1301732V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLES | EUGENE | VA | 700CL1101937P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLS | WILLIAM B | VA | 700CL0539237P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLS WHITE | RITA O | VA | 700CL1202875P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLSON | EARVIN | VA | 700CL0130604V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICKELL | DANIEL R | VA | 700CL1304430P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICKOLES | MARK | VA | 700CL1401627P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIELSEN | ROY R | MD | X99002297 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NILES | ERNESTO G | VA | 700CL1701835P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NITKOWSKI | DAVID | MD | 24X13000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIXON | ANN E | VA | 700CL1200335F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIXON | JOHN W | VA | 700CL1400857T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOBLES | MICHAEL K | VA | 700CL1603507T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOLAN | JOHN L | MD | 24X-03000526 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOPLOCK | ANDREW C | MD | X99002509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | KENNETH E | VA | 710CL01000683-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | KENNETH E | MD | X99002410 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | VIRGINIA L | VA | 700CL1501705B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORRIS | BILLY | MD | 24X13000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORWOOD | SHELLEY V | VA | 700CL0437966P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOTARO | RAYMOND F | MD | 24X03000528 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOVACK | LAWRENCE C | VA | 700CL0539238H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NURIDDIN | LORRAINE | VA | 700CL1600588M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NURIDDIN | MURAD W | VA | 700CL1304431V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NYLANDER | JAMES L | VA | 700CL1200360P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'BRIEN | THOMAS E | VA | 700CL0337153H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNELL | JOANN H | VA | 700CL0540018V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNELL | LAWRENCE | VA | 700CL0540205V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNOR | HERBERT G | MD | X-00000963 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'DEA | THOMAS P | MD | X99002298 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'HAGAN | THOMAS R | MD | X97133512 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'NEAL | ALPHONZO | VA | 700CL1001223T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'NEAL | FRED | MD | X99000560 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ODOM | JOSEPH J | VA | 700CL1100989F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OECHSLER | ANDREW F | MD | X-00000964 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLA | DIOSDADO | VA | 700CL1503953P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIPHANT | ELEANOR | MD | X99000532 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIPHANT | JOSEPH | MD | X99000533 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIVER | DONALD R | VA | 700CL0703216P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLIVER | JOHN | VA | 700CL0703217T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIVER | JOHN B | VA | 700CL0130793W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OROZCO | LEWIS | MD | X99000583 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ORTEGA | JOSEPH C | VA | 700CL1201887P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ORVIN | KENNETH L | VA | 700CL0130789A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OSBORNE | KENNETH E | VA | 700CL1401628V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERALL | KENNETH J | VA | 700CL0801360J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERBY | LAWRENCE W | VA | 700CL1300170P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERSTREET | RONALD G | VA | 700CL0337222W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LARRY | MD | X99000584 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LLOYD W | VA | 700CL1500846B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LOIS M | VA | 700CL1501706M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | WILLIAM B | VA | 700CL0337178H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAGE | CARLTON W | VA | 700CL0337183H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAIGE | EDWARD R | VA | 700CL1304432T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PALMER | DANNY S | VA | 700CL1001224J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PALMER | LEE R | VA | 700CL0130603C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARDEE | CHARLES | MD | 24X04000312 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARDOE | NORMAN | MD | 24X04000356 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ARCHIE G | VA | 700CL0130444V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ARCHIE G | MD | X99002363 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | BEN E | VA | 700CL0437978V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | BENJAMIN T | VA | 700CL1502035P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | DONALD C | VA | 700CL1001226V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ERNEST J | VA | 700CL1500847B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | GEOFFREY K | MD | X-00000965 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | JACQUELINE A | VA | 700CL1300054F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | JAMES O | VA | 700CL0539239V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | MICHAEL F | VA | 700CL1300042F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | PRINTIST | VA | 700CL1201888V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | REUBEN | VA | 700CL0130602H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ROBERT | MD | 24X04000360 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | RUSSELL H | VA | 700CL1500766F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | SHIRLEY M | VA | 700CL1500767P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKS | ALBERT J | VA | 700CL0130455W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKS | ALBERT J | MD | X99002299 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARRISH | LEE D | MD | X99002364 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PASCO | REYNALDO D | VA | 700CL1401640V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PASS | TERRY | VA | 700CL0130777V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATE | ARNOLD A | VA | 700CL0539241T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | GLORIA J | VA | 700CL1101152V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | RICHARD N | VA | 700CL1200887P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | WILLIAM N | VA | 700CL0540040T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | HILTON | VA | 700CL1400839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | SANDRA O | VA | 700CL0801361V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | THOMAS | VA | 700CL0703218J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | WILLIAM C | VA | 700CL0337149T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAUGH | MARION C | MD | X01000648 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAULEY | CAROLEE F | VA | 700CL0337219H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAULS | WILLIAM R | VA | 700CL0337229H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PECKHAM | EASTON | VA | 700CL0130785H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEDEN | JAMES W | VA | 700CL0539242P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | EDWARD E | VA | 700CL1101952F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | RAYMOND W | VA | 700CL1300018F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | TERRY D | VA | 700CL1200888V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELEN | FRANK H | VA | 700CL1200361V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENDLETON | EDWARD L | VA | 700CL1500768B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENN | JAMES L | VA | 700CL1101938V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENNINGTON | DARIUS | MD | X99000056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENNINGTON | FRANCES Y | VA | 700CL1101206F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERDUE | JOHN P | VA | 700CL1001227F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | ALVIN | VA | 700CL0539243H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | BRUCE W | VA | 700CL1302879T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | DURWOOD A | VA | 700CL0337174T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | REGINALD S | VA | 700CL1400858F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | REUBEN R | VA | 700CL1300003P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRIN | JENNIFER A | VA | 700CL1600569B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | ANTHONY L | VA | 700CL1301709T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | CHARLIE M | VA | 700CL1001228T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | CLARENCE E | VA | 700CL1300019P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | JOSEPH H | VA | 700CL1200362T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | WILLIE L | VA | 700CL1101153T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERSON | JAMES L | VA | 700CL1701836T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PETERSON | WAYNE W | VA | 700CL0130797V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHELPS | DANNY A | VA | 700CL1701837F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | CARL L | VA | 700CL1201889T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | DANIEL J | MD | X99000534 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | FRED L | VA | 700CL0539244V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | GWENDOLYN A | VA | 700CL1501707T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | JAMES J | VA | 700CL1001229J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | JOHNNY R | MD | X99002502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | ROBERT L | VA | 700CL1200363F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | STEVEN W | VA | 700CL1203313V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | ALEXANDER H | VA | 700CL1200889T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | DALE L | VA | 700CL1001230P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | HERMAN D | VA | 700CL1701838M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | PEGGY T | VA | 700CL1701848M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | THOMAS G | VA | 700CL0337207V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIKE | JAMES G | VA | 700CL0539245J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIPPI | ALBERT T | MD | X99002411 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITT | JOSEPH | VA | 700CL0539969J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITT | STEVEN A | VA | 700CL1402704P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITTMAN-SCOTT | WILLIE M | VA | 700CL1001857T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIZZA | ROBERT | MD | X9719252S | THE LAW OFFICES OF PAUL A WEYKAMP |
| POINDEXTER | GREGORY T | VA | 700CL0337159T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POINTS | RUSSELL A | VA | 700CL0130714C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POLINSKI | JOSEPH V | VA | 700CL0130788W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POOLE | CLIFF | VA | 700CL1001231V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POOLE | LARRY J | VA | 700CL1300004V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | CLAUDE C | VA | 700CL0130782V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | EVOLA L | VA | 700CL1502020F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | GEORGE | VA | 700CL1101154F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | JACK | VA | 700CL1101733F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | WILLIAM L | VA | 32427-VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORELL | DONALD G | VA | 700CL0801362P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORELL | MARGUERITE M | VA | 700CL1501708F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | BARBARA E | VA | 700CL1304459V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | GERALD C | VA | 700CL1302028T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | JOHNNIE M | VA | 3611SRC | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | MELVIN J | VA | 700CL1201284P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER-WILSON | E J | VA | 700CL1701849B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POSKO | HENRY E | MD | 24X03000529 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | ALPHINE | VA | 700CL1600586T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | CURTIS | VA | 700CL1201272P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | DIANNE E | VA | 700CL0900472J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | FONNIE L | VA | 700CL1001858J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | GEORGE C | VA | 700CL0337170P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | JOHN M | VA | 74CL01000858-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | LITTLE J | VA | 700CL1300169F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | NEIL P | VA | 700CL0337190P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | SAMUEL | VA | 700CL1300763T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | WILLIE M | VA | 700CL1201281V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWERS | HERMAN L | VA | 700CL0233401W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRATER | RONALD R | VA | 700CL0232642H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREJOLES | DANILO I | VA | 700CL1100990P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRETLOW | JOSHUA H | VA | 700CL0703219F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVATTE | JAMES H | MD | X99002366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | COMIE L | VA | 700CL0130799A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | GERALD W | VA | 700CL0130798W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | JAMES | VA | 700CL0130629C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRITCHETT | THEODORE | MD | 24X04000365 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRIVOTT | WILLIAM I | VA | 700CL0539247P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PROCTOR | MELVIA J | VA | 700CL1201890F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PROFFIT | GLENMORE | MD | X99002300 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRUITT | DOROTHY M | VA | 700CL1501709P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRUITT | JOHN | VA | 700CL0130181A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUCKETT | ERNEST | VA | 700CL0539248H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUELZT | JOHN J | MD | X99002503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUGH | ALLEN M | VA | 700CL0539249V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUGH | FORREST R | VA | 700CL0233413H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | MICHAEL P | VA | 700CL0130486H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | MICHAEL P | MD | X99002367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | ROSE | VA | 700CL1300031P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURNELL | DONALD | VA | 700CL1101155P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURNELL | GEORGE W | VA | 700CL0233412C05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURVIS | CORNELIUS | VA | 700CL0539997V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURVIS | JAMES R | VA | 700CL1001232F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUARLES | CHARLES E | VA | 700CL1603518B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUILLIAN | THOMAS R | VA | 700CL0232641V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUINN | WARREN V | VA | 700CL0233385C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAIFORD | MARION J | VA | 700CL1300764F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAINES | CARNELL | VA | 700CL1501710B04 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 455

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAINES | MELVIN W | VA | 700CL1500769B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAINEY | JOHNNIE R | VA | 700CL1304433F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | DAVID E | VA | 100CL1001233T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | EVERETT | VA | 700CL0130771C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | PAUL E | VA | 700CL0233377V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | RAYMOND | VA | 700CL0539965F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMSEUR | ANTHONY | VA | 700CL0539251T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMSEY | ROBERT B | VA | 700CL0232530V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RANDOLPH | ROGER R | VA | 700CL0130467H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RANDOLPH | ROGER R | MD | X99002301 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAPER | JAMES A | VA | 700CL1304149T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAPOSA | JAMES C | VA | 700CL0337253V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAQUIPISO | PORFIRIO R | VA | 700CL1501733P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RASCOE | DAVID L | VA | 700CL1203335F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RASCOE | WILLIE | VA | 700CL1203626F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RATLIFF | RICHARD D | VA | 700CL0437965T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLES | ROLAND R | VA | 700CL1300168T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLINGS | JIMMIE | VA | 700CL0337242W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | JOSEPH J | VA | 700CL1001234J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | LLOYD D | VA | 700CL0130630V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | ROBERT S | VA | 700CL0130491H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | ROBERT S | MD | X99002302 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAY | CHESLEY M | VA | 700CL0130601A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAY | DALE F | VA | 700CL0130631W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAYNOR | EDWARD A | VA | 700CL1001235P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REAGAN | EDWARD R | VA | 700CL1300043P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REAGAN | MICHAEL W | VA | 700CL1201891P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REARDON | VINCENT A | VA | 700CL0539253H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REARDON | ZADA | VA | 700CL1501711B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDFEARN | JOHN B | VA | 700CL1300167V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDMILES | WILBUR | MD | X99000545 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDMON | WILLIAM T | MD | X99002383 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REED | CHARLES K | MD | X97120506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REED | ELDRIDGE H | VA | 700CL0130825A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REEDY | DOROTHY | VA | 700CL0130636W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REESE | MARGARET A | VA | 700CL0801363T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REESE | MARIE | VA | 700CL1203534V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REGAN | WILLIAM T | MD | 24X03000551 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | DAVID J | VA | 700CL0539254V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | ERNEST E | VA | 700CL0233406W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | GWENDOLYN Y | VA | 700CL1101207P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | JAMES M | VA | 700CL1601469M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | JIMMIE H | VA | 700CL1203336P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | NATHAN J | VA | 700CL1302285F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | PEGGY | VA | 700CL1501712M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REIGHTLER | ROBERT R | MD | 24X05000038 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REINECKE | WILLIAM H | MD | X99002303 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REISINGER | EDWARD | MD | X99000585 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENFROW | LEON J | VA | 36132VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENNINGER | EUGENE V | VA | 700CL0130489W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENNINGER | EUGENE V | MD | X99002304 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REVELL | ROBERT L | VA | 700CL1101939T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYES | FERNANDO P | VA | 700CL1301710F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYNOLDS | HAROLD J | VA | 700CL0336610P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYNOLDS | HAROLD J | VA | 700CL1600570M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RHOADES | NOAH L | MD | X99000767 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICCI | RAYMOND A | MD | X99000044 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICE | VERNON T | VA | 740CL01000360-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICE | VERNON T | MD | X99002305 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDS | JOHN F | VA | 700CL1601470T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | CAROLYN L | VA | 700CL1101960F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | HUE H | VA | 700CL0801364F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | KEVIN L | VA | 700CL1304449F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | LEWIS | VA | 700CL0130430W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | MELVIN | VA | 700CL1400296V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | PHILIP Q | VA | 700CL1101953P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | WILLIAM J | VA | 700CL0438561T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | WILLIE L | VA | 700CL0540043V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | FREDDIE | VA | 700CL1300765P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | JOSEPH L | VA | 700CL1500770M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | RONALD | VA | 700CL0540019P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | ALEX R | VA | 700CL1201892V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | AUGUSTUS | VA | 700CL0337236P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | BRIAN R | VA | 700CL1001236V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | CHARLES R | VA | 700CL1001237F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDDICK | KARL W | VA | 700CL1201893T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | MICHAEL | VA | 700CL1101734P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | RALPH E | VA | 740CL01000862-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | REGINALD E | VA | 700CL1501734B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | RUDOLPH M | VA | 700CL0801365J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | WILLIAM | VA | 700CL0130634C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDLE | JERRY G | VA | 700CL0337185P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDLEY | JAMES E | VA | 700CL0539255J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGGIN | ROY E | MD | X99002306 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGGS | JACK E | VA | 700CL0539256T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGNEY | RUTHERFORD | VA | 700CL0029249A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGNEY | RUTHERFORD | VA | 700CL0130999H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIO | DAN C | VA | 700CL0801366V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIVENBURG | ROBERT | MD | X99000562 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIZZA | ANTHONY E | VA | 700CL1501735B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROACH | BENJAMIN A | VA | 700CL0233410C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROANE | NORMAN L | VA | 700CL1201273V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBBINS | ALFRED W | VA | 36131RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBBINS | JEROME R | VA | 700CL0130633H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | BARBARA A | VA | 700CL1300020V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | GEORGE T | VA | 700CL0233382V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | JAMES C | VA | 700CL0130663A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | JAMES C | MD | X99002307 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | WILLIAM | VA | 700CL0130834W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | WINFORD | VA | 700CL0539980F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | ED L | VA | 700CL1304434P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | ROBERT A | VA | 700CL0232662H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | THOMAS E | VA | 700CL1401629T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBEY | WILLIAM | MD | X99000563 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINETTE | JAMES E | VA | 700CL0130449V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINETTE | JAMES E | MD | X99002368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINS | CHARLES F | VA | 700CL0130764A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | BERNICE | VA | 700CL1101156V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | CURTIS | MD | 24X04000313 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | LEROY C | VA | 700CL1300021T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | RUDOLPH L | VA | 700CL0539257P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | SHIRLEY A | VA | 700CL1101961P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | WAYNE M | VA | 700CL1101736T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RODGERS | ALVIN L | VA | 700CL1101954V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RODGERS | MARVIN L | VA | 700CL1101940F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROGERS | PAUL W | MD | 24X03000540 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROLLINS | ROY S | VA | 700CL0233378H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROMECKI | FRANCIS | MD | X99000564 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROOK | CURTIS C | VA | 700CL0232783A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROOP | HOWARD S | VA | 700CL0130419V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSCOE | ELLEN H | VA | 700CL1101208V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSKO | LAWRENCE | MD | 24X04000351 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSS | AUDREY | MD | 24X04000306 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSS | CHARLES | MD | X99000586 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSSETTI | BRADFORD J | VA | 700CL0801367P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROTONDO | JOSEPH J | MD | 24X00000195 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUNDTREE | EDDIE L | VA | 700CL0130640V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUNDTREE | JOHN M | VA | 700CL0437962W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUSH | ROBERT E | VA | 700CL1300022F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWE | JAMES E | VA | 700CL0539258H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWSEY | DENNIS L | VA | 700CL0130580W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWSEY | VONDA L | VA | 700CL1001859P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROY | GEORGE L | VA | 700CL0801368T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROYALS | CALVIN B | VA | 36110RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUARK | ROY | MD | X99000759 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUDACILLE | ELMER L | VA | 700CL0130578C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUDD | JESSE J | VA | 700CL1101737F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUFFIN | BEULAH | VA | 700CL1701850P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUNION | DENNIS M | VA | 700CL0539259V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUNK | CLAYTON E | MD | X99000043 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUSS | MORRIS B | VA | 700CL0801369F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUSSELL | DAVID G | VA | 700CL1502838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUTH | RICHARD B | MD | X99002308 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUZYLO | STANLEY F | MD | X99002309 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RYNCEWICZ | EDWARD J | MD | X99000042 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SABB | ELIJAH | VA | 700CL0130578C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAGUN | FAUSTINO R | VA | 700CL1100991V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALA | CARL A | MD | X99002310 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALA | JAMES | MD | X99000587 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALAAM | HAMMAD A | VA | 700CL1701839B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALANG | GENEROSO R | VA | 700CL1201894F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALE | MARJORIE B | VA | 700CL1001241V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALE | WILLIAM G | VA | 700CL1001242F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALISBURY | JAMES E | VA | 700CL1001243T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALLEY | MERRIEL Y | VA | 700CL1201676V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALUGAO | CONRADO P | VA | 700CL1101738P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAMPSON | TIMOTHY | MD | X99000588 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDERLIN | GLENN S | VA | 700CL1100992T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDERS | MABLE F | VA | 700CL1200364P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDY | LAWRENCE H | VA | 700CL0801370J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANTASIERE | GERALD P | VA | 700CL1001244J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAPETA | CHARLES A | MD | X99002311 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SARINO | ROGELIO R | VA | 700CL1402708P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SARLO | RONALD | VA | 700CL1401646F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SATTERWHITE | CALVIN | VA | 700CL0703221P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | JOHN C | VA | 700CL0232809C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | MICHAEL K | VA | 700CL1401630F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | ROBERT L | VA | 700CL1200365V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | ROGER L | VA | 700CL0900496T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | RONALD C | VA | 700CL1100993F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | COLUMBUS | VA | 700CL1101739V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | EUGENE H | VA | 700CL0337168H | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | LORENZO | VA | 700CL1603457T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | MICHAEL | VA | 700CL1001245P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | ALTON | VA | 700CL0539260J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | BARBARA D | VA | 700CL1501713T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | CHERYL | VA | 700CL1600587F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | DARRELL L | VA | 700CL0337181W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | JOHNNY | VA | 700CL0437988V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | MADELINE | VA | 700CL0539261T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | ROBERT D | VA | 700CL1501736M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCARPULLA | JOSEPH J | MD | X99002312 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHAFFER | JOSEPH H | VA | 700CL0539262P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHANE | JOHN R | VA | 700CL0232274C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHAUM | CHARLES A | MD | X99000565 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHERMERHORN | WILLIAM R | MD | X01000647 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHLEICHER | CHARLES J | MD | X01000679 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHMITT | JOHN C | VA | 700CL0130579V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHRACK | JOSEPH C | MD | X97163501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHULTZ | FRANK J | MD | X-00000966 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHULTZ | MICHAEL A | MD | 24X05000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHUMAN | WARREN L | MD | 24X03000530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CHARLES E | VA | 700CL0900467J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CHARLES W | VA | 700CL0801371V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CYNTHIA L | VA | 700CL1601471F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | GERALD W | VA | 700CL0337173H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | HOSEA | VA | 700CL1001247F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JACQUELINE D | VA | 700CL1001860V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JAMES A | VA | 700CL1001248T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JEROME | VA | 700CL1100995V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | LUTHER J | VA | 700CL1201691P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | PEARLINE | VA | 700CL1001249J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RICKEY A | VA | 700CL1201285V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RICKY M | VA | 700CL1301711P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RUBY P | VA | 700CL1100994P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | TIMMY L | VA | 700CL1500771T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | YVONNE H | VA | 700CL1502023P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCRUGGS | MELVIN O | VA | 700CL0130499W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCRUGGS | MELVIN O | MD | X99002504 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEARS | JAMES E | VA | 700CL1001250P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SECHREST | MARVIN E | VA | 700CL0130579W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | LINWOOD V | VA | 700CL0130458V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | LINWOOD V | MD | X99002505 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | WILLIAM L | VA | 700CL1300166P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEEDS | HILDEGARD | VA | 700CL1501714F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEEDS | LAWRENCE W | VA | 700CL1202866F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEIFERT | CARL | MD | X99000589 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEIFERT | WILLIAM A | MD | X99000764 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SELFE | KENNETH D | VA | 700CL0337152V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SENE | DELMAR R | VA | 700CL1400840V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SERIO | FRANK M | MD | X01000678 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SETELIN | CHERYLL | VA | 700CL0801372P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEYMORE | WILLARD | VA | 700CL0900503V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHABAZZ | HAMIDULLAH C | VA | 700CL1101740T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHACKELFORD | ROBERT F | VA | 700CL0601796P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAMLEE | HARRY | VA | 700CL0801373T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHANK | JAMES E | VA | 700CL1301712V04 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHARPE | MARVIN E | VA | 700CL1201895P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAVER | ROBERT | MD | X99002399 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAW | ANTHONY L | MD | X99002313 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHELTON | ROBERT A | VA | 700CL0544037F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHEPHERD | MARIE N | VA | 700CL1300530P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHEPHERD | STANLEY D | VA | 700CL1200366T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | CURTIS E | VA | 700CL0337177V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | FRANK N | VA | 700CL0337209T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | WALTER R | MD | X99002314 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIFLETT | JAMES W | MD | X01000646 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIFLETT | NORMAN A | MD | X01000645 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIPP-BEY | CLARENCE G | MD | 97255523 CX1946 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORB | WILLIAM P | MD | X01000676 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | BOBBY G | VA | 700CL0539283H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | GERALDINE | VA | 700CL1001861F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | WILLIE C | VA | 700CL0539264V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORTER | NORMAN | VA | 700CL0130574V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORTT | JOHN R | VA | 700CL1101741F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILBERHOLZ | FRANK | MD | X99000590 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILER | RAYMOND | VA | 700CL0231895V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILVER | FLETCHER | VA | 700CL1001251V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILVER | VERNON O | VA | 700CL1601472P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | ANNA M | VA | 700CL1501715P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | ERNEST L | VA | 700CL0539265J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | JAMES M | VA | 700CL1202754T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMON | ANTHONY B | VA | 700CL1202755F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | JUDITH S | VA | 700CL1203535T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | WILLIAM D | VA | 700CL0337232W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | WINSTON T | VA | 700CL1001252F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMPSON | VINNIE C | VA | 700CL1502025B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMS | MAJOR | VA | 700CL1300050F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINGLETON | LUCRETIA K | VA | 700CL1304460T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINGLETON | WALTER R | VA | 700CL1300766V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINKFIELD | DOROTHY L | VA | 700CL1201920V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIVELS | ELLIS O | VA | 700CL1300023P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKENES | JAMES D | VA | 710CL01000587-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKENES | JAMES D | MD | X99002315 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKINNER | ANDREW H | VA | 700CL1502036B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKINNER | MELVIN L | VA | 700CL0539976V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKINNER | WILLIAM E | VA | 700CL0337169T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKYRCUK | PETRO F | MD | X99002316 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLADE | BRENDA R | VA | 700CL1101209T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLADE | EARL H | VA | 700CL0539267P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLAUGHTER | JAMES E | VA | 700CL0539268H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLAUGHTER | SHARON L | VA | 700CL1001862T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | CURTIS | VA | 700CL1500848M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | LETA E | VA | 700CL1501716B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | LETA E | VA | 700CL1502026M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLS | VIRGIL F | VA | 700CL0130465W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLS | VIRGIL F | MD | X99002317 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLWOOD | KENNETH | VA | 700CL1302880F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMELTZER | ROBERT | MD | 24X04000361 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | EDWARD | VA | 700CL0539973T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | ETHEL L | VA | 700CL1001864P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | JOHN R | VA | 700CL1001254J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | SHIRLEY A | VA | 700CL1001863J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ALBERT E | MD | 24X03000524 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ALLIE H | VA | 700CL1500849T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ANDREW L | VA | 700CL1101955T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ANTHONY L | VA | 700CL0801374F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ARNOLD W | VA | 700CL1503957F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CANNADY A | VA | 700CL0540031J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CHARLES R | MD | 24X05000677 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CLARENCE D | VA | 700CL0130577H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | COURTNEY M | VA | 700CL1201886V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | EARL L | VA | 700CL1001255P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ELEANOR L | VA | 700CL0130727A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ELNORA D | VA | 700CL0539269V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | FRANKIE L | VA | 700CL0539993P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | GEORGE L | VA | 700CL0540010T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | GEORGE W | VA | 700CL1401642F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HARRY L | VA | 700CL1401641T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HENRY T | VA | 700CL0539270J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HERBERT | VA | 700CL0703222T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HERBERT R | MD | X99002412 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | JEREMIAH H | VA | 700CL0540020T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JOHN | MD | 24X04000349 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | JOHN J | | X01000655 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | KENNETH R | VA | 700CL0900484F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MARIAN C | VA | 700CL0801375J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MELVIN | VA | 700CL1200330T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MELVIN D | VA | 700CL1301695P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | NELSON L | MD | 24X03000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | PAUL | MD | 24X05000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | RICHARD | VA | 700CL01305FRA-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | RODNEY A | VA | 700CL1200893T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | VAUGHN A | VA | 700CL02328S8A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | VERNON L | VA | 700CL1301733T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIAM | MD | 700CL1304464T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIAM H | VA | X99002318 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIE A | VA | 700CL0539227T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITHER | WILLIAM D | VA | 700CL1001256V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SNIDER | JACK D | VA | 700CL1101742P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SNOW | LARRY | MD | 700CL1302559V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORGEA | GARY L | VA | 24X13000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORIANO | MARIANO M | VA | 700CL1001257F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORRELLS | BILL H | VA | 700CL0539272P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORRELLS | GERTINA D | VA | 700CL0337246P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SOUTHARD | ROBERT F | VA | 700CL1101210F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPANGLER | RICHARD D | VA | 700CL1201692V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPARROW | ISAAC W | VA | 700CL0337150P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPATES | EUGENE | VA | 700CL0539273H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEARS | JOHN E | VA | 700CL0539274V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEICHER | ALLEN W | MD | X99002369 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEILMAN | LEROY A | MD | X99002319 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | BENJAMIN | VA | X99000041 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | BENJAMIN | VA | 700CL0130598C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | CHARLES | VA | 700CL1302284T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | EARLENE D | VA | 700CL1101577T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | HOWARD | VA | 700CL1101473V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | MILTON J | VA | 700CL1101158F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | MILTON J | MD | 700CL1130497C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | ALDIE | VA | 700CL1001868P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | JERRY | VA | 700CL1001258T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | RONNIE E | VA | 700CL1500772F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | ALBERT | VA | 700CL1201274T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | BILLY | VA | 700CL0801376V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | FLOYD | VA | 700CL1201897T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | JOHN W | VA | 700CL1200858F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | BENNIE L | VA | 700CL1302019V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | NINA M | VA | 700CL1302020T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | RONALD P | MD | 24X08000500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPILLMAN | BRENDA M | VA | 700CL1304450P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPONAUGLE | DAVID L | MD | X01000654 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRATLEY | CLAUDE C | VA | 700CL0539275J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRATLEY | DANIEL L | VA | 700CL1201286T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRUEILL | MCKINLEY | VA | 700CL1401631P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRUILL | AUBREY V | MD | X99002370 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SQUIRE | JOYCE E | VA | 700CL1101744T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAGG | ELNORA F | VA | 700CL1101745F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAGG | SARAH L | VA | 700CL1304461F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAHL | CARL E | VA | 700CL1502839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALKER | THOMAS E | VA | 700CL0801377P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALLING | WALTER B | VA | 700CL0233429A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALLINGS | WESLEY R | VA | 700CL1201693T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STANCIL | LAWRENCE J | VA | 700CL1101159P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STANLEY | WOODROW L | VA | 700CL0900507J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAPP | ROBERT R | VA | 700CL0539276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STARKLEY | MALINDA L | VA | 700CL1001259J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STATEN | MARGARET L | VA | 700CL0539277P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEELE | BAXTER | VA | 700CL130709C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEELE | FRANCIS | MD | 24X13000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEGALL | ROOSEVELT | VA | 700CL0337248V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEM | JOSEPH G | MD | X99002413 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHEN | WILLIAM H | VA | 700CL1200891P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | ANTHONY E | VA | 700CL1201898F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | BARBARA A | VA | 700CL1101743P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | CLAUDIA R | VA | 700CL1502840B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | CLYDE R | VA | 700CL1200331F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | ROBERT E | VA | 700CL1201287F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | WILLIARD R | VA | 700CL0130780H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STERLING | FRANKLIN E | VA | 700CL0130706W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENS | BLONDELIA | VA | 700CL1502027T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENS HAROLD | ADA | VA | 700CL1101718P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENSON | RICHARD J | VA | 700CL0337213H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | COITE B | VA | 700CL0233442V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | EDDIE J | VA | 700CL1202876V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | GEORGE | VA | 700CL1101735V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | LOUIS A | VA | 700CL0130701W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STILLWELL | THOMAS D | VA | 36137VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| STITZEL | PAUL M | VA | 700CL0337233V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOCKER | ROBERT F | VA | 700CL0337197V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOCKS | ELLIS J | VA | 36139VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CARLTON | VA | 700CL1302881P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CAROLYN | VA | 700CL1501777B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CHESLEY V | VA | 700CL0233455C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | JOHN A | MD | X97183518 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | ROBERT L | VA | 700CL0130769A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | BRENDA C | VA | 700CL1400848V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | MARGARET V | VA | 700CL1402699F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | RENZIE D | VA | 700CL0233428H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOUT | LILA J | MD | X-00000942 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STRICKLAND | REGINALD G | VA | 700CL0130707A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STRODE | EDWIN R | MD | X-00000967 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STROMER | CHARLES C | MD | X-00000968 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STROUD | EDWARD A | VA | 700CL1500773P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STUBBLEFIELD | ROBERT L | VA | 700CL0130708H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STUTT | GEORGE B | VA | 700CL0437970T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STYRON | THELMA L | VA | 700CL1101747V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | CLOVIS R | VA | 700CL0539278H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | ELLEN R | VA | 700CL0900459F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | THOMAS F | VA | 700CL0232065C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | THOMAS M | MD | X99002322 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTER | ANDREW C | VA | 700CL1201899P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTER | NELLIE B | VA | 700CL0703223J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | BOBBIE L | VA | 700CL0801378T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | CALVIN M | VA | 700CL1101748T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | EDDIE L | VA | 700CL0337212V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | RONNIE L | VA | 700CL1200367F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWAIN | PHILIP L | VA | 700CL0337238V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWARN | CARRIE A | VA | 700CL1201900V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWEATT | JAMES L | VA | 700CL1101749F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWECKER | MICHAEL J | VA | 700CL0233462V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWEENEY | EMERY L | MD | X99002371 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIDERSKI | STEPHEN P | MD | X97183502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIERSKI | HANS J | VA | 700CL1001262F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIFT | CHARLES W | VA | 700CL1101941P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIFT | ROBERT A | VA | 700CL1302560T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWITZER | STELTON H | VA | 700CL0233433H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | CALVIN F | VA | 700CL0233450C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | DOUGLAS E | VA | 700CL1101160V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | HERMAN A | VA | 700CL0233448H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | JOHNNIE L | VA | 700CL1001263T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | SAMUEL P | VA | 700CL1001264J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYLVER | PEGGY B | VA | 700CL1202868V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SZYMANSKI | RICHARD | MD | 24X03000535 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TABB | PATRICIA C | VA | 700CL1600588P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TABOR | WILLIAM L | VA | 700CL1201901T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TACKETT | DONALD R | VA | 700CL0539279V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TALBOTT | GERALD A | MD | X01000653 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TANNER | GARY L | VA | 700CL0235541W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TARPLEY | RICHARD W | VA | 36099VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| TARVER | TOM H | VA | 700CL1300045T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TATEM | CAROL A | VA | 700CL1101211P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TATEM | ROBERT L | VA | 700CL0703224F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ALFRED C | VA | 700CL1001265P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CARL W | VA | 700CL0130505A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CARL W | MD | X99002372 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CHARLES H | VA | 700CL1001266V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CHARLIE O | VA | 700CL1402706T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | DENNIS L | VA | 700CL1001267F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | FRANK A | VA | 700CL0130784A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | GEORGE | VA | 700CL1101750P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | HAROLD T | VA | 700CL0235642V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ISAAC | VA | 700CL0900476T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | JOHN T | VA | 700CL1304451V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | JOSEPH L | VA | 700CL1202877T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | JULIAN K | VA | 700CL0337241P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LARRY A | VA | 700CL1001268T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LEONARD P | VA | 700CL0703225V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LUTHER | VA | 700CL1001269J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | NATHANIEL H | VA | 700CL1001270P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | PATRICIA J | VA | 700CL1101212V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ROBERT E | VA | 7000CL0539280J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | VERNON D | MD | 24X05000681 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | VIOLA J | VA | 700CL1101212F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | WAYNE R | MD | X99000591 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEAL | HERBERT M | VA | 700CL1201902F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEMPLE | JAMES | VA | 700CL0437989H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TENDILLA | BENJAMIN T | VA | 700CL1302882V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEOPE | HONRADO V | VA | 700CL1001271V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRELL | WILLIAM M | VA | 700CL0337254H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | DANIEL D | VA | 700CL0540047F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | DANIEL D | VA | 700CL0601263J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | LAWRENCE J | VA | 700CL1001272F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THIEDE | RICHARD D | VA | 700CL0337226P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | AUSTRALIA | VA | 700CL0337163H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | CHARLES H | VA | 700CL1001273T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | LARRY | VA | 700CL0539281T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | ROBERT | VA | 700CL0900495P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | DENNIS L | MD | X99000040 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | DEWEY I | VA | 700CL0235573H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | MERVIN D | VA | 700CL1301713T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | VERONICA M | VA | 700CL1101751V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNE | JESSE W | VA | 700CL0703226P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNTON | LAWRENCE P | VA | 700CL0130504W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNTON | LAWRENCE P | MD | X99002323 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOROGOOD | ALVIN A | VA | 700CL1001275P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THROCKMORTON | PATRICIA K | VA | 700CL1101214P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THURSTON | DONALD E | VA | 700CL0235554A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TILLERY | STANLEY O | VA | 700CL0900500P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TISDOM | JAMIE M | VA | 700CL1600589B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TISDOM | MARION A | VA | 700CL0437963V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TITUS | FRANCES A | VA | 700CL1201921T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TITUS | JAMES | VA | 700CL0232619C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOBIAS | ANNETTE Z | VA | 700CL1301714F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOBIAS | BENNIE L | VA | 700CL0539282P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TODD | KENNETH C | VA | 700CL0130703H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TODD | ROBERT L | VA | 700CL0130704C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOLER | TYRONE O | VA | 700CL1401632V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOMKO | PAUL E | MD | 24X05000679 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOMLINSON | MELVIN E | VA | 700CL1201903P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TONEY | SANFORD J | VA | 700CL1101752T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOOMBS | KENNETH A | VA | 700CL0235570C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TORIAN | ROBERT | VA | 700CL1200325V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWE | RICHARD E | VA | 700CL1304435V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWNES | CHARLES E | VA | 700CL0130705V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWNSEND | DENNIS | VA | 700CL0130728H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TRAHAN | GRACE C | VA | 700CL1201904V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TRIPPS | WILLIAM | MD | X99000592 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TROSS | DONALD E | VA | 700CL0235562V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUCKER | ROBERT A | VA | 700CL0703227T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUCKER | WILLIAM | MD | 24X03000548 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUGMAN | EDGAR A | VA | 700CL0539999T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | ARTHUR L | VA | 700CL0235553H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | FRANCES E | VA | 700CL1101215V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | GARY | VA | 700CL1502841M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | GEORGE W | VA | 700CL1500850F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | JAMES A | VA | 700CL0130735V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | JOHN M | VA | 700CL1603494P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | LEONARD P | MD | X97212512 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | LEROY | VA | 700CL0235560C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | RICHARD | VA | 700CL1201905T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | STEVEN O | VA | 700CL0337176W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWINE | VIRGINIA R | VA | 700CL1101216T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWINE | WILLIAM H | VA | 700CL0235564A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWISS | DONNIE R | MD | X-00000943 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYLER | CARTER A | VA | 700CL0801379F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYLER | CURTIS | VA | 700CL1300024V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYNES | SIRLEY | VA | 700CL1101217F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYNES | WILLIAM H | VA | 700CL1200332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYSON | STANLEY B | VA | 700CL1001276V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| UPSHER | MELVIN | VA | 700CL1101956F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| URANIA | ALBERT J | VA | 700CL0539283H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAIN | FRANCIS L | MD | X99002414 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VALENTINE | CAROLYN D | VA | 700CL1101218P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VALENTINE | FLETCHER S | VA | 700CL0130731W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAN FOSSEN | THOMAS H | MD | X99002332 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VANDEVANDER | CLETUS G | MD | X01000652 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VANTA | CORAZON G | VA | 700CL0801380U02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VARGO | MICHAEL C | MD | 24X04000355 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VARNER | CLINTON L | VA | 700CL1302021F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | BOBBY L | VA | 700CL0130729C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | MARY F | VA | 700CL1301722F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | VERNON L | VA | 700CL1301715P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHN | BENJAMIN M | MD | 24X05000668 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHN | OLLIE J | VA | 700CL0337192V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VICK | GREGORY K | VA | 700CL0539959J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VICKERS | BRADFORD A | MD | 88183530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINES | BARBARA J | VA | 700CL1500851P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINES | MARCELL L | VA | 700CL1201906F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINSON | FRANK C | VA | 700CL0130715V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VOTAVA | JOSEPH | MD | 24X05000035 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VOVAK | WALTER J | MD | X99000039 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADDLER | SARAH A | VA | 700CL1101219V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADE | NORMAN H | VA | 35499VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADE | TEX | VA | 700CL1701840P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADSWORTH | MAXINE V | VA | 700CL1201256P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAGNER | DOUGLAS F | MD | 24X04000339 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAGONER | PEGGY | VA | 700CL1101220T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAHLMAN | KENNETH M | VA | 700CL0801381V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAINWRIGHT | JOHNNY R | VA | 700CL0232534W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | ALOUSTUS | VA | 700CL0539284V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | JULIUS | VA | 700CL1001278T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | KENNETH H | VA | 700CL0703228J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | LEMUEL C | VA | 700CL1300165F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | WILLIAM J | VA | 700CL0130845A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALL | WILLIAM H | VA | 700CL1001280P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLACE | OLLIE L | VA | 700CL1001281V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLACE | RUDOLPH A | MD | X99002373 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLS | RONNIE | VA | 700CL1502842T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTERS | DONALD P | MD | X-00000970 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTERS | WILLIAM A | VA | 700CL0232689C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTON | ELIZABETH A | VA | 700CL1101221F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTON | EVORIA | VA | 700CL1500852B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | HENRY F | VA | 700CL0029502V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | HENRY F | MD | X99002374 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | RAYMOND | VA | 700CL0130726W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | RAYMOND | MD | 700CL0337198H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARREN | PAUL E | VA | 700CL0539285J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | ERWIN | VA | 700CL1101753F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | FREDDIE | VA | 700CL1603508F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RALPH | VA | 700CL0130405W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RALPH | MD | X99002324 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RAYMOND E | MD | 24X05000675 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RAYMOND E | VA | 700CL0539286T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | WALTER E | MD | X99002375 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | WILLIAM | VA | 700CL0130724C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | JAMES H | MD | 24X03000537 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | WILLIAM R | VA | 700CL0130A5A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | WILLIAM R | MD | X99002325 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERS | WARREN E | MD | X99002376 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATKINS | C L | VA | 700CL1001282F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATKINS | JOHN W | MD | X99002384 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ALBERT N | VA | 700CL1300164T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | CALVIN B | VA | 700CL0235510C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | CHERYLE D | VA | 700CL1304462P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | JAMES T | VA | 700CL0130835A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | JANET L | VA | 700CL1201907P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | KENNETH M | VA | 700CL1203337V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | LINDA M | VA | 700CL1401633T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | NATHANIEL | VA | 700CL0337164T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | RAYMOND E | VA | 700CL1101942V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ROBERT S | VA | 700CL0437987W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ROSCOE M | VA | 700CL1001289P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | VERNON R | VA | 700CL1502843F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATTS | MAURICE C | VA | 700CL1202878F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAYNE | LINDA M | VA | 700CL1101754P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | CARL M | VA | 700CL0540029P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 459

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEAVER | JAMES A | VA | 700CL1101943T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | JAMES D | VA | 700CL1001286V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | LINWOOD W | VA | 700CL0235547V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | LLOYD B | VA | 35500RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | BEAUMONT C | VA | 36114VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | CARL W | VA | 700CL1300046F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | JACK W | VA | 700CL0540038V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | KEITH | VA | 700CL1701841T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | MARTHA E | VA | 700CL1001865V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBER | LOUIS | MD | X99000593 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBSTER | SAMUEL L | VA | 700CL0801382P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBSTER | WILLIAM | MD | X99000546 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEEKS | SHELTON E | VA | 700CL1203314T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WELCH | DANNY | VA | 700CL0337188H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WELLS | KEVIN M | VA | 700CL1001287F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WENTWORTH | LEROY | MD | 24X04000352 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | BARBARA M | VA | 700CL1001866F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | BERNARD | VA | 700CL0130725V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | CARLTON J | VA | 700CL1401643P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HAMMIE E | VA | 36089VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HAMMIE E | VA | 700CL1300163V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HORACE | VA | 700CL0801383T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | MABLE | VA | 700CL1101222P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | WILLIAM | VA | 700CL0130773W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WESTMORELAND | LARRY W | VA | 700CL1200514T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELER | FRANK W | VA | 700CL0130768W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELER | FRANK W | VA | 700CL1302555V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELESS | ROBERT S | VA | 700CL0232651V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHILDEN | LESLIE | MD | X01000675 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHISENANT | DONNA C | VA | 700CL1304463V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITACRE | WILLIAM | MD | X01000651 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITAKER | JOHN | VA | 700CL1001288T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITAKER | MARVIN G | VA | 700CL1302022P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | ALEASE I | VA | 700CL1101223V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | AVERY L | VA | 700CL0437982W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | BAILEY | VA | 700CL0437680T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | BERL T | VA | 700CL1201275F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GEORGE T | VA | 700CL0801384F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GERALD | MD | X99000566 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GERALD K | VA | 700CL0539287P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | JAMES A | VA | 700CL1101944F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | JOHNNY R | VA | 700CL1100996T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RICHARD | VA | 700CL0235517V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RONALD R | MD | X99002326 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RUSSELL | VA | 700CL1001869V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | THOMAS W | MD | X99002327 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | J W | MD | X99002329 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | OUIDA A | VA | 700CL0540202T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | WAYNE K | VA | 700CL1300025T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITFIELD | HOWARD L | VA | 700CL0539974J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITFIELD | SELIMAN | VA | 700CL1001289J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | ERNEST L | VA | 700CL0130646W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | HARRY | VA | 700CL1500774B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | MELVIN C | VA | 700CL1001290P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLOCK | EDWIN C | VA | 700CL0900473V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITMORE | CHARLES T | VA | 700CL1300051P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITMORE | MAE | VA | 700CL1501718M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITNEY | LOUIS C | MD | X01000650 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITNEY | NORMAN | MD | X99000547 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | DARRYL L | VA | 700CL0232688A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | JEPHTHAH | VA | 700CL0130647A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | LINWOOD I | VA | 700CL1201671P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | RUSSELL L | VA | 700CL0232663A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | RUSSELL L | VA | 700CL1401602V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | WILLIE E | VA | 700CL0130641W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILCHER | ROBERT | MD | 24X03000531 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILDER | ARASBLE N | VA | 700CL1300026F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILKERSON | JOSEPH | VA | 700CL0539288H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLETT | BEN J | VA | 700CL1304452T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ALPHINE V | VA | 700CL0801385J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | AUBREY A | VA | 700CL1400841T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BENJAMIN | VA | 700CL0235512V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BURT S | VA | 700CL0130663A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BURT S | MD | X99002328 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CAROLYN A | VA | 700CL1201677T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CATHERINE F | VA | 700CL1400849T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CECIL | VA | 700CL1101161T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CHARLES | VA | 700CL0337204T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CHARLIE A | VA | 700CL1101957P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | DEBRA G | VA | 700CL1300055P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | DEMPSEY L | VA | 700CL1001292F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ELIZA J | VA | 700CL1101755V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ERNEST L | VA | 700CL0337231P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | EUGENE | VA | 700CL0235498H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | GREGORY Q | VA | 700CL1400842F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | HARRY C | VA | 700CL0801386V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | HOWARD | VA | 700CL0231873C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES | MD | 24X04000347 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES A | VA | 700CL0801387P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES D | VA | 700CL0130730V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES D | VA | 700CL0232817H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES E | MD | X99000038 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES T | MD | X99002394 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JERRY L | VA | 700CL1304436T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JIMMIE | VA | 700CL1101162F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JIMMIE G | VA | 700CL0801388T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JOHN E | VA | 700CL1301716V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JOHN H | VA | 700CL0540013V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JULIA B | VA | 700CL1101964F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | LYNN P | VA | 700CL0900488V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MARSHA S | VA | 700CL1304150F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MARTIN E | VA | 700CL1300047P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MELVIN D | VA | 700CL1200333V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MICHAEL | VA | 700CL1701842F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MILDRED M | VA | 700CL1502030B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | PATRICIA M | VA | 700CL1301723P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RANDOLPH | VA | 700CL1100999V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RAYMOND | VA | 700CL0235535C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RODERICK H | VA | 700CL1304453F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ROLAND | VA | 700CL0232529W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RONALD | VA | 700CL1001294J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ROSE C | VA | 700CL1600590M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RUTH D | VA | 700CL1400850F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | VAN B | VA | 700CL0130688H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | VINSTON E | VA | 700CL1201908V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WALLACE D | VA | 700CL1101000T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WALTER B | VA | 700CL1201288P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WILLIE C | VA | 700CL1100997F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS LACKEY | CAROLYN M | VA | 700CL1300053T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMSON | CARROLL | MD | X99000594 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMSON | FRED I | VA | 700CL1304437F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | DAVID M | VA | 700CL1701843M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | HARLON C | VA | 700CL0540032F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | JIMMY C | VA | 700CL0130687A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | OLIVER | VA | 700CL0232789C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLOUGHBY | ADREN L | VA | 700CL0235574A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLOUGHBY | ARTHUR | VA | 700CL0235532V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLS | ISSAC D | VA | 35497VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | BRIAN K | VA | 700CL1400844V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | CALVIN T | VA | 700CL0235495C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DAVID K | VA | 700CL1201909T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DELORES | VA | 700CL1101756T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DENNIS A | MD | X-00000971 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DONALD L | VA | 700CL0801389F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | EARL M | VA | 700CL0539290J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | EDWARD E | VA | 700CL1500775M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | ELIJAH | VA | 700CL1001295P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | GEORGE L | VA | 700CL1400843P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | HOWARD | VA | 700CL1101757F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JAMES E | VA | 700CL0539291T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JAMES E | VA | 700CL0900480P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JOE | VA | 700CL0336614T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JOHNNIE W | VA | 700CL1201910F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | MARVIN A | VA | 700CL1001296V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | MELVIN L | VA | 700CL0337208H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PAUL L | VA | 700CL0900492J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PERCY A | VA | 700CL1201280P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PORTIA D | VA | 700CL1101224T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | REGINALD L | VA | 700CL0703229F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | VIRNEST L | VA | 700CL0130700V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | WILLIAM D | VA | 700CL1001297F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WINFIELD | GEORGE E | VA | 700CL0130650V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 460

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINFIELD | GEORGE E | VA | X99002377 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WINFIELD | SHIRLEY J | VA | 700CL1101225F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIRTH | JAMES L | VA | 700CL1500776T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIRTH | ROBERT H | MD | X99002395 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WISE | GARY E | MD | 24X03000559 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WITHERSPOON | ROBERT E | VA | 700CL1001298T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WITTKOPP | CHARLES W | VA | 700CL0539293H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOJNOWSKI | EDWARD F | MD | X-00000501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOLFORD | GARY L | MD | X99000037 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOD | DELILAH E | VA | 700CL0900469F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOD | WILLIE M | VA | 700CL1001299J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODARD | STEVEN H | VA | 700CL1001300P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODIE | GEORGE S | VA | 700CL013651W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODIE | GEORGE S | MD | X99002330 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODINGTON | CHARLES T | VA | 700CL1202922P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | EDWIN | VA | 700CL1001870F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | MARY C | VA | 700CL0900489F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | SUSIE M | VA | 700CL1101758P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | ARTHUR D | VA | 700CL1502844P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | FRANK | VA | 700CL0900474F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | JAMES D | VA | 700CL0900478V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODWARD | WINFRED | MD | 24X05000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOLBRIGHT | ANTHONY | VA | 700CL1201911P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOLMAN | JOHN | MD | X01000674 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WORRELL-BLOWE | ANN L | VA | 700CL1201922F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WORTHAM | RONALD | VA | 700CL1101958V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOS | EDWARD J | MD | 24X04000340 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | CAROL | VA | 700CL1600591T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | DELILAH B | VA | 700CL0539294V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | GLADYS D | VA | 700CL1300032V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | HERBERT E | VA | 700CL1300048V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | JETSON L | VA | 700CL1203338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | JOSEPH I | VA | 700CL1600571T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | LEROY | MD | X9900056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | MARY A | VA | 700CL0801390J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | ROBERT A | VA | 700CL1200334T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | THOMAS H | MD | X99002378 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | EMERY F | VA | 700CL1101759V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | EVELYN M | VA | 700CL1101760T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | GARY W | VA | 700CL1603499P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | HOWARD H | VA | 700CL0801391V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | JOHN D | VA | 700CL0337225T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYCHE | LEONARD E | VA | 700CL1203537P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYCHE | WILLIAM | VA | 700CL1201672V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYLIE | JUDY C | VA | 700CL1701851T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYLIE | LARRY E | VA | 700CL1701844B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYNNE | ALTON R | VA | 700CL1101945P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YANCEY | MICHAEL D | VA | 700CL1502846M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | FELIX | MD | X99000036 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | NESTOR R | MD | 24X03000556 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | RUSTUM R | MD | X99000035 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YARBOROUGH | LOUIS B | VA | 700CL0130653H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YARBOROUGH | LOUIS B | MD | X99002379 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YELL | CLEMENTINE B | VA | 700CL1502847T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YESHNIK | MELVIN | MD | X99000548 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | CURTIS V | VA | 700CL1001301V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | JAMES E | VA | 700CL1001302F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | ROBERT E | VA | 700CL0539295J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNGER | CHARLES E | VA | 700CL013060648H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNGER | CHARLES E | MD | X99002331 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZABLOTNEY | ALEXANDER | MD | X01000656 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZEITERS | MILDRED M | VA | 700CL1600592F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZEPP | ROBERT | MD | X9900056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZIEGLER | ALONZO | VA | 700CL0539298H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZINK | URBAN N | MD | X-00000972 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZUSKIN | BENJAMIN | VA | 700CL0130692A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZUSKIN | BENJAMIN | VA | 700CL0601798T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ABBOTT | SUSAN J | MD | 24X05000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABBOTT | LEO | MD | 97255527 CX1950 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDUL-ADL | RAFIQ | MD | X99002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDULLAH | DAWUD J | MD | 24X07000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABERNETHY | RICHARD | MD | 9735250TCX2501 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | HARRY A | MD | 99-001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | TERRY B | MD | 98219519CX1558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABLE | VICTOR L | MD | 24X01-000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABNEY | MICHAEL | MD | 24X02001223 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABRAHAM | WILLIE | MD | 24X-02000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABRAMS | DAVID A | MD | 24X02001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSHIRE | BETTY L | MD | 24X06000583 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | JEFRO J | MD | 98133513CX920 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | MARY A | MD | 24X04000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X03000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X07000553 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKWITH | FREDERICK E | MD | 24X-03000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACORD | IRA C | MD | 98-281501CX1879 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ALPHONSO L | MD | 24X02001785 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | CHARLES W | MD | X00000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | CLARENCE L | VA | X99001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | EDDIE R | MD | 24X05000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | EDWARD B | MD | X01000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JAMES T | MD | 95321505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JESSIE M | MD | 24X04000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JETHRO J | MD | 24X-02002474 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JOSEPH | MD | X-01000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | MARK E | MD | 24X-02000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | PHILIP C | MD | X99001754 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROBERT D | MD | 9824051BCX1670 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROSEMARY A | MD | 24X05000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | WILLIAM N | MD | 24X-02000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADDAIR | JAMES W | MD | 98050502CX357 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADDISON | WILLIAM E | MD | 98099508CX719 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADEY | WILLIAM M | MD | 97297514 CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADGER | ULYSSES | MD | 95102505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | MAUDE | MD | 24X06000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | WILLIAM T | MD | 24X-02002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADOLEMAIU-BEY | RAMIR A | MD | 24X10000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | JAMES E | MD | 99-002645 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | MARY | MD | 24X06000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | ELWOOD C | MD | 24X08000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | MARY L | MD | 24X14000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| AIKEN | ANDREW N | MD | 98051507CX367 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | ALTON | MD | 95341503 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | WALTER L | MD | 24X01-000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| AL-AMIN | KWANZA J | MD | 24X02002015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALAI | MARK E | MD | X00001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBAN | WILLIAM L | MD | 9812050TCX834 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBERS | FREDERICK G | MD | X99000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBIKER | JESSIE M | MD | 9822651ZCX1608 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | BENNIE | MD | 98324520CX2205 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | BERNARD A | MD | 97276519 CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | JAY V | MD | X00000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | LARRY | MD | 98317506CX2137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | BARRY L | MD | 24X03001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | WILMA J | MD | 98-155502CX1128 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEVATO | JEAN D | MD | 24X04000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | ARTHUR B | MD | 98141512CX1016 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | CHARLES L | MD | 24X13000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | EUNICE | MD | X99001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | GROVER | MD | 24X05000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JACELYN M | MD | 24X01001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JAMES T | MD | 24X02-001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JERRY | MD | 24X11000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | KARL B | MD | X-01000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | THEODORE O | MD | 24X01-001709 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | ELIHU | MD | 24X06000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | ELIHU | MD | X00001481 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | THOMAS H | MD | 97248508 CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | WILLIE H | MD | X00000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALI-EL | ANWAAR A | MD | 24X17000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLBRITTON | SAMUEL | VA | 700CL0029032V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALBERT R | MD | 24X-02000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALVES A | MD | 24X-01001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 95151508 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 95151511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 96262511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | BENJAMIN | MD | 24X02001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES | MD | 98317503CX2134 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES | MD | X00001334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | DONALD J | MD | 24X03000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | EARL H | MD | 24X06000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | FOSTER | MD | 24X15000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | GEORGE P | MD | X00000921 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 461

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | GLENN | MD | 24X03001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | GRACE | MD | 24X05000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | HENRY | MD | 24-X-00001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | HENRY H | MD | X99002081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JAMES R | MD | X99001753 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOHN E | MD | 97044514 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOSEPH | MD | X99001677 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOSEPH P | MD | 95150507 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LARRY D | MD | 24X08000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LAWRENCE L | MD | X00001336 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | NATHANIEL | MD | 24X-01001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | PATRICIA J | MD | 24X04000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROBERT L | MD | 98-282510CX1892 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROMEY | MD | X01000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | RONNIE | MD | 24X10000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | THERESA A | MD | 24X04000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WALTER C | MD | 97304501 CX2198 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WALTER E | MD | X00001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WILLIAM | MD | X00001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WILLIAM R | MD | 24X03001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ZELLIOUS | MD | 24X01000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEYNE | CARL A | MD | 98324521CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | CHARLES W | MD | 24X08000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | MACK | MD | X00000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMAN | JACK D | MD | 98183516CX1343 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | DAVID R | MD | 24-X-00001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | JOEL L | MD | X99001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | JOSEPH H | MD | 98016513CX53 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BEN | MD | 24-X-01-000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BILLY L | MD | 98016529CX69 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BYRDETTE | MD | 24X-02000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | CHARLIE | MD | 97296502 CX2151 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | FANNIE L | MD | 98133504CX911 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | GEORGE H | MD | 24X-01001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES | MD | 24X-01002057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES | MD | 97248509 CX1883 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES N | MD | X00000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JOSEPH D | MD | 94195502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | NATHANIEL | MD | X-01001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | PEGGY J | MD | 24X05000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | RICKEY | MD | 98338555CX2379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | ROBERT L | MD | 95 150505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | WAYVOUS | MD | X00001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSUP | WILLIAM V | MD | 24X04000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSUP | REGINALD M | MD | 24X02001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTMAN | THOMAS D | MD | 24X10000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTON | JAMES W | MD | 24X-02001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALWINE | WILLIAM B | MD | X00000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | GEORGE M | MD | 24X02-001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | HARRY F | MD | X-98402512 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | JOHN F | MD | 97248513 CX1887 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMES | JAMES D | MD | 24X02001776 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMIS | JAMES V | MD | X99001287 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMORIELLO | JOHN A | MD | 98016525CX65 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMORIELLO | THOMAS F | MD | X99000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERKIN | EDGAR H | MD | 98099504CX715 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERS | MARGARET V | MD | 24X04000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | ADA M | MD | 24X05000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | BOBBY R | MD | 24X12000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | BOYD | MD | 97352508CX2502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | CLIFTON R | MD | 24X10000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DAVID L | MD | 99-002655 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DENNIE H | MD | 97276509 CX2060 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | FREDDIE | MD | X00001333 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | HOWARD J | MD | X00001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | ISIAH | MD | X01000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | J D | MD | 98085511CX618 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE J | MD | 24X02001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE L | MD | 98-155506CX1132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHN H | MD | 98162515CX1176 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHNNIE | MD | X99002534 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH | MD | 98225508CX1592 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH M | MD | 24X02002414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOYCE E | MD | 24X13000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MARY H | MD | 24X05000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | NORMA L | MD | 24X05000835 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | RANDFORD | MD | 98219509CX1548 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | RODERICK | MD | X00001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILBERT | MD | X99000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIAM T | MD | 24X-01002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIE D | MD | 24X06000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILTON L | VA | 740CL99001329-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILTON L | MD | 98211509CX1516 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREASIK | JAMES | MD | 24X-02000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREJAK | CHESTER J | MD | 98275505CX1856 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | ALYEX V | MD | 24X-02001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | DAVID W | MD | 24X02001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | EDWARD D | MD | 98022501CX98 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | MICHAEL G | MD | X99000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | VELMA M | MD | 98261515CX1739 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | CHARLES F | MD | X01000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | MAGDALAN L | MD | X01000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANOWECK | THOMAS A | MD | 98-065510CX493 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANSELMI | EUGENE | MD | 24X10000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTCZAK | MARGARET E | MD | 24X06000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | BARBARA A | MD | X00001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | CORBETT | MD | X-01001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | DARNELL O | MD | 97248518 CX1892 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | GEORGE L | MD | 98050506CX361 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | JAMES H | MD | 24X01-001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LARRY C | MD | 97262510 CX2009 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LUCIUS | MD | 24X09000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | ROOSEVELT | MD | 99-000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | BETTY J | MD | 24X05000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | WILLIAMS C | MD | 24X-02002475 | THE LAW OFFICES OF PETER T. NICHOLL |
| APSON | CARL | MD | X01000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBELLA | JAMES | MD | 24X10000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBOGAST | MILDRED M | MD | 24X05000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBOGAST | RICHARD P | MD | 95-132502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHAMBAULT | FRANCES A | MD | 24X01001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHER | PERCY R | MD | X99002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCZYNSKI | RICHARD | MD | X00000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARGENBRIGHT | SHIRLEY M | MD | 24X12000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | BEVERLY J | MD | 24X09000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | CHARLES J | MD | 98310534CX2112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMANO | RUSSELL L | MD | X00000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | GARY | MD | 24X13000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | RUDY W | MD | X-98402511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | RUDY W | MD | X00000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CHARLES W | MD | X99001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CLARENCE O | MD | 24X-01001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | IVAN W | MD | 24X13000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | MARIE | MD | 97350505CX2490 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | NATHAN E | MD | 24X01001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | REUBEN W | MD | X00000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | TURNER | MD | 98197505CX1403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | CHARLES F | MD | X00000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | DONALD G | MD | X00001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARP | WILLIAM G | MD | 98338544CX2368 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRIGO | MICHAEL L | MD | 99-000-438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CURTIS | MD | 24X-03000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | EULA M | MD | 97283511 CX3006 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE | MD | 24X03000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE L | MD | 24X14000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOHN D | MD | X00001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOHN L | MD | X99000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THERMAN E | MD | 24X15000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THOMAS E | MD | 98324534CX2219 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X-02000815 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X08000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WILBERT | MD | 98208509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | HENRY L | MD | 97352515CX2509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | MYRTLE B | MD | X 99002543 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | WAYNE R | MD | 24X02002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | JONNIE | MD | X00000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | SALLIE M | MD | 24X09000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARVIG | FRANCES L | MD | X00000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHBURN | STANLEY W | MD | 97304512 CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHE | MAURICE V | MD | X00000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | JOSEPH B | MD | 97282512 CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | RICHARD E | MD | 24X06000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHWOOD | ALLEN M | MD | 24X3000442 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASKEW | STEPHEN R | MD | 24X02001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASTEN | NAOMI M | MD | 24X05000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASTEN | ROBERT T | MD | 98226513CX1609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | CAROL S | MD | 24X10000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | CHARLES D | MD | 24X08000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | DENNIS E | MD | 24X10000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | BILLY | MD | 24X-02001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | EARL L | MD | 24X14000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | ERNEST C | MD | 24X02001231 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | LAWRENCE M | MD | 24X03001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATLEE | ELAINE I | MD | 24X09000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATWOOD | JAMES C | MD | X00001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUCKER | WILLIAM G | MD | X00001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| AULD | EDWARD M | MD | 24X07000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSBY | SYLVIA A | MD | 98289517CX1929 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | EUGENE F | MD | 95181510 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | HESTER V | MD | 99-000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | RICHARD L | MD | 24X-02000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVARA | JOSEPH T | MD | 97315410CX2322 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVENT | HERBERT L | MD | 24X-01001837 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | EDWARD | MD | X99000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOHN E | MD | X-01000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOHN K | MD | X01000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOSEPH E | MD | 24X02002280 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | ROBERT E | MD | X-01000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | SELWYN | MD | 24X09000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | CHARLES E | MD | 24X01000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | STANLEY | MD | 24X-01002085 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACCALA | SAMUEL | MD | X00001451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACOAT | LESTER | MD | 98148502CX1052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | BENNIE | MD | X00000534 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | SHERLEY | MD | X00001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | ZOLLIE D | MD | 24X11000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGGERLY | RAYMOND | MD | 24X01001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGINSKI | JAMES | MD | 24X-02001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | DORIS C | MD | 24X05000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | SPENCER T | MD | 24X11000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | THOMAS E | MD | 98051512CX372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAHORICH | MARY A | MD | 97316506 CX2305 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAHUR | LEON | MD | 98121513CX864 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | DANIEL P | MD | 24X05000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | EDWARD | MD | 24X02001242 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | FREDERICK M | MD | 24X03000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | JOHN C | MD | 24X05000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BENJAMIN | MD | 24X-02000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BETTY L | MD | 24X05000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CHARLES H | MD | 24-X-01-001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CURTIS C | MD | 24X-02002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | DANIEL E | MD | X00000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | HARRISON L | MD | 24X04000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JAMES E | MD | X00000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JOHN | MD | 24X-01002041 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JULIA M | MD | 24X06000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LAURENCE F | MD | X99001609 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LESTER O | MD | 24X-02000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | MAURICE L | MD | 24X02001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | OLA M | MD | 24X07000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | PAUL | MD | 98191516CX1381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | WILLIAM D | MD | 24X-01001689 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAISLEY | HOWARD G | MD | 24X-03000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | BENNIE | MD | 98219504CX1543 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | CLARENCE | MD | 98099502CX713 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD | MD | 24X01-001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD J | MD | 24X11000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | HENRY L | MD | 24X10000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES E | MD | 24X10000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES H | MD | X99001672 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES M | MD | X00000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JASPER | MD | 24X-01001201 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JOSEPH | MD | 24X03000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | MISCHELE E | MD | X00001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | PAUL C | MD | X99000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAMON V | MD | 24X01-001807 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAYMOND R | MD | 24X10000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RICHARD T | MD | X99002610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | ROBERT L | MD | 24X11000356 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | RODELL E | MD | 24X11000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | SYLVESTER | MD | 98148504CX1054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDERSON | RALPH N | MD | 24X12001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | BRUCE A | MD | 24X06000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | LARRY R | MD | 24X04000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | CHARLES C | MD | 98093506CX666 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | ERNEST C | MD | 24X09000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | THOMAS L | MD | X99002617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLISTRERI | SANTO F | MD | X99001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLOU | JAMES M | MD | 24X11000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSARICK | VICTOR J | MD | 24X04000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSARICK | VICTOR J | MD | X00001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | MILDRED A | MD | 24X13000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | WILLIAM R | MD | X99001294 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | LEROY | VA | 700CL0029988V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | LEWIS M | MD | X00000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANGERT | GEORGE J | MD | X99001792 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKARD | BRUCE L | MD | 97350506CX2491 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ALLEN | MD | 98114509CX816 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | BEATRICE A | MD | 24X05000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CAROLYN V | MD | 24X11000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CHARLES E | MD | 95198510 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | EUGENE I | MD | 24X09000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | GREGORY A | MD | 97311558 CX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | HAROLD A | MD | X99-001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JAMES F | MD | 95349501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JEROME | MD | 24X04000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | KENNETH L | MD | X-01000931 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MARIANNE | MD | 98302512CX2036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MICHAEL L | MD | X01000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ROBERTA | MD | X00001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | THOMAS J | MD | X99001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM | MD | 24X11000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM J | MD | 98156512CX1144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM R | MD | 98324518CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM T | MD | 24X04000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | JOHN T | MD | 24X11000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | RONALD N | MD | 98296516CX1994 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | JAMES E | MD | X00000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | LAMONT T | MD | 24X-02000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | NINA D | MD | 24X05000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARATONE | CHARLES G | MD | 24X12000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEE | RICHARD | MD | 24X-02000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEE | SAMUEL R | MD | 24X06000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEN | PAUL H | MD | 98072549CX546 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | CLARENCE J | MD | 24X-01001193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | ELIZABETH M | MD | 24X05000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | JAMES D | MD | 24X06000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LEROY H | MD | 24X02001715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LOUIS T | MD | X99000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | MABEL G | MD | 24X06000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | VIRGINIA E | MD | 24X06000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKER | DEWEY R | MD | 24X05000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | DAVID E | MD | 24X12000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | PRESTON T | MD | 24X06000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | ABRAHAM | MD | X99001625 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | CLARENCE J | MD | 24X10000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | ELMER L | MD | X00000862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | FRANK W | MD | X00001042 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNER | FELTON L | MD | 98100507CX730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | BERNARD | MD | 98156516CX1148 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLAYBORNE A | MD | 98197514CX1412 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLIFTON E | MD | X01000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | DAVID C | MD | 98177518CX1311 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GERALD W | MD | X99000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GILBERT H | MD | X00001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOHN W | MD | 24X01-001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOSEPH R | MD | 98338562CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NATHANIEL | MD | 24X02001240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NED | MD | 24X11000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ORLANDO C | MD | X-01000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | PHILIP A | MD | X-01001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ROSA | MD | 24X05000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | TYRONE S | MD | 24X03000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | WILLIAM J | MD | 24X-02001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNETTE | INELLE | MD | 97276514 CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 463

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARR | NATHANIEL L | MD | 98338547CX2371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | WARREN N | MD | X99000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | WILLIE J | MD | 24X01-001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | EARNEST | MD | X00001330 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | HARRY R | MD | 24X06000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | JAMES F | MD | 98023520CX123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | NOVELLA J | MD | 24X03000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | RALPH M | MD | 24X08000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | ROBERT E | MD | 24X11000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DALE | MD | X99001756 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DANIEL M | MD | 24X06000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | JOYCE M | MD | 24X09000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARSH | EDWARD A | MD | 24-X-01-000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | CHRISTINE | MD | 24X05000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | DAVID | MD | X00001208 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | EDDIE L | MD | 24X-02001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | HESTER L | MD | 24X03000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | ROSETTA | MD | 24X05000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTHOLOW | DANIEL D | MD | X99000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | CAMERON J | MD | X99000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | MICHAEL F | MD | 24X-01001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | PAUL J | MD | 24-X-00001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | GARRETT B | MD | 24X12000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | RONALD B | MD | 24X03001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTOSZ | EDWARD J | MD | X99001300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKER | LUCIUS S | MD | 24X04000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | CONNIE S | MD | X99002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | ROBERT F | MD | 24X-01002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | ELWOOD O | MD | 98-281503CX1881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | JOHN K | MD | 24X-02001863 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASTA | FRANKLIN G | MD | 24X04000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATCHELOR | CHARLES L | MD | 24X02002715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | BARBARA J | MD | 24X02001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | PHILLIP A | MD | X0000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | RONALD | MD | 98-169503CX1240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATHURST | RICHARD F | MD | 98239505CX1650 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATSON | PAUL | MD | X99002614 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | BOBBY E | MD | 24X-02001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | CHARLIE H | MD | 24-X-01-001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | JAMES R | MD | 24X04001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | RUTH J | MD | 24-X-03000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | SAMUEL C | MD | X00001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | VICTOR J | MD | X99000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | CHARLOTTE L | MD | 24X06000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | HARVEY L | MD | X99002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | WALTER R | MD | 24X08000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | WALTER R | MD | 98282501CX1883 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUER | EDWARD J | MD | X00001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUGHER | JUANITA F | MD | 24X05000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUGHER | RALPH H | MD | X99002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | LEROY A | MD | 95048503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | WILLIAM T | MD | X-01000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAXTER | LELA M | MD | 24X11000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | FAYE | MD | 24X05000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | SYDNEY S | MD | 24X-01002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLISS | GEORGE F | MD | X99001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | GERALD O | MD | 24X09000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | ISAIAH | MD | 98211507CX1514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | ROBERT | MD | 97325512CX2346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | TERRANCE C | MD | 98016504CX44 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYNE | LAWRENCE J | MD | 24X05000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | EDWARD C | MD | 24X-02000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | JAMES R | MD | 97276520 CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACH | ROSA M | MD | 24X04000029 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACHAM | DOROTHY M | MD | 24X05000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACHY | HERBERT J | MD | X00000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAM | CLAIR B | MD | 24X10000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAM | CLAIR B | MD | X98402607 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | JOHN H | MD | X-01000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | LEROY M | MD | 98323505CX2184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEANE | VERNA | MD | 24X05000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | GEORGE W | MD | 24X-02002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | JAMES L | MD | 98316505CX2123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | NAPOLEON | MD | 24X03000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | BRUCE N | MD | X99001746 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | PAUL G | MD | 24X01000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | WILLIAM | MD | 24X02001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | EUGENE J | MD | 24X-01002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | THOMAS R | MD | 98261506CX1730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECK | TYRONE S | MD | 24X14000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | DONALD | MD | 98288511CX1911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | EDWARD H | MD | X99001359 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKETT | GEORGE W | MD | 24X14000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKNER | CHARLES D | MD | 98338546CX2370 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDFORD | WALTER H | MD | X00000312 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDNARSKI | JAMES | MD | 24X11000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEHE | CHARLES C | MD | 98162511CX1172 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | AUGUST R | MD | X99001295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | LENA D | MD | X99001645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | VINCENT F | MD | X00000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELIN | BEAUFORT | MD | X01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | ALFRED D | MD | 98240506CX1658 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | ALLEN | MD | 24X06000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | HORACE S | MD | 24X-02000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | L V | MD | 24X04000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RONALD L | MD | X01000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RUDOLPH L | MD | 24X02001770 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | CHARLES | MD | X99002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | JIMMY E | MD | 24X11000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | WILLIAM E | MD | 97318514CX2326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLISH | LOUIE | MD | X99000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLISON | JAMES E | MD | 97339545CX2454 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELT | FRANCIS W | MD | 99-01687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELTZ | RALPH C | MD | 98016528CX68 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELZNER | ANTHONY J | MD | 98043505CX270 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENBOW | CHESTER C | MD | 24X07000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | BETTY L | MD | 24X07000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | DELORES D | MD | 24X05000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | 24X01000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | X01000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | RAYMOND P | MD | 97269506 CX2025 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENESCH | MICHAEL V | MD | X00000701 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENHAM | CARL D | MD | 24X12000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | BILLY L | MD | 98006506CX06 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | ROBERT L | MD | 24X02000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | ROBERT L | MD | 24X03000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNER | ALICE C | MD | 24X14000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | CHARLES A | MD | 24X10000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | CYRIL P | MD | 98016517CX57 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | FRED L | MD | 95159503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | HOWARD | MD | 97276532 CX2083 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | MELVIN | MD | X99001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | PARIS A | MD | 24X-01002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | REGINALD C | MD | 97350502CX2487 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | THOMAS F | MD | 97044521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | THOMAS L | MD | 24X-01001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | TONY M | MD | X99000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | WALTER S | MD | 97276513 CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT-EL | HAYWARD B | MD | 98191517CX1382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | JESSE A | MD | 24X10000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | WILLIAM D | MD | 24X06000779 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | ALPHONSO | MD | 24X02000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | DONALD L | MD | 24X09000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSTON | DARNELLA | MD | 24X05000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTLEY | WALTER W | MD | 24X12000617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | AUGUSTUS | MD | 24X12000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | KENNETH G | VA | 700CL003005W9-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERDYCH | RUTH M | MD | 24X05000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERDYCH | STEPHEN J | MD | X00000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERKLEY | WILBER T | MD | 24X04000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERNARDELLI | DONALD C | MD | 24X13000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CHARLES H | MD | X99002449 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CLARETTE M | MD | 24X-020002790 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CLEOTHA | MD | X99001283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | DONALD L | MD | X00000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | DOROTHY P | MD | 24X05000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | EUNICE F | MD | 24X13000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | JOHN D | MD | X00001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | MACON S | MD | 24X11000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | ROBERT W | MD | 97248514 CX1888 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | ROCKY A | MD | 98303509CX2046 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | WILLIAM S | MD | 24X14000213 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERTERMAN | FLORA B | MD | 24X04000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | WILLIAM F | MD | 24X-02000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTOLDI | RICHARD | MD | 24X16000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| BESNOSKA | CAROL M | MD | 24X06000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| BESS | JIMMIE | MD | 24X09000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEST | CHARLES R | MD | 24X01000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEST | OTIS L | MD | X99001452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETHEA | JAMES | MD | 24X12001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | TYRONE W | MD | 97316502 CX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | WYATT F | MD | 24X04000914 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | WYATT F | MD | 96152506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEY | KASPER | MD | 24X11000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIANCONI | JAMES C | MD | X99001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIBBS | WALTER E | MD | X00001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIDDINGER | DENNIS | MD | 24X01000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIDDISON | CARVILLE A | MD | 24X02001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIERMAN | JACK | MD | X00001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | ALLEN C | MD | 98016518CX58 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | MORRIS W | MD | X99000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | EDGAR R | MD | 97297510 CX2165 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | WAYNE H | MD | 24X02000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLY | LAWRENCE | MD | 97350503CX2488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILZER | GREGORY D | MD | 24X-02000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOFF | HARRY R | MD | 99-001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | EUGENE | MD | 24X-01001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | JAMES W | MD | 98016527CX67 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | MARY S | MD | 24X05000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISIGNANI | REID E | MD | 24X01000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISSALLY | ANDREW D | MD | 24X-02002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | CHARLES W | MD | 24X01000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | ROBERT R | MD | 98261504CX1728 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIVENS | CALVIN J | MD | X99000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | JAMES T | MD | X-98402506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | TERRELL W | MD | 98120509CX842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WALTER R | MD | 24X-02002477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WILLIE J | MD | 24X03000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | ARTHUR | MD | X-98402438 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | CLIFFORD O | MD | 98338559CX2383 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | THOMAS L | MD | X-98402437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKMON | LEVERN | MD | 24X0300951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKMON | MARJORIE | MD | X-01000874 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKSTONE | LINWOOD | MD | 24X03000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALBERT B | MD | 24X04000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALFRED | MD | 24X14000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALLEN H | MD | 24X-03000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ARCHER M | MD | 24X11000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CARNELL | MD | 24X02001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CONSTANCE M | MD | X99001455 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | DETROY | MD | 24X02001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | GERALD V | MD | 24X14000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JAMES E | MD | 98135518CX946 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JEWELL | MD | 24X05000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JOE | MD | 24X05000028 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | MERLE L | MD | 99000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | REGGIE M | MD | X99002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | SHERMAN M | MD | 98133507CX914 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLADES | ELWOOD M | MD | 24X01001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAGMOND | WINIFRED J | MD | 24X14000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ISIAH | MD | 24X-02002429 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | LEMUEL | MD | 24X10000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | NORMAN A | MD | 24X10000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | PRESTON H | MD | X99002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | RANDOLPH | MD | 24X03000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ROBERT L | MD | 24X-01001688 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | THOMAS E | MD | 95279505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | GERALD W | MD | 97248511 CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | VIRGINIA A | MD | 24X06000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | WILLIAM B | MD | 24-X-01-000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANKENSHIP | THEODORE E | MD | 24X-02000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEINBERGER | ELMER R | MD | 24X-02000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLENMAN | ERROL D | MD | 97276529 CX2080 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | MICHAEL | MD | 98247508CX1687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | NORMA J | MD | 24X05000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOCH | ALFRED W | MD | X-01000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOMEIER | WILLIAM J | MD | 24X03000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | CHARLES J | MD | 24X01-001711 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | JOSEPH E | MD | X00001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | KELLY M | MD | 24X11000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | LE-MORN | MD | 98337506CX2318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | THOMAS | MD | 24X01000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | WILLIAM A | MD | 99001544 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | FREDERICK A | MD | 98142515CX1037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | BOBBY | MD | 24X02001983 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | JAMES E | MD | 24X-02000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | JEROME A | MD | 24X16000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | EDMOND P | MD | 24X-02001862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | EDMOND P | MD | 97260503 CX1973 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOARDWINE | BOBBY W | MD | X00000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOATWRIGHT | ARTHUR L | MD | 24X03000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOATWRIGHT | EDWARD | MD | X99001938 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBBITT | WOODROW | MD | 24X11000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBLITZ | THOMAS W | MD | 95221501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOCCIA | BRIAN D | MD | X00001332 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOCEK | GERALD | MD | X99002016 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGERT | RONALD W | MD | X00000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGGS | JERRY A | MD | X00001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | JOHN J | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHNESTENGEL | VERNON L | MD | X99002608 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOISSEAU | WILLIAM L | MD | 24X01-001808 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLDEN | HERBERT A | MD | 98191503CX1368 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLESCHAK | WILLIAM J | MD | 24X11000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLACK | ADAM C | MD | 96068504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | ADOLPH M | MD | 97339542CX2451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | CONSTANCE A | MD | 24X12000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLING | FRED E | MD | 98324507CX2192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOMBERG | FRANKLIN L | MD | X00000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | EDWARD E | MD | 96019510 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | GARY C | MD | 99000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | RANDALL | MD | X99002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | THOMAS L | MD | 24-X-01-000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | WILLIAM T | MD | 24X02002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONKOWSKI | FRANCIS V | MD | 98338548CX2372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSIERO | JOSEPH A | MD | 24X01-001653 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | JOHN | MD | X99000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | ROSE V | MD | X99000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | BILLY B | MD | X99001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | MILDRED M | MD | 24X04000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | WILLIE F | MD | 98212503CX1523 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | BEATRICE | MD | 97337503CX2393 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | EDWARD L | MD | 24X-02000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | LEONARD | MD | 24X06000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | PAUL E | MD | X00001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | RICHARD A | MD | 99001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | THOMAS M | MD | X-98402440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | CARLOS R | MD | 24X03001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | WILLIAM P | MD | X00000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOZER | HASKER B | MD | 96061513 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORDLEY | ELWOOD R | MD | 24X11000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | JOHN J | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | DAVID M | MD | 98183519CX1346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSNICK | RICHARD A | MD | 24X03000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSALINA | RONALD A | MD | 24X11000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | RAYMOND E | MD | X01000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | SAUNDRA D | MD | 24X05000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | RUTH A | MD | 24X04001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | VERA B | MD | X99001303 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTIC | JAMES R | MD | X99000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTIC | PAUL L | MD | X00001095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTICK | HILTON O | MD | 24X13000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | FRANK D | MD | 24X01001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | TONY | MD | 24X09000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUIE | CHARLES | MD | 99-000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WALTER J | MD | 24X10000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WILLIE I | MD | 24X02002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOULWARE | BRUCE | MD | 97276528 CX2079 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOURNE | RONALD E | MD | 24X02002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUYER | EDWIN E | MD | X01000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWARD | JACK A | MD | 24X-02002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | ROBERT L | MD | 24X10002213 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | LEONARD C | MD | 98176508CX1282 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | RICHARD F | MD | X-98402508 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | VIOLET | MD | 24X05000120 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 465

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | WILLIAM J | MD | 99000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | FRANK | MD | 24-X-01-001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | PILSON B | MD | X00000780 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | CATHERINE M | MD | X00000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | ELOISE J | MD | 24X03001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | KENNETH P | MD | X00000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | SAMUEL T | MD | 24X06000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | THOMAS D | MD | 97282509 CX2092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | ALBERT | MD | X00000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | HARRISON R | MD | X00000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | THEODORE C | MD | X00000583 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWLIN | JOHN P | MD | X01000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | GEARIE C | MD | 24X02001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | JAMES E | MD | 98100509CX732 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | THOMAS M | MD | 24X03000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWRIN | EDWARD T | MD | 24X11000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | STANLEY A | MD | 97261507 CX1984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | VIRGINIA E | MD | 24X11000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOX | JAMES H | MD | X01000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | CATHERINE T | MD | 24X09000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | RONALD E | MD | 24X12000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALICE L | MD | X00001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALLEN | MD | 98030503CX204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALVA M | MD | 98121509CX860 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | 24X-02000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | X01000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X09000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X15000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DONALD | MD | 24X01001755 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ERNEST R | MD | 24X02000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | FRANK | MD | 24X04000759 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | GRANT | MD | 24X04000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | JOHNNIE E | MD | X01000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | MARY | MD | 24X06000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | REGINALD S | MD | 24X01001365 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | SAMUEL T | MD | 98051511CX371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | TERRY T | MD | 24X01001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | THOMAS H | MD | X99001208 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | WILLIAM I | MD | X99001274 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | YVONNE A | MD | 24X10000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYDNER | CONLA | MD | X99002687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYER | PATRICK W | MD | 24X06000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | DENNIS L | MD | X00000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKO | EDWARD | MD | 24X07000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | CHARLES T | MD | 24X16000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | FELTON S | MD | 98037521CX254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | GARY R | MD | 24X02001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | RUFUS | MD | X00001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | RUFUS | MD | X99001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | STANLEY | MD | X00000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACKINS | WILLIAM C | MD | 24X01001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACY | MARGARET L | MD | 24X06000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | LESTER V | MD | 24X02000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | RODNEY C | MD | 97350501CX2486 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADDS | THOMAS E | MD | 24X13000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | DOLORES M | MD | 24X06000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | DONALD L | MD | X00000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | EDDIE M | MD | X99002125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | GREGORY P | MD | 24X02001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | JOSEPH A | MD | X00000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | CHARLES | MD | X99001475 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | ERIC V | MD | 24X04000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES C | MD | 98057504CX388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES L | MD | 24X02000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES L | MD | 95326505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RANDOLPH E | MD | X01000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RAYMOND E | MD | 97255514 CX1937 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RUDOLPH E | MD | 98016516CX06 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLES E | MD | 24X11000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLOTTE | MD | 24X04000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | DONALD E | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | JAMES F | MD | 24X11000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | RICHARD J | MD | 95198503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | VONICE L | MD | 24X16000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | VONICE L | MD | 94340501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGER | CHARLES T | MD | 24X03000434 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRAGG | LENA | MD | 24X06000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | LUKE R | MD | X99001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAHAM | GEORGE | MD | 98012501CX24 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAILSFORD | FERDINAND | MD | X-98402463 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | MARGARET R | MD | 24X06000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | WILLIAM R | MD | X00001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | EUGENE J | MD | 98058517CX407 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | MILDRED T | MD | 24X05000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | THOMAS B | MD | 24X02000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | CECIL L | MD | 24X-02002787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | GRAFTON | MD | X00000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | HENRY L | MD | 24X01000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | HERMAN | MD | 98072566CX563 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | LORENA L | MD | 24X10000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | REGINALD | MD | X99002427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAND | ANTHONY T | MD | X99002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDFORD | MOZELL S | MD | 98142521CX1043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | FLOYD H | MD | 24X02001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | JAMES A | MD | 24X-01002056 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | LOUIS F | MD | 24X14000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | MATTHEW | MD | 24X02002413 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | JERRY E | MD | 98329508CX2233 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANNUM | JOE L | MD | 24X-02000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANNUM | JOE L | MD | 98072548CX545 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANT | WILLIAM P | MD | 97301506 CX2182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | JIMMIE R | MD | 24X11000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRATTON | KENNETH | MD | 24X15000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAUN | LAWRENCE J | MD | X99001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALEXANDER | MD | 24X-01001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALLEN G | MD | 24X02002241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | CHARLES L | MD | 24X06000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | EUGENE E | MD | 24X04000760 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | GILBERT N | MD | 99-002652 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | RICHARD B | MD | 98149554CX1122 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAZELTON | LEROY W | MD | 98268518CX1819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRECKENRIDGE | ARNOLD E | MD | 24X01000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREEDEN | ROBERT T | MD | 24X-03000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREHM | RONALD E | MD | X99001361 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREHON | VERNON L | MD | 98177507CX1300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENNAN | JAMES R | MD | X99000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENNAN | PAUL R | MD | 98212506CX1526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | RONALD W | MD | X00001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | TIMOTHY | MD | X00001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | TONY B | MD | X00001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | CATHERINE T | MD | 24X01000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | EDWARD W | MD | X98402612 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWSTER | FREDERICK | MD | 24X-02001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWSTER | JAMES D | MD | X99001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | FREDERICK K | MD | 24X-02000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HAROLD S | MD | 24X04000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HOIT | MD | 98113505CX796 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HUGH J | MD | X00001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHN A | MD | 98338560CX2384 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHNNY J | MD | 24X07000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | ROOSEVELT | MD | 24X04000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICUS | JONATHAN | MD | 97330502CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGEFORD | CHARLES D | MD | 96068507 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | GARY C | MD | 98219517CX1556 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | WILLIE | MD | 24X14000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGMAN | JOHN E | MD | X99001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | JOSEPH | MD | 24X06000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGMAN | JOHN H | MD | 24X-01001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | WILLIAM E | MD | 98338561CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | EDDIE W | MD | 97301505 CX2181 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | LARRY D | MD | 24X10000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKMAN | CHARLES S | MD | 95216505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | DONALD R | MD | 24X08000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | ANNE B | MD | 24X05000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | EDWARD L | MD | 24X03000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | HARRY L | MD | X99000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTON | HERBERT | MD | 24X11000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADDUS | ROBERT L | MD | 98233506CX1632 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADIE | FRANKLIN D | MD | X99001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADNAX | JAMES O | MD | 98085501CX608 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADNAX | MARTY D | MD | 24X11000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | DAYSON E | MD | 24X04000696 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 466

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROADWATER | DEAN E | MD | 24X-02001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | THELMA R | MD | 24X05000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | VIRGIL J | MD | 24X04000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCATO | DEBORAH | MD | 24X12000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKI | MILDRED M | MD | 24X01001356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKINGTON | EDDIE | MD | X00000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODA | JONATHAN A | MD | X99000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | BENNIE | MD | 24X-03000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | JAMES E | MD | 95-102501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | MCMILLER | MD | X99000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | SHIRLEY W | MD | 24X03000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODNAX | LAWRENCE T | MD | X00001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDAN | MORRIS | MD | 24X02002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDEN | JAMES | MD | 98329582CX2307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDEN | JOSEPH L | MD | 98-065511CX494 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDON | STANFIELD | MD | 98338556CX2380 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROJOCKNO-SMITH | WILLIE | MD | 98037520CX253 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | LAWRENCE D | MD | 24X03001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | REUBEN D | MD | 24X09000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROMWELL | JOHN W | MD | 24X-02000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRONAKOSKI | JOHN W | MD | 24X10000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ALBERT B | MD | 98028562 CX 194 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ALTON F | MD | 95132503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ARTHUR L | MD | 24X02001244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BARRY D | MD | 98-155503CX1129 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CARL C | MD | 24X02-001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CARLTON W | MD | 24X01001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CATHERINE | MD | 24X07000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CRANSTON L | MD | 24X11000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | DARNELL | MD | X99002418 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | HERBERT J | MD | 24X06000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | HERMAN L | MD | 97276508 CX2059 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES J | MD | 24X15000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES S | MD | 24X00000554 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES U | MD | 98316506CX2124 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JOHNNIE L | MD | X00000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | MELVIN O | MD | X00000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | MICHAEL F | MD | 24X10000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | NATHANIEL Y | MD | 24X13000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | NATHANIEL Y | MD | 24X17000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | OTIS R | MD | X99000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | PATRICIA B | MD | 24X01-001661 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | RONNIE G | MD | X00000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | THURLAND E | MD | X00001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WAYNE W | MD | 24X01001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROUGHTON | HARRY L | MD | X-98402460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWDER | MARVIN W | MD | 98219506CX1545 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | AARON H | MD | 24X10000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALPHONSO W | MD | 98317519CX2150 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ANNABELLE | MD | 24X05000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ARTHUR | MD | 24X02000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ARTHUR | MD | X99000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BARBARA J | MD | 24X05000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BRUCE J | MD | X00000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BURNICE | MD | 24X-02000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CALVIN E | MD | 98107510CX762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES E | MD | 24X01000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES L | MD | 24X14000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X-01002037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X02002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CORNELL J | MD | 97309509 CX2231 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DAVID K | MD | 24X02001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DAVIS | MD | X-01000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DENNIS G | MD | 24X11000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DONALD | MD | 24X06000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EARL | MD | X00001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDDIE | MD | 24X04001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD | MD | 98338572CX2396 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD A | MD | 24X15000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD C | MD | 24X05000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD L | MD | 98142506CX1028 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD N | MD | X-01001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELLIS M | MD | X00001298 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELMER J | MD | 98212504CX1524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELVIN M | MD | 24X02001506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EMMANUEL M | MD | 96025504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FLOYD E | MD | 24X03000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRANK G | MD | 24X01001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FREDERICK H | MD | 24X06000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GARRETT J | MD | X00000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GRANVILLE P | MD | 24X-02002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAROLD J | MD | 24X01001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAROLD T | MD | X99000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HARVEY S | MD | 98051517CX377 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HENRY C | MD | X99000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HERBERT L | MD | X99001840 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HORACE J | MD | 24X10000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES | MD | 9826150SCX1729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES E | MD | 24X01-001796 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES H | MD | 01-000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES H | MD | X99001910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES L | MD | 24X-02001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEREMIAH M | MD | 98170510CX1266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEROME W | MD | X00001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN E | MD | 24X02001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN H | MD | 24X02002021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN H | MD | 24X13000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN R | MD | 24X12000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH | MD | 24X-01001833 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH W | MD | 24X09000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KENNETH | MD | X00001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY M | MD | X01000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY N | MD | X00000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY T | MD | X99000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LAURENCE W | MD | 98141509CX1013 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LENWARD E | MD | 24X15000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEO A | MD | 24X05000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEON E | MD | 24X05000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEROY W | MD | 24X02001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEVON A | MD | 24X01-001707 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARIE | MD | 24X06000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARK | MD | X99001678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARLENE P | MD | X01000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARY E | MD | 24X-01002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MELVIN D | MD | 24X03000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MELVIN R | MD | X01000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NANCY E | MD | 24X06000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | NELSON | VA | 7OOCL9927225A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ODELL | MD | 24X06000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | OTIS L | MD | X00001010 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PEGGY L | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PERCY E | MD | 98170503CX1259 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PETE M | MD | 24X-02000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILLIP A | MD | 24X10000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PURNELL | MD | 24X-03000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RAYMOND C | MD | 99-002632 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | REGINA H | MD | 98225507CX1591 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | REGINALD C | MD | 24X06000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD L | MD | 24X-02000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | 24X03000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | X01000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT M | MD | 97255513 CX1936 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SAMUEL | MD | 24X06000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SAMUEL | MD | X99002443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SHELDON C | MD | 98338558CX2382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THEODORE L | MD | X01000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THOMAS L | MD | 97304505 CX2202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THOMAS M | MD | X99002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THURMON A | MD | 24X02002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | TONEY H | MD | X00000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X-01002038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X-02000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER P | MD | 24X16000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WAYNE H | MD | 24X01002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM C | MD | 98267511CX1800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM E | MD | 24X03000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM F | MD | 24X59181514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM H | MD | X00000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM N | MD | 24X02000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM N | MD | X99001470 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM S | MD | X-01000959 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIE L | MD | 24X01-001651 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 467

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWNE | GERALD E | MD | 24X-01001699 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNSON | ROBERT T | MD | X-98402461 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROZOZOWSKI | BERNARD | MD | 24X-01002036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUBACH | ROBERT W | MD | 24X01001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUCE | LORETTA E | MD | X99002659 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUCE | TAFT W | MD | 98170504CX1260 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMELL | LAWRENCE H | MD | X99000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMET | SHARON A | MD | 24X02-001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | GEORGE W | MD | 24X10000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | RAYMOND | MD | 24X11000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNDRETT | CHARLES R | MD | 24X14000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ALEXANDER | MD | 98261516CX1740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ERNESTINE | MD | 24X07000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | JOHN H | MD | 95349506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | JOHN H | MD | X00001459 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSH | EILEEN | MD | 24X06000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSHMILLER | EDWIN W | MD | 24X03000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | LARRY B | MD | 24X14000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | SAMUEL | MD | X-01000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | ANGELA M | MD | 24X10000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | ARTHUR K | MD | X00000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | CECIL W | MD | 98170507CX1263 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | EARL L | MD | 97339543CX2452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | EARL M | MD | 24X05000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GARLAND W | MD | 24X11000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GRACE B | MD | 24X05000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GUY P | MD | 24X06000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | HENRY G | MD | 98183524CX1351 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JAMES D | MD | 96138525 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JAMES W | MD | 24X02001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JOHNNY | MD | 97254504 CX1915 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | LLOYD B | MD | 24X-02001389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | MARY L | MD | 24X06000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | RICHARD H | MD | 97338510CX2406 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | SAMUEL | MD | X00001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | SANFORD G | MD | X99001270 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | CONSTANCE M | MD | 24X06000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | MILTON F | MD | X00000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUBER | IRA D | MD | 24X02001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCCHOLZ | RONALD W | MD | X00001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | SYLVIA | MD | 24X06000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | VERNON A | MD | 24X04000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHHOLZ | JOSEPH X | MD | 24X15000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | EDWARD J | MD | 24X11000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | ERNEST A | MD | X99002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | HENRY W | MD | X-98402462 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | MARVIN L | MD | X01000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | ROBERT E | MD | 24X13000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKLEY | JAMES | MD | 24X08000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | ALBERTA | MD | 97268505 CX2017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | OTIS M | MD | 24X12001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUDD | AURELIA | MD | 24X06000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUECHE | CHRISTIAN E | MD | X-98402494 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUETTNER | ANNA C | MD | 24X06000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | DAVID M | MD | 24X02001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | RUBEN | MD | 24X06000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGOSH | JAMES P | MD | 98275516CX1867 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUHRMAN | DARYL J | MD | 24X09000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | JAMES R | MD | 97339554CX2463 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | MARY N | MD | 24X06000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | CHARLES F | MD | 24X04000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | EDWARD L | MD | 98275504CX1855 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULETT | EDWARD L | MD | 24X17000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULETT | EDWARD L | MD | 98176517CX1291 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | AUGUSTUS | MD | 24X04000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | AUGUSTUS | MD | X99001617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | CLARENCE H | MD | 97338502CX2398 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | GREGORY A | MD | 24X01-001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | ROBERT M | MD | X99000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | STACEY L | MD | 98218503CX1536 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILBERT F | MD | 24X03000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILLIAM W | MD | 24X11000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULOTA | JOHN G | MD | X00000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | EDWARD R | MD | 24X10000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | JAMES G | MD | 24X01001375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | WILLIE | MD | 98240516CX1668 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUNN | JOHN H | MD | X99001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDYICK | CARROLL J | MD | X00000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | CARMELA | MD | X00000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | MELVIN | MD | X99002442 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | ROBERT I | MD | 24X04000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | WILLIAM M | MD | 98120517CX850 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | BERNIE L | MD | 24X11000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | BERNARD E | MD | X00000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | ROBERT L | MD | 24X02000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKHART | DENNIS W | MD | X99001742 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLESON | RONNIE L | MD | 24X02002415 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | FOSTER L | MD | 24X002002411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | WENDELL M | MD | 98296513CX1991 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | JOSEPH A | MD | X99002027 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | LORETTA J | MD | 24X06000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURMAN | EDWARD L | MD | 24X-02000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETT | ZENO | MD | 24X-02001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES B | MD | 24X01001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES L | MD | X01000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JOHN D | MD | 98121519CX870 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | LEROY F | MD | 98323503CX2182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | MICHAEL B | MD | 24X-020002792 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROBERT | MD | 24X13000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROBERT A | MD | X00000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | RODERICK J | MD | 24X-02000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | THOMAS R | MD | 98120503CX836 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | ARTHUR O | MD | 98337510CX2322 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CARL W | MD | 24X02002596 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CLYDE E | MD | 24X07000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | EDMOND W | MD | 24X-01001831 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | GORDON E | MD | 24-X-03000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | RONNIE | MD | 24X-02000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE | MD | 24X-01001683 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE M | MD | 24X09000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | WARREN M | MD | 24X-02002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURROWS | GARY L | MD | 24X02002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRUS | THOMAS O | MD | 24X11000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRUSS | JOSEPH D | MD | X99001271 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | CANDACE P | MD | 24X01001753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | 24X07000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | X01000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | JAMES R | MD | X99000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | LIZZIE J | MD | 24X04000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURWELL | EDWARD | MD | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | FRANKLIN S | MD | 24X04000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | HARRIETTE | MD | 24X06000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | PHILIP O | MD | X99001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSHAW | RANDALL E | MD | CAL90-15970 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSHROD | HARRY L | MD | 98183523CX1350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSKIRK | JAMES F | MD | 98177514CX1307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSSARD | LESLEY E | MD | 98050501CX356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTCHER | DENNIS E | MD | 98254503CX1703 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | AUDREY M | MD | 24X06000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | CALVIN J | MD | X-01000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | DONALD M | MD | 95-114505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | EMANUEL E | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HAROLD G | MD | X99001436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HARRY M | MD | X99000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HOWARD | MD | 24X13000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JAMES M | MD | 24X06000581 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN E | MD | 24X-02000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | MILTON E | MD | 98176513CX1287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ROGER | MD | X00000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER-BEY | GREGORY R | MD | 24X17000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER-BEY | GREGORY R | MD | X00000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTRIM | CHARLES M | MD | 24X07000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | ROBERT L | MD | X99001263 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | SHIRLEY J | MD | 24X05000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | JESSE W | MD | X99001548 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | LEVI T | MD | X00000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | PAULINE R | MD | 98310519CX2097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZGIERSKI | ANDREW P | MD | 24X03000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZZURO | PHILLIP A | MD | 24X03001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYER | PATRICIA A | MD | 24X03000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | ANDREW W | MD | 98296515CX1993 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | THOMAS | MD | X-98402466 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 468

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BYINGTON | TRACY S | MD | X00001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | HERBERT E | MD | 24X-01001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | JESSE C | MD | 24X-01001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CALVIN O | MD | 24X10000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CONRAD | MD | 97311551 CX2283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ERNEST | MD | 97339551CX2460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | FLEMON | MD | 98191508CX1373 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | GEORGE | MD | 24X05000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | GEORGE | MD | 98229502CX1615 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | HERBERT L | MD | X00000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JAMES E | MD | 24X06000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JAMES E | MD | 98-065507CX490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN B | MD | 98177509CX1302 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN H | MD | 98316510CX2128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN M | MD | 24X08000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | NATHANIEL H | MD | X00001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROBERT P | MD | 24X1000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROCKEYFELLOW | MD | 24X12000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALDA E | MD | 24X01001309 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALTER J | MD | 24X01000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYSTRY | WILLIAM T | MD | X00000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| CADE | LUBY D | MD | 24X13000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAFFEE | WILLIAM E | MD | 24X07000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAFFEE | WILLIAM E | MD | 97262503 CX2002 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | GEORGE R | MD | X00000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | JAMES | MD | 98233517CX1643 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | SHEDRICK E | MD | 24X-01002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | MANUEL M | MD | 98402585 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | ROSARIO | MD | 98219521CX1560 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDER | RONALD E | MD | 24X-02000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | ALONZA L | MD | X00001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES C | MD | 24X-02001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES L | MD | 24X11000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | RICHARD | MD | 24X16000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | THOMAS N | MD | 24-X-01-000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLAWAY | CHARLES | MD | X99001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLOWAY | HARRY L | MD | X99002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLUM | SHERMON | MD | 24X03000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | FRANKLIN P | MD | 24X03000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | GEORGE E | MD | 24X06000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X-01001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X07000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMP | CLARENCE | MD | X99002531 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPANELLA | MICHAEL J | MD | X98402602 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CHARLES H | MD | 24X03001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CHYREA L | MD | X00000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | HAROLD | MD | 24X-01001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | HENSLEE | MD | X99001473 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JACK F | MD | 24X05000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JACK F | MD | X00001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES R | MD | 24X16000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES T | MD | 24X04000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHN W | MD | 24X01-001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHNNY | MD | 24X-01001876 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | KENNY R | MD | 24X11000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | LONNIE L | MD | X-01000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | NOBLE D | MD | X-01001047 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | REGINALD G | MD | 24X11000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | RICHARD W | MD | 24X05000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | RICHARD W | MD | 97302507 CX2189 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBERT J | MD | 24X04000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBERT L | MD | X01000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | STEPHEN B | MD | 24-X-01-001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WALLACE | MD | X98402606 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WILBERT E | MD | 24X02001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WILLIAM | MD | 24X-02001259 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPER | LESTER T | MD | 98162508CX1169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | THOMAS W | MD | 24X02002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | VERNON | MD | 24-X-01-001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPION | ROBERT R | MD | X99002421 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANADY | WILLIAM L | MD | 98148505CX1055 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | CARL C. | MD | 99001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | LINCOLN M | MD | 24X08000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | META | MD | 24X04000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | HERMAN E | MD | X99000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | JAMES B | MD | 24X04000028 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTY | JOHN E | MD | 24X04000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPECCI | JOHN P | MD | 24X01-001710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPERS | WILLIE | MD | X01000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPLE | JOHN S | MD | X99001272 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPP | CHARLES E | MD | X00000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARAVELLO | JUNE E | MD | X00001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARDOSA | JOHN M | MD | X-98402510 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | CHARLES J | MD | 97262506 CX2005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | FRANK E | MD | 97248510 CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | HUBERT T | MD | 24X-02000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | PATRICIA L | MD | 97352514CX2508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | RICHARD M | MD | 24X00100120 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | ROBERT S | MD | 24X03000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARLEST | DAVID E | MD | 24X11000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMACK | RONALD L | MD | 98072547CX544 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMICHAEL | JERRY | MD | X99000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | BENNIE A | MD | X-98402470 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PANSEAL M | MD | 24X05000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PAUL | MD | 24X-02000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNAGE | MICHAEL B | MD | 98211506CX1513 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNEY | HARVEY | MD | 98099506CX717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAROLINA | LEROY | MD | 24X07000554 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARPENTER | ROBERT D | MD | X99000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | CARLA M | MD | 24X06000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | GEORGE E | MD | 24X-01002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | JAMES W | MD | 24X08000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | JAMES W | MD | 98183518CX1345 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WALTER C | MD | 24X01000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WOODY | MD | 24X-01002047 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR-BEY | DONALD | MD | X99000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRICK | GERALD N | MD | 24X-02001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | ALICE C | MD | X-01000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | LINDA E | MD | X00001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON-MILLE | CECEILIA | MD | 24X06000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ADA L | MD | 24X06000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT A | MD | 24X08000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT G | MD | 24X06000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ANNIE | MD | 24X05000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BILLY J | MD | 98219523CX1562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BOBBY W | MD | 24X04000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | DAVID R | MD | 98296512CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ESTHER E | MD | X00001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | IRENE H | MD | 24X06000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | JAMES J | MD | 99-001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | KENNETH N | MD | 24X-02001420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | X01000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MILTON T | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MILTON T | MD | X00001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALFRED | MD | 98261518CX1742 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALPHONSO | MD | 24X01001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ANNA M | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ARTHUR A | MD | X99002624 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ARTHUR S | MD | 98163546CX1225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | CARL B | MD | 24X03000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | DELPHINE | MD | X01000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARL L | MD | 24X03000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARLIE D | MD | 24X01000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ELLEN A | MD | 24X06000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ERIC | MD | 24-X-03000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | FREDERICK E | MD | 24X12000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | GREGORY E | MD | X99000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | HOWARD F | MD | 24X04000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES A | MD | 98211503CX1510 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES E | MD | 24X-02000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHN R | MD | 98338532CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHNNIE R | MD | 97276523 CX2074 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOYCE A | MD | 98043504CX269 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | KENNETH B | MD | 98177517CX1310 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LLEWELLYN R | MD | 98100505CX728 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LLOYD | MD | 24X-01001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LONNIE J | MD | X99001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARGARET E | MD | 24X11000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MELTON | MD | 98148506CX1056 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 469

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | MELVIN L | MD | 24X08000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MICHAEL H | MD | 98148510CX1060 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MILTON A | MD | 98183515CX1342 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NANNIE E | MD | 24X04001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NEWMAN | MD | 24X-03000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NORMAN A | MD | 98005504CX16 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ORAL R | MD | X-01000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | PUTNEY W | MD | 96019511 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RANSOM M | MD | 24X04000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ROBERT H | MD | X00000640 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RUBIE | MD | X99001841 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RUFUS E | MD | 24X02002369 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SIMON P | MD | 98247516CX1695 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SONIA E | MD | 24X05000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | STANFORD | MD | X99001266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | THOMISENA C | MD | 24X05000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WALTER | MD | 24X12000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WAYNE O | MD | X99001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WAYNE W | MD | X00000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM C | MD | 98233503CX1629 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM E | MD | 24X-02000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARVER | DAVID H | MD | 98302506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARY | CURTIS T | MD | X00001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASCIO | FRANK J | MD | 98050505CX360 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASEY | JAMES A | MD | 98072551CX548 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | JOHN H | MD | 24X05000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | LANCY R | MD | 98120518CX851 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | RICHELIEU J | MD | 97318515CX2327 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | WILLIAM | MD | 24X02001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | WILLIAM | MD | X00000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASON | PRESLEY | MD | X00001150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | LEE R | MD | 24X01-001811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | LEE R | MD | 98008504CX10 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | MICHAEL A | MD | 24X-01002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSICK | LESLIE A | MD | 24X04000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSICK | LESLIE A | MD | X99001574 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSIDY | CORNELIUS | MD | X98402608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTLE | MARTIN A | MD | X99001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | DONALD V | MD | 24X14000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | EDWARD P | MD | 24X13000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | LEE C | MD | 24X97212502CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | ROBERT D | MD | 24X-02001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | WALTER C | MD | X99000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATLIN | DONALD H | MD | 97345506CX2475 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ALICE V | MD | 24X06000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ANDREW J | MD | 98064504CX472 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATOR | SIDNEY | MD | 24-X-03000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATTERTON | LEONARD E | MD | X00001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVANAUGH | MICHAEL J | MD | 24X11000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVEY | NANCY L | MD | 98058522CX412 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVICCHIO | LOUIS J | MD | X99000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CEASAR | LEE R | MD | 24X02002367 | THE LAW OFFICES OF PETER T. NICHOLL |
| CELLINI | LOUIS | MD | 97297512 CX2167 | THE LAW OFFICES OF PETER T. NICHOLL |
| CELOZZI | RONALD H | MD | X00001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | CLOYD | MD | 98296507CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHALK | RAYMOND | MD | X00000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | DAVID M | MD | 98162507CX1168 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | FRANK | MD | 98317508CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | VICTORIA C | MD | 24X05000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LARRY A | MD | 24X-01002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LEONARD B | MD | X-01001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | MARGARET | MD | 24X04001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | RICHARD J | MD | 24X10000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILBERT M | MD | 24X04000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM | MD | 24X01000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM E | MD | X99000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM N | MD | 98247520CX1699 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WINCY | MD | 24X05000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMPION | HAROLD C | MD | 24X03000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | COLEMAN L | MD | X-01000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | EARLY D | MD | 24X03000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | FLOYD W | MD | 24X04000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | HENRY A | MD | 24X02001505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | JAMES | MD | 98012502CX25 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | JAMES T | MD | X99000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | LEE V | MD | 24X03000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | NORMAN E | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | BARBARA | MD | 24X06000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | CLARENCE | MD | 24X11000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | WAYNE B | MD | 24X02002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANNELL | HARRY V | MD | X99002217 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES O | MD | 24X11000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JIMMIE | MD | 24X-01001875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JOHN C | MD | 98100515CX738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JOSEPH C | MD | X00000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | DONALD F | MD | X99001259 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | MYRON | MD | 24X04000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | PURNELL | MD | X99001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARLES | IAN A | MD | 24X03000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARRON | ANDRE C | MD | 24X12001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | ALFRED C | MD | 24X09000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | ALFRED C | MD | X01000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CALVIN R | MD | 24X01000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CHARLES S | MD | 24X05000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CLARENCE R | MD | 24X-22001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | WILLIAM V | MD | 24X15000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | RADFORD W | MD | X99002015 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | RANDOLPH C | MD | X01000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | WILLIAM | MD | 97352510CX2504 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVES | RAYMOND H | MD | 24X-02000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVIS | TALBERT L | MD | 24X14000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEARNEY | MICHAEL C | MD | 98211508CX1515 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | BRENDA J | MD | 24X10000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | MELVIN L | MD | 24X11000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATOM | ERNEST | MD | 24X10000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | GLENN A | MD | X00001452 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | HELEN T | MD | X01000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | HERMAN E | MD | 98303506CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | MARY L | MD | 24X05000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | WILLIAM H | MD | 98064508CX476 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESE | JEROME J | MD | 24X14000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESE | OTHAL | MD | 97283501 CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | JOHN L | MD | X99001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | MAGDALENA | MD | 24X05000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERNY | MARION E | MD | X00000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | HARVEY | MD | 98317534CX2165 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | LEON R | MD | 24-X-03000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | MICHAEL A | MD | 24X06000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY-EL | GLORIA | MD | 24X11000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESLOCK | RONALD J | MD | 98329575CX2300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTER | BRUCE D | MD | 24X11000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTNUT | MCDONALD | MD | 24-X-03000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHETELAT | WILBUR F | MD | 24X14000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEW | CATHERINE C | MD | X00000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEW | HERBERT | MD | X0100352 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEWNING | MARTHA | MD | 24X07000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHIODI | DENNIS V | MD | X 99002545 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHIRICO | JOSEPH E | MD | X-98402497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | ELIZABETH L | MD | X99000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 98303503CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOMET | LAWRENCE R | MD | 24X03000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOOLOKIAN | GEORGE J | MD | X99000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISCOE | BOYD L | MD | X-01000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | EVELYN | MD | 24X05000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | GEORGE O | MD | X00001497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | HOWARD O | MD | 98149557CX1125 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | JAMES A | MD | X01000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | VERA L | MD | 24X03000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | WILLIS O | MD | 24X01000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | DONALD J | MD | X99002429 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | MARLAN A | MD | 24X03000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| CICERO | PASQUALE | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIESLA | JOSEPH J | MD | 98093507CX667 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIHLAR | EDWIN F | MD | 24X15000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIMAGLIA | ROBERT | MD | X99000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRASOLE | RICHARD W | MD | X99001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRRI | JOHN T | MD | 24X10000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | MELVIN | MD | X99000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAMPITT | WILLIAM T | MD | 24X12001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAPIN | CHARLES G | MD | 98121516CX867 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAPP | KENNETH M | MD | 97282510 CX2093 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 470

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARIDGE | FRANK M | MD | X01000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ALBERT R | MD | X0000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANDRE B | MD | 24X-02001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANITA D | MD | 24X05000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARRIE | MD | 24X05000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARTELLA M | MD | 24X05000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CHARLES H | MD | 98135524CX952 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD J | MD | 24X04000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 24X00000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 98092508CX651 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 98142516CX1038 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | FRED L | MD | X99000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | GEORGE S | MD | 98177516CX1309 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | KENNETH L | MD | 24X06000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | LINWOOD B | MD | 98-169507CX1244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | MILTON | MD | 24X11000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RALEIGH D | MD | 24X-01001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RAY E | MD | 24X08000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RONALD | MD | 98303517CX2054 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ROSCOE | MD | 24X03000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | SAM | MD | X00001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | THOMAS A | MD | 24X-01001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | WILBERT E | MD | X99002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | WILLIAM | MD | X00001335 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | FRANK N | MD | X00000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKSON | LOUIS H | MD | X01000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | ANGELO J | MD | 98162510CX1171 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | CASPER S | MD | 24X06000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | EMMA J | MD | 24X11000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | PATRICK | MD | X99000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | ROBERT | MD | 24X05000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | BERNARD F | MD | 98302507CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | GEORGIA E | MD | 24X06000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | HAROLD R | MD | 24X09000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | JETHRO | MD | X00000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | MITCHELL | MD | 98317527CX2158 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | DOLORES A | MD | 24X05000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | MARSHALL | MD | 24X02001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMENTS | JAMES H | MD | 98030509CX210 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMMONS | RICHARD D | MD | 24X17000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMONS | OLIVER W | MD | 24X-02001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLIFTON | LINDBURG | MD | X00001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINE | ROBERT H | MD | 98-310506CX2084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINGER | STEVEN L | MD | 24X-02000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINTON | ERNEST R | MD | X99001681 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLODFELTER | ROBY B | MD | 24X14000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOUD | DWIGHT | MD | 24X12000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOUD | SAMMIE L | MD | 98141518CX1022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | CHARLES | MD | X-01001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | INEZ L | MD | 24X-02001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLUBB | ROBERT B | MD | X99001517 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLYDE | ROBERT T | MD | X00000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| COAD | JAMES T | MD | X01000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL B | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL B | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | HENRY N | MD | 97345508CX2477 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | JOSEPH E | MD | 24X-01001989 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | LEONARD A | MD | 97260504 CX1974 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | LLOYD E | MD | X00000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MARY E | MD | 24X05000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MELVIN J | MD | 24X04000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATS | JIMMIE L | MD | 98135526CX954 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBB | STANLEY G | MD | X00001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBY | PAUL M | MD | 97303501 CX2192 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCCIA | JOE R | MD | 95279504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCKRELL | CLAUDETTA A | MD | 24X05000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| CODISH | MICHAEL J | MD | 98072570CX567 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFEY | HUBERT | MD | X99001642 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFMAN | SHIRLEY M | MD | 24X02002016 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | RODNEY | MD | 24X10000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| COKER | ARTHUR E | MD | X99001092 | THE LAW OFFICES OF PETER T. NICHOLL |
| COKER | JOSEPH H | MD | 99000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | HOARSELL | MD | 24X04000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | NORMAN P | MD | 97318504CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CAROLYN J | MD | 24X08000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CLARENCE J | MD | X00001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | DOUGLAS | MD | X00000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | GEORGE D | MD | 97318501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | HARRY | MD | 24X01000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | IRVIN J | MD | 98226507CX1603 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | RICHARD H | MD | 95241504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | ROBERT L | MD | X00000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | WAYNE K | MD | 24X10000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | WILLIAM E | MD | X 99001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ADA | MD | 24X05000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ALLIE M | MD | 24X05000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ALVESTER | MD | X00000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ANDERSON | MD | 24X-02000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ASZLEE | MD | 24X15000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | CAROLYN L | MD | 24X05000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DORIS | MD | 24X05000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DOTSON J | MD | 98163544CX1223 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ERNEST | MD | X99001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | FRANK M | MD | 97325516CX2350 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | FRANKLIN R | MD | 24X-02000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE A | MD | X01000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD | MD | 24X05000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD | MD | 97339539CX2448 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD L | MD | 24X04000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAVANA | MD | 24X11000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ISREL V | MD | 24X03000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JAMES | MD | X-01000100Z | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNNIE | MD | 98296509CX1987 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNNY S | MD | 24X01001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | MATTHEW H | MD | X99000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ROBERT | MD | X00001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | RONALD C | MD | 97304502 CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | RONALD W | MD | 24X-01001945 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | VERNOY M | MD | 24X01-001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WALTER | MD | 98309501CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WILLIE L | MD | 24X06000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | XAVIER O | MD | 24X02001724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN-BEY | RONALD T | MD | 97311553 CX2285 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | CABELL H | MD | 98183514CX1341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | JAMES E | MD | 24X-02000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | THOMAS E | MD | 24X04000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEY | GEORGE | MD | 24X-02001405 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIC | EDWARD H | MD | 24X-02001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | CHARLIE | MD | X00000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | DOUGLAS L | MD | 24X08000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | DOUGLAS L | MD | X00001099 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | VERA B | MD | 24X06000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | WILLIAM W | MD | 24X01001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | CLEVELAND F | MD | 24X002002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | CURTIS G | MD | 97269517 CX2036 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | DOUGLAS | MD | X00001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | EDWARD L | MD | 24X04000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | FREDERIC | MD | 24X04000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | GERALD L | MD | X99002445 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JEROME C | MD | 24X01-001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | MCDONALD | MD | X00000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ORADELL | MD | 24X-02000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROBERT | MD | 98016526CX66 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROOSEVELT | MD | 24X08000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROY D | MD | X00000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | RUBY L | MD | 24X05000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS R | MD | 24X-02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS R | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | VERGE | MD | X99001546 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | WALTER S | MD | 24X01001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLISON | BRYAN M | MD | 24X03000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLON | THOMAS J | MD | X01000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | ARCHIE | MD | 24X06000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | CLARENCE C | MD | 24X01-001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEAU | ROBERT J | MD | 98260502CX1720 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEGYS | ROBERT L | MD | 24X10000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMER | RANDELL L | MD | 24X01001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMPTON | HUBERT L | MD | 24X08000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMPTON | HUBERT L | MD | 98275510CX1861 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | CHARLES L | MD | X00000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | GEORGE H | MD | 24X03000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONETTA | PAUL E | MD | 97297509 CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 471

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONGLETON | OTIS A | MD | X00001458 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONLEY | BERNARD | MD | 98028563 CX 195 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNAGHAN | ROBERT C | MD | 24X07000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELL | WILLIAM B | MD | 24X02002362 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | JOHN G | MD | 24X10000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | ROBERT E | MD | X-98402443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNER-EL | YOLAND | MD | X00000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | MACK | MD | 98268504CAX1805 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | RHODA | MD | 24X12000859 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | BARTLEY P | MD | 24X03000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | DENNIS F | MD | 98051502CX362 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | DONALD F | MD | X99001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | ROSALIE | MD | 24X08000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | DORA M | MD | 98260501CX1719 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | WAYNE S | MD | 24X09000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | WAYNE S | MD | X99001694 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONTEE | ANDREW S | MD | X-01000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | CARROLL J | MD | 24X02-001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | LEO C | MD | X99001338 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | OTIS | MD | 98133509CX916 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | WESLEY | MD | 24X-02000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONYERS | DONALD | MD | 24X01000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | ALPHONSO M | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DAVID A | MD | 24X02000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DOROTHY | MD | 24X09000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | GILBERT L | MD | 98219501CX1540 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JAMES D | MD | 98275511CX1862 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHANNA T | MD | 98302505CX2029 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHN P | MD | 24X03000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | KENNETH V | MD | 24X13000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NATHAN W | MD | 24X-02002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NORMAN F | MD | 24X02001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NOWELL C | MD | X01000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | PAUL E | MD | 98275506CX1857 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | RANDALL F | MD | 24-X-01-001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | STANLEY L | MD | X00000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | VIRGINIA S | MD | 98267506CX1795 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | WILLIAM R | MD | 98289501CX1913 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | JAMES L | MD | X99001979 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | JOHN W | MD | 98329566CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | WALTER L | MD | 24X-02000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | SAMUEL E | MD | 24X03000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | VALORIE M | MD | 24X12000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOMBS | JAMES M | MD | X99000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONEY | LORRAINE M | MD | 24X05000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONEY | THOMAS D | MD | X01000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONTS | WALTER F | MD | 24X04000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ANTHONY J | MD | 24X14000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | DOUGLAS J | MD | X99000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EARNEST L | MD | X99001513 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EMORY C | MD | 24X10000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EVERETT B | MD | 24X03000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | GEORGE W | MD | X-98402522 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | GLENN | MD | 98170511CX1267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | HERMAN O | MD | 24X04000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | IRVIN | MD | 24X02-001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | JAMES N | MD | 97268501 CX2013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | LEON | MD | 97350509CX2494 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MARY A | MD | 24X01000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MELVIN | MD | 24X-03000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ROBERT L | MD | 99-000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | WILLIAM B | MD | X-0100925 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | HENRY | MD | 24X05000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | PETER F | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | RANDOLPH J | MD | X99001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | RALPHINE | MD | 24X05000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | WAYNE G | MD | 24X03000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | ROBERTA L | MD | 24X05000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORKRAN | MICHAEL F | MD | 98303504CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | ANNIE R | MD | 24X06000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | JAMES W | MD | X00001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNELL | FREDERICK A | MD | 24X14000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | ALLEN T | MD | 24X14000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | CORNELIUS W | MD | 24X01001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | DENNIS W | MD | 98329569CX2294 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | EVELYN | MD | 24X14000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | LOUIS C | MD | 97352509CX2503 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | SAMUEL J | MD | X00000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | WAYNE M | MD | X-98402465 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | WILLIAM E | MD | 24X01000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORRALL | PATRICK D | MD | X00000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORRON | HARRY E | MD | X99000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | BERNARD | MD | 24X16000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | RICHARD N | MD | 24-X-03000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | WINFREY C | MD | X99001823 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSGROVE | ROBERT W | MD | 24X16000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSNER | OSA B | MD | X99001624 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSNER | ROBERT A | MD | 24X11000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSOM | CLEVELAND G | MD | 24X02001593 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSSENTINO | WILLIAM C | MD | 24X02001817 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTANZA | CARLO | MD | 24X02002013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | RICHARD H | MD | X-01000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | TIMOTHY M | MD | X99002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTIN | RUDOLPH W | MD | 24X08000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSUM | BRENDA E | MD | 99-002647 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | JOHN P | MD | X00000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | JUNIOUS M | MD | 24X-01001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTMAN | ALPHONSO | MD | X99000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTMAN | DAVID | MD | 97296504 CX2153 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | CHARLES R | MD | 98086513CX638 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | EUGENE A | MD | 98016530CX70 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | ISAIAH | MD | 24X07000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | JAMES | MD | 99-002073 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | LOUVENIA | MD | 24X05000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTRELL | SHERMAN L | MD | 98133511CX918 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUCH | HENRY | MD | 98064505CX473 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | JAMES | MD | 24X01-001662 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCILL | JANET C | MD | 24X05000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCILL | NORMAN K | MD | X00000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | ERNEST | MD | X 99002550 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | PATRICIA J | MD | 24X06000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUSIN | JOSHUA C | MD | 24X01-001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | GARY S | MD | X99001931 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | GEORGE W | MD | X00000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | HELENE N | MD | 24X04000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LARRY | MD | 98246503CX1676 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LLOYD D | MD | X00000834 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | MORRIS L | MD | 96281503 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | ANGELO | MD | 99000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | SAMPSON G | MD | 24X04000765 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWGER | RICHARD J | MD | X99001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWLING | DARNELL L | MD | 97283504 CX2099 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ANN | MD | 24X10000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ARTO | MD | X99001279 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | BERNARD A | MD | 24X01001341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | BOBBY R | MD | 98093516CX676 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CHARLES S | MD | 24X15000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CLIFTON L | MD | 24X02000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CLIFTON L | MD | 98240503CX1655 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | DONALD | MD | 24X-02001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | HAROLD | MD | 24X04000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JAMES D | MD | 24X-01001950 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JEFFREY S | MD | 24X01001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | NORMAN | MD | 24X01001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PERCY | MD | 24X03001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PRENTISS L | MD | X99000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ROBERT E | MD | 24X01-001794 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | RONALD | MD | 24X11000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | WILLIAM E | MD | 98254518CX1718 | THE LAW OFFICES OF PETER T. NICHOLL |
| COXSON | STERLING E | MD | 98085510CX617 | THE LAW OFFICES OF PETER T. NICHOLL |
| COYLE | GIBSON | MD | 98338567CX2391 | THE LAW OFFICES OF PETER T. NICHOLL |
| COZART | WALLACE L | MD | 98162512CX1173 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAFT | RONNIE D | MD | X99001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | NATHAN | MD | 24X07000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | NATHAN | MD | X98402591 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | ROY W | MD | X99001308 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | ARETHA L | MD | X00000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | GARY W | MD | 24X16000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | JAMES W | MD | 24X11000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | MARTIE F | MD | 24X02000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | THOMAS L | MD | 97261506 CX1983 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRANDALL | ROBERT D | MD | X99000079 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAVENS | FAITH M | MD | 24X10000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | BOBBY L | MD | 24X05000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | CHARLES V | MD | X00001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | HENRY S | MD | 24X-02000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | JOHN R | MD | X 99001833 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | SHIRLEY | MD | 24X06000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | CURTIS K | MD | 24X01000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | RALPH | MD | 24X-02000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEK | EDWARD R | MD | 24X02000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEK | MARSHA E | MD | 24X13000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEL | ARTHUR R | MD | 24X-02001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRENSHAW | DAVID C | MD | 98282506CX1888 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWS | MILTON R | MD | 24X07000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | JOSEPH | MD | 24X05000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | JOSEPH | MD | X99001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | VINCENZO | MD | X99001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISPENS | ROBIN | MD | 24X15000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIST | CHARLES L | MD | 98093508CX668 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIST | WAYNE C | MD | X01000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | DONALD W | MD | X00001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | WILLIAM L | MD | 24X11000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | BILLY D | MD | 24X02002711 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKETT | CHARLES H | MD | 97269518 CX2037 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKETT | CLINTON C | MD | 95268519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMARTIE | ERNEST L | MD | 98121510CX861 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | ALBERTA M | MD | 24X06000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | BENJAMIN | MD | X99001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | HAROLD | MD | 24X06000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | JACK J | MD | 24X01-001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | WILLIAM E | MD | X00001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONIN | JOHN L | MD | 98267503CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONISE | CHARLES L | MD | 24X-02001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSBY | DOROTHY | MD | 24X05000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | SAMUEL | MD | 98141515CX1019 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSWELL | SEWELL M | MD | X99001265 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | CARMEN | MD | X99000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | HELEN C | MD | 24X03000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | IRVIN | MD | X00000859 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWDER | HIAWATHA | MD | X00000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | DAVID J | MD | 98302504CX2028 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | SONYA B | MD | 24X09000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | SONYA B | MD | X99000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWL | MINA B | MD | 24X06000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROXTON | BERNARD E | MD | 98177502CX1295 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUDUP | ELLA M | MD | 24X05000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUJEIRAS | JUAM M | MD | X99000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSH | ROBERT G | MD | 24X120001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | THOMAS J | MD | X01000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | WILLIAM F | MD | 24X04000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUCCHIELLA | PASQUALE | MD | 24X-02000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | ALLEN W | MD | 24X11000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | MARTHA C | MD | X99001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIE | JOSEPH | MD | X-01000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFLEY | PATRICK G | MD | 24X09000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULBERTSON | WADE A | MD | 24X03000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULLUM | WALTER | MD | 24X11000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULVER | ALFRED W | MD | 24X03000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | EVELYN M | MD | 24X08000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | EVELYN M | MD | 98-211512CX1519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | GEORGE N | MD | X-01001150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | GREEN B | MD | 24X-02000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | RICHARD | MD | X9900078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | ROBERT L | MD | 99-001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | WILLIE M | MD | 24X-01002052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | NATHANIEL | MD | 97325501CX2335 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURETON | HERBERT N | MD | 98100518CX741 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURL | ALBERT H | MD | 98141507CX1011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEE | WILLIAM C | MD | X00000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEE | WILMA R | MD | 98-023515CX118 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEY | EDWARD F | MD | X0100337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRAN | ROBERT M | MD | 24X11000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURREY | ROGER W | MD | X 99002517 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | ELLIS J | MD | 24X02002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | FRANK C | MD | X00000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | GEORGE N | MD | 24X17000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | GEORGE N | MD | X00000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RALPH V | MD | 24X-02000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RAYMOND L | MD | 98-169505CX1242 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | WEBSTER | MD | X01000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | ERNEST G | MD | 98133503CX910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JAMES | MD | 24X04000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOHN E | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOSEPH W | MD | X00000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTCHEMBER | DONALD A | MD | 24X03000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTHBERTSON | WALTER | MD | 24X0100132 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DAVID N | MD | 24X-02000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DORIS P | MD | 24X14000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUZZART | CHARLES C | MD | X01000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | IZEAR | MD | 98310504CX2082 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYWINSKI | DANIEL J | MD | X00001488 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZECH | ROBERT T | MD | 98310538CX2111 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZYZEWSKI | FREDERICK L | MD | 24X10000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| D'ACHINO | FREDERICK S | MD | 98107518CX770 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABBS | CHARLES W | MD | 98030505CX206 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABBS | GLORIA M | MD | 24X06000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAIKER | RICHARD F | MD | 24X14000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | PHYLLIS A | MD | 24X05000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROBERT H | MD | X-01000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROSALIND | MD | 24X13000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | THOMAS W | MD | X00001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALBY | ALAN J | MD | X00000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | JOYCE R | MD | 24X06000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | THEODORE L | MD | 98329568CX2293 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALY | WILLIAM J | MD | 24X02001816 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | LARRY | MD | X-01000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | ODIS | MD | X00000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | PEGGY A | MD | 24X05000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | WAYNE J | MD | 98177515CX1308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | AL M | MD | 24X-02001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | FLOYD M | MD | 24X11000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | JOHN M | MD | 97301502 CX2178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | MILTON J | MD | 24X-02001894 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | HERBERT | MD | 24X11000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | JOHN M | MD | 24X10000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | LIONEL | MD | 24X08000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANGERFIELD | PHYLLIS M | MD | 98233508CX1634 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIEL | NELSON R | MD | 97255512 CX1935 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | ASA | MD | X-01000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | CHARLIE J | MD | 24X06000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | PETER J | MD | 24X03000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | TOUSSAINT | MD | 24-X-03000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIAM G | MD | 24X08000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIAM G | MD | X00001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIE L | MD | 98037516CX249 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANTZLER | CHERRIE A | MD | 24X01001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | PATRICIA M | MD | 24X13000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | PATRICIA M | MD | 24X14000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | THOMAS L | MD | 24X11000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | CHRISTOPHER A | MD | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | DANIEL D | MD | 24X02001738 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARBY | JAMES E | MD | 24X06000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | CHRISTOPHER I | MD | 24X10000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | ROY L | MD | X-01000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMAFALL | PAUL T | MD | X99002512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMSTEADT | DONALD A | MD | 24X06000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARR | JAMES H | MD | 24X10000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUGHTRY | ELLIOTT | MD | 24X-01001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUKZSEWICZ | STANLEY E | MD | 24X12000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | ALBERT G | MD | 24-X-01-001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | BRENDA S | MD | 24X06000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | DAVID E | MD | 98037511CX244 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | HERLIN R | MD | 24X-02000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | WLLIAM L | MD | 24X-01002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | ROBERT | MD | 24X12000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALBERT | MD | 24X02002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALAN | MD | 24X06000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALVIN P | VA | 740CL00001515-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ANDREW L | MD | 24X06000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BENJAMIN B | MD | 24X02001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BENNIE | MD | 97352506CX2500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BERNIE | MD | 24X16000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BERTHA L | MD | 24X06000497 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | BOBBY L | MD | 98170508CX1264 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CALVIN L | MD | X00000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES | MD | 24X13000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES S | MD | 24X04000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES W | MD | 24X-02001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CLYDE | MD | X00000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DAVID R | MD | 24X03000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DWEIN | MD | 24X-02001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDDIE L | MD | 24X03000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDNA B | MD | 24X02001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDWARD M | MD | 24X04000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ELDEEN C | MD | 24X12000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE | MD | X99001749 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE L | MD | 24X12000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GLEN A | MD | 97276524 CX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GORDON J | MD | 98275519CX1870 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GRANT | MD | X99002642 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HAROLD L | MD | 24X01001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HARRY D | MD | 24X01-001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HENRY L | MD | X00001288 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HORACE W | MD | 24X01001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES | MD | X99002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES | MD | X99002688 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES H | MD | 24X-02000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES L | MD | 24X06000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES L | MD | X99001276 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES N | MD | 234X04000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES N | MD | 24X06000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JEANNETTE | MD | 24X05000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JESSE T | MD | 98022505CX102 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LARRY F | MD | 24X01-001803 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEONARD | MD | X00000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEVERN A | MD | X00000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARION | MD | 24X02001727 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARK | MD | X00000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARTIN L | MD | X99000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MELVIN N | MD | 24X01001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MICHAEL O | MD | 24X02001729 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MILDRED | MD | 97338509CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | NATHANIEL | MD | 24X01-001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | OTHA L | MD | 97254505 CX1916 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X01001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X02001236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROLAND T | MD | 24X02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROY L | MD | X99001315 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SAMMIE | MD | 24X02002364 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SENNIE M | MD | 24X06000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THEA | MD | X00001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THOMAS O | MD | X99001807 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THOMAS W | MD | X99001899 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THURMON | MD | 98148503CX1053 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TIMOTHY L | MD | 24X-01002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TOMMIE | MD | X-01000933 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WALTER E | MD | 24X-02000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM M | MD | 24X13000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM M | MD | X-98402521 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWES | CHESTER | MD | X99001310 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWKINS | MARION L | MD | 98261510CX1734 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | CHRISTOPHER T | MD | 24X-02000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DOLORES M | MD | 9832957 1CX2296 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DWIGHT D | MD | X99402622 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | HENRY | MD | 98142518CX1040 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | JOSEPH R | MD | X-01001114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | LETHIA E | MD | 98135509CX937 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MARIE V | MD | 98337508CX2320 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MYRNA P | MD | 24X05000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | RICHARD D | MD | X99001743 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | RICHARD E | MD | 24X11000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | BERNARD | MD | X01000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | DEE G | MD | X-01000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | ELI A | MD | X-010001004 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GEORGE | MD | X01000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GREGORY | MD | 24X12000614 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | JESSE L | MD | X00000861 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | JIMMY G | MD | 97253506 CX1911 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | LUTHER M | MD | 24X02002232 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAY | LUVENIA I | MD | X99000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | MICHAEL A | MD | 24X01000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | DONALD J | MD | X99000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | THERESA | MD | 24X06000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | EMANUEL | MD | 24X-02001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | FLOYD B | MD | X00000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | GREGORY | MD | X00001299 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEANGELIS | THOMAS R | MD | X99000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAR | DONALD | MD | 24X01001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBARBORA | PETER | MD | 24X02001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBARBORA | PETER | MD | X99002078 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBOE | LUZETTA O | MD | 24X06000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREWER | WALTER J | MD | 24X-01001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBRICKS | HOWARD R | MD | 98113510CX801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECERBO | JOSEPH A | MD | X99000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKELMAN | STASIA | MD | 97261501 CX1978 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKER | JAMES L | MD | 24X-02002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEFEO | ANTHONY M | MD | 24X03000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGELE | PHILIP J | MD | 24X04000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGROSS | KENNETH A | MD | 24X-01002086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGUILMI | ANGELO J | MD | 98169502CX1239 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEINLEIN | CHARLES L | MD | X00000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEJARNETTE | DOROTHY M | MD | X99000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEKOWSKY | DANIEL M | MD | 24X06000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | BARBARA | MD | X99002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | DANIEL D | MD | X99001904 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | JOSEPH | MD | X99001902 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | JAMES L | MD | X99001457 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98211501CX1508 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98226509CX1605 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY A | MD | 24X04001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY J | MD | 24X06000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOACH | JIMMIE M | MD | 98211505CX1512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOACH | JOHN F | MD | 24X16000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELSO | HARRY J | MD | X00000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELUCA | TONY | MD | 98337507CX2319 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMAR | NORMAN H | MD | X-98402588 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMARIO | JOSEPH A | MD | 98267510CX1799 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMATTEO | ANTHONY P | MD | X00000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMBECK | JENNETTE F | MD | 99-002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMKO | JOSEPH W | MD | X00000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMORY | FRED D | MD | 24X-02001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMPSEY | LINWOOD H | MD | X00000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMSKI | JULIA P | MD | 24X02001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENBY | WAYNE | MD | 24X-02000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENDY | PAUL R | MD | X-01000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENES | DOROTHY A | MD | 24X06000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENISON | DAVID V | MD | 24X13000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | FRANCES A | MD | X00000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | EVELYN L | MD | 24X05000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | JAMES M | MD | 98-344511CX2433 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | ROBERT L | MD | 98030504CX205 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENT | TIMOTHY D | MD | 24X-01002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENTON | WILLIAM A | MD | X00000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPETRIS | CHARLES J | MD | 98029506CX201 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPP | THEODORE G | MD | 24X01001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERR | ROSALIE | MD | X99001790 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X03000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X08000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | BERNARD R | MD | 97259501 CX1965 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | PATRICIA A | MD | 24X05000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | HERMAN L | MD | 24X11000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | VERNELL T | MD | 24X14000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CALVIN E | MD | X00000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CHARLES A | MD | 24X10000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CHARLES A | MD | 24X15000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | WILLIAM H | MD | 24X-01002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESMOND | SHERMAN | MD | 98170509CX1265 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVENNY | STEVEN | MD | X99002616 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVILBISS | WILLIAM W | MD | X99000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWALD | CHARLES E | MD | 97352513CX2507 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWITT | BLAINE E | MD | 24X03001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWS | RUDOLPH | MD | 24X01001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICK | DAVID E | MD | 24X04000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | CHARLIE M | MD | X-01001108 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | RAYMOND L | MD | 24X04000066 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 474

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DICKERSON | DOROTHY L | MD | 24X12000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | DANNY L | MD | X00000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | DEAN W | MD | 98218502CX1535 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKINSON | AINSLIE M | MD | 98-022502CX99 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKINSON | ENNIS B | MD | 9801651CX2X52 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIDOMENICO | WILLIAM R | MD | 24X06000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEGEL | CHARLES S | MD | 24X-01002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEHL | WILLIAM F | MD | 98085514CX621 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIETZ | ROBERT L | MD | X99002511 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | DOUGLAS C | MD | 24X11000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | MORRIS H | MD | 24X04000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | VERNON J | MD | X99001269 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGNAZIO | BENJAMIN F | MD | X-01000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | ROBERT W | MD | 24X02000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | VINCENT | MD | 24X04000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILENARDI | GERALD V | MD | 98261512CX1736 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILEO | VINCENT | MD | X00001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | RONALD | MD | 24X-01001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | WILLIAM H | MD | 24X-01001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | GEORGE H | MD | 24X-02000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | JAMES E | MD | 24X0100308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | FREDERICK J | MD | X01000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | PAUL J | MD | 24X06000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILUCA | CHARLES H | MD | 24X12000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILVER | EMERSON | MD | X00000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILVER | JOYCE L | MD | 24X14000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIMARTINO | ANDREW F | MD | 97352512CX2506 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ODELL | MD | 24X01001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ROY | MD | 24X-01002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGUS | BILLY D | MD | 24X06000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPANGRAZIO | FRANK A | MD | 98057505CX389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPIETRO | DANIEL W | MD | 24-X-01-001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIRCKS | EDWARD C | MD | 24X02000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | DANIELLE L | MD | 24X06000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | REGINALD J | MD | X00001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEL | GEORGE L | MD | 24X02001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | JAMES M | MD | 24X16000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | MERLE | MD | X01000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | STEPHEN J | MD | X99000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ANTHONY D | MD | 24X15000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | BURT J | MD | 98254504CX1704 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | EDWARD R | MD | X99002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | JOHN T | MD | X99002134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | LARRY | MD | X99000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | O C | MD | 97350508CX2493 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | PAUL E | MD | 24X12000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ROSLYN A | MD | 24X03000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | SHERMAN | MD | X-98402520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | SHERMAN T | MD | 97339547CX2456 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | THOMAS D | MD | 24X15000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | TOMMY E | MD | 24X-01001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | WILLIAM E | MD | 98309513CX2073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | WILLIE J | MD | 95324506 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIZE | WAYNE W | MD | 24X11000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBBS | WILLIAM W | MD | 24X03000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBSON | JOSEPH | MD | 24X01-001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| DODSON | GERALD K | MD | 981075090CX761 | THE LAW OFFICES OF PETER T. NICHOLL |
| DODSON | LEONARD H | MD | X99001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOENGES | RICHARD M | MD | 24X-02000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOGAN-SHAW | JUANITA | MD | 24X13000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOHERTY | JAMES R | MD | 97330510CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOLINAR | JAMES | MD | 97303506 CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOLINAR | JOSEPH F | MD | X00001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | RICHARD | MD | X-01000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | ROBERT | MD | 24X-01001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | SAMUEL | MD | X01000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONNELLY | EDWARD F | MD | 98329572CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORBERT | GEORGE F | MD | 98107505CX757 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORBIT | ROBERT J | MD | 98133510CX917 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORR | EUGENE W | MD | 24X08000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | CATHERINE P | MD | 24X05000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | CHARLES B | MD | X00000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ELWOOD C | MD | 24X-02000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | EVELYN G | MD | 24X11000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE A | MD | 24X11000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE N | MD | 24X11000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES A | MD | 24-X-03000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES A | MD | 24X01-001405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES R | MD | 24X11000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | MARGARET | MD | 24X10000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | 24X-01001991 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | X00001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | RONALD E | MD | X00001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | SARAH R | MD | X99002215 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | THOMAS E | MD | X00000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | TOMMIE H | MD | 98337511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X-01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOSWELL | WILLIAM N | MD | 98191513CX1378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTSON | KEITH W | MD | 24X01-001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | EDWIN H | MD | X01000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | RUTH M | MD | 24X05000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | BENJAMIN C | MD | 24X11000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | EDWARD C | MD | 24X01001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | WILLIAM R | MD | 9830307CX2044 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CHARLES F | MD | 24X04000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CLYDE C | MD | 9833751CX2324 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | GEORGE O | MD | 98035504CX231 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | GEORGE R | MD | 24X02001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | HERMAN A | MD | 98329570CX2295 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | JAMES R | MD | 24X04000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MICHAEL A | MD | 24X11000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | EUGENE S | MD | 97276517 CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | MICHAEL A | MD | X-01000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOVEL | MAYNARD A | MD | 24X-03000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOW | JAMES A | MD | 24X04001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | ALICE V | MD | 24X12001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | BEATRICE Y | MD | 9732552CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES H | MD | 24X12001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES R | MD | 24X10000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | DAVID N | MD | 24X12001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | LUTHER E | MD | X-01001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | REGINALD | MD | 98338534CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | WILLIAM A | MD | 98317517CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWERY | MILTON L | MD | 98316503CX2121 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWLING | ROBERT V | MD | X00001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWLING | WILLIAM J | MD | 24X01000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNES | GLENN W | MD | 24X-02001891 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | JOHN F | MD | 9822512CX1596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | THOMAS S | MD | X99002522 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOZIER | SCOTT | MD | 24X14000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAIN | ROY L | MD | X00000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | NATHANIEL | MD | 98191510CX1375 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAYTON | JOHN N | MD | 9732552CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | HENRY R | VA | 740CL9901706-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIGGERS | DONALD F | MD | 24X16000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRINKARD | W M | MD | 98-219507CX1546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIVER | RUDOLPH | MD | 24X01000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRUMMOND | ROBERT A | MD | 24X01001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRY | CHARLES G | MD | 24X-02000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBIEL | JOHN P | MD | 98268507CX1808 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBOSE | ANDREW | MD | 24X10000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCAR | JOSEPH G | MD | 98030515CX216 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | MELVIN L | MD | 24-X-01-001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCKER | KENNETH D | MD | X00000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCKWORTH | DANIEL M | MD | 98113503CX794 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUFF | NAPOLEON | MD | 24X-02000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUFFY | MICHAEL J | MD | 24X-02002538 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKEHART | CHARLES J | MD | 98338573CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | CORNELIUS | MD | X99001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | DONALD P | MD | 24X12000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | JAMES H | MD | 24X01001402 | THE LAW OFFICES OF PETER T. NICHOLL |
| DULANEY | OLIVE J | MD | 24X04000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUMAS | WILEY | MD | 24X03000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNAWAY | JOHN | MD | 24X03000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNBAR | GLORIA | MD | 24X06000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | CHARLES R | MD | X99002618 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | DAVID T | MD | 24X02002591 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | IRWIN J | MD | X99001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | RONALD A | MD | 24X02001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | TODD D | MD | X99002515 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | WINSTON A | MD | 99-000923 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 475

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNLAP | PRODIS J | MD | 99-000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | EDITH | MD | 98302502CX2026 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X-01001838 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X-02000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HERMAN L | MD | 24X-02002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | JOHN J | MD | 93322501 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | SANDRA M | MD | 24X12000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | BERLINE L | MD | 98183521CX1348 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | DANIEL H | MD | X99002620 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | TIMOTHY E | MD | 24X13000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNSEN | WILEY E | MD | 24X-01001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | ALFRED J | MD | X99001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | NORMAN T | MD | 24X08000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | NORMAN T | MD | X99000733 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPREE | MAURICE H | MD | 98402581 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURANT | EDNA | MD | 24X06000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURANT | LESTER J | MD | X99001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURHAM | ROBERT | MD | 24X15000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURHAM | WILLIE L | MD | 24X10000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURKIN | ROBERT C | MD | 98218504CX1537 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURRAH | ERNEST C | MD | 24X01000313 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | MARY E | MD | 24X06000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | ROBERT T | MD | 98219520CX1559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSSART | FRED A | MD | 98296521CX1999 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSZYNSKI | PATRICIA A | MD | X00000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSZYNSKI | THEODORE J | MD | X99002641 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUTTON | PAUL C | MD | 98099501CX712 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUTY | FRANKLIN | MD | X00000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | DAVID L | MD | X99001673 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | JAMES H | MD | X99001906 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | JAMES M | MD | 98240517CX1669 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ALFRED | MD | 98190504CX1363 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ERROL | MD | X00000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | JESSIE S | MD | 24X05000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | RICHARD S | MD | X99002216 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | STANLEY E | MD | X01000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYSON | DORIS E | MD | 24X03000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIENNIK | ALBERT W | MD | 24X09000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIEWANOWSKI | DANIEL R | MD | 98099507CX718 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | LOUIS | MD | X99001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | SHIRLEY B | MD | 24X06000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADS | GREGORY A | MD | X-01000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADY | ISAAC H | MD | X00000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | DONALD L | MD | X00001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | GEORGE T | MD | 24X01-001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | SHAWN A | MD | X00000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARLE | JOHN W | MD | X00001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARY | JULIUS H | MD | X-98402592 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | ERNEST R | MD | 98211504CX1511 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | HOWARD | MD | X99000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | CHARLES R | MD | 98114512CX819 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTER | WILLIAM B | MD | 98204501CX1462 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTO | MICHAEL P | MD | 24X11000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTO | MICHAEL P | MD | 24X15000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | CLEOPHAS | MD | 98099510CX721 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | JACK T | MD | X00000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | RONALD | MD | X99001811 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | THEODORE M | MD | 97325521CX2355 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | WARDELL M | MD | X00000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBAUGH | JOHN A | MD | 24X07000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBB | MELVIN W | MD | 24X11000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | DEBORAH | MD | 24X14000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | JAMES L | MD | 24X16000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBRON | STEVEN | MD | X-01001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECHOLS | OTIS D | MD | X00000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECK | RONALD R | MD | 24X11000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKART | JAMES A | MD | 24X10000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | JOHN F | MD | X99000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | WILLIAM E | MD | 24X-02001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKLOFF | MILLARD F | MD | 24X-02002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGERTON | JAMES H | MD | X00000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | CHARLES W | MD | 24X02001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | TESSIE | MD | 24X06000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | LEROY | MD | 98309514CX2074 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | RONALD | MD | X00000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EARL W | MD | 24X06000032 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDMONDS | EARL W | MD | 98247510CX1689 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EMANUEL | MD | 24-X-01-001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | GENEVIEVE V | MD | 24X06000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | ROLAND L | MD | 24X16000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDSON | WILLIAM A | MD | X00000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMUNDSON | MARY E | MD | 24X06000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DAVID | MD | 24X03000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DONALD | MD | 24X13000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | ERNEST | MD | X99001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FRANK | MD | 24X04000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FREDDIE G | MD | 98329573CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JOHN A | MD | 98043512CX277 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | LEWIS D | MD | X99002124 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MILDRED | MD | X00001289 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | NORMAN C | MD | 24X06000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | PAUL C | MD | X01000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RALPH | MD | X00001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | SIMON L | MD | 24X01001766 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | TESSIE L | MD | 24X05000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | THOMAS M | MD | 24X-01001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | RALPH L | MD | 24X10000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | RICHARD L | MD | X00000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| EGAN | JOSEPH P | MD | 98212505CX1525 | THE LAW OFFICES OF PETER T. NICHOLL |
| EHRHARDT | EDWARD C | MD | X01000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| EI | WILLIAM H | MD | 97254501 CX1912 | THE LAW OFFICES OF PETER T. NICHOLL |
| EIDINGER | FREDERICK R | MD | X99002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | THOMAS J | MD | 24X11000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELDRIDGE | HENRY A | MD | X-01001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELDRIDGE | KENNETH | MD | 24X-02000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | REGINALD A | MD | X00000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELICKSON | HARRY D | MD | X00000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELIOPOULOS | GUS | MD | 24X03000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELKERSON | WILLIAM H | MD | 98338551CX2375 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | IRVIN M | MD | X-01001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | LOIS J | MD | 24X06000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLERBE | TALMADGE A | MD | 98030501CX202 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIFRITZ | PATRICIA A | MD | 24X06000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | HERBERT L | MD | 24X97023504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | NICHOLAS R | MD | X99001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | BERNARD | MD | 24X13000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JACOB | MD | 24X-01002040 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JAMES L | MD | 97261511 CX1988 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PAUL R | MD | 24X04000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PHYLLIS J | MD | 24X06000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ROBERT R | MD | X00001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ROGER W | MD | 24X11000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | WILBERT J | MD | 24X-01002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | BURDETTA A | MD | 24X06000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | CHRISTOPHER N | MD | 98058513CX403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | FRANCIS L | MD | 24X-02001081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | MAURICE H | MD | 24X12000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL | MD | X01000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL C | MD | X99002622 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | RONALD E | MD | 24X11000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WARREN E | MD | X01000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | DENNIS M | MD | 24-X-03000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | DENNIS M | MD | 24X06000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELMORE | WILLIAM P | MD | 24X04000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELROD | BRENDA L | MD | 24X10000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWAYS | BERNARD H | MD | X99000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWAYS | WILLIAM | MD | X00000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWOOD | FREDERICK R | MD | 24X03000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWOOD | WILLIAM C | MD | X01000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| EMCHE | MICHAEL N | MD | 98183513CX1340 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENEY | EVELYN | MD | 24X02000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGEL | MARGARET J | MD | 24X01-001650 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGELHARDT | ROBERT L | MD | X0100445 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLAND | NATHANIEL E | MD | X00000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | ARTHUR | MD | X99001755 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | DAVID G | MD | 24X04000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | KENNETH L | MD | 24X09000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENND | JOSEPH W | MD | 98296505CX1983 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENNIS | WALTER A | MD | X00000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPARD | RONALD E | MD | 24X11000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPERSON | HENRY | MD | X00000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPES | JAMES L | MD | 98142513CX1035 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 476

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EPPS | EDWARD | MD | 24-X-01-001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | JIMMY A | MD | 24X-02000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | LOUIS R | MD | 24X02001237 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | STEPHEN B | MD | 24X-02001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERISMAN | GREGORY P | MD | 98338535CX2359 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERMER | GEORGE E | MD | X00001450 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD | MD | 24X10000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD L | MD | 24X10000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | BENJAMIN F | MD | 24X09000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | ROBERT | MD | X01000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | THEODORE R | MD | X00000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESPOSITE | FREDERICK K | MD | 24X04000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESTEP | ROBERT L | MD | X00000916 | THE LAW OFFICES OF PETER T. NICHOLL |
| ETHERIDGE | WILLIE | MD | X00000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| EUBANK | FRANK | MD | 24X03000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | ULYSSES L | MD | 98016511CX51 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | AARON E | MD | 24X01001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ADA B | MD | 24X05000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ANGELO | MD | 24X13000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ARNETT J | MD | 98093512CX672 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | BARBARA L | MD | X99001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CARROLL | MD | X01000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CLEMENT L | MD | 24X04000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CLIFFORD J | MD | 24X-02001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DENNIS R | MD | 99000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DOLORES L | MD | 24X14000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DONNIE L | MD | X99000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DONNIE M | MD | 24X-01001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | EDWARD L | MD | 24X10000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FRANKLIN D | MD | 97276515 CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | GEORGE | MD | 98337505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | GORDON W | MD | 95216508 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HAROLD | MD | 98215508CX1547 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HELEN J | MD | 24X06000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HOWARD F | MD | 24X10000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HUBERT A | MD | X00001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES C | MD | 24X01000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES H | MD | 24X01000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHN H | MD | 24X03000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHNNIE M | MD | 24X12000732 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOSEPH | MD | 97338507CX2404 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MAJOR | MD | 24X-02000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | NOBLE E | MD | 98012504CX27 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | OSCAR R | MD | 97269513 CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | REGINALD | MD | 98057506CX390 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROBERT T | MD | 24X-02000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROMAINE R | MD | 24X10000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THELMA A | MD | 97325502CX2336 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THELPS | MD | X99001842 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THOMAS J | MD | 24X03001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM H | MD | 98092506CX649 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIE | MD | 98085512CX619 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WINFRED L | MD | X-01000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | WILLIAM C | MD | 24X11000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | JOHN W | MD | 98093520CX680 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | THOMAS D | MD | 98338537CX2361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | THOMAS E | MD | 24X02002607 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERHART | CONLEY B | MD | X99001289 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JAMES L | MD | X-01000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH F | MD | 24X06000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH L | MD | 24X11000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERIST | STEPHEN L | MD | 24X04000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERS | MARTIN G | MD | X99000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | ELOUISE | MD | 24X04000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | HERBERT L | MD | 24-X-03000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWAN-BEY | BERRIS A | MD | X99001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | JAMES E | MD | 24X04000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | JAMES E | MD | 24X07000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | KENNETH J | MD | X00000772 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | LAWTON E | MD | X00000675 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | ROBERT | MD | 24X15000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | THOMAS H | MD | X00000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | EDWARD | MD | 24X-02000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | EDWARD | MD | 95097506 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | LOUISE A | MD | 98093503CX663 | THE LAW OFFICES OF PETER T. NICHOLL |
| EYE | MICHAEL S | MD | 24X16000007 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FABER | FREDERICK H | MD | X00000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW | MD | 98267505CX1794 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW | MD | 98275508CX1859 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 24X17000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 98275509CX1860 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | JOSEPH J | MD | 24X01000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | LOUIS J | MD | 98279502CX1874 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MARY L | MD | 24X06000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MICHAEL J | MD | 99-001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| FADER | CHARLES J | MD | X00001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHEY | MICHAEL R | MD | 24X12000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHR | STEVEN L | MD | 24X02001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIDLEY | LAMONT | MD | 24X11000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | ARNOLD | MD | 24X01000308 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | THOMAS | MD | 24X-02001477 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIRLEY | LARRY L | MD | 98141513CX1017 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIRLEY-EL | JAMES H | MD | 99001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | CHARLES J | MD | X99001937 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | ROBERT | MD | X-01001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | FREDERICK O | MD | 98338536CX2360 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | JOHNSIE C | MD | 24X05000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAJKOWSKI | EDWARD C | MD | X99001618 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALCON | CARROLL L | MD | X99000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | ROBERT B | MD | 24X01-001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | RUTH B | MD | 24X04000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALKNER | ARTHUR R | MD | 24X13000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | CLYDE L | MD | 24X-02001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | MARTIN | MD | X99001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARLEY | CHARLES R | MD | 24X13000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ANDREW M | MD | 24X02001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | CLIFFORD | MD | X-01001110 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ELWOOD L | MD | 24X-02000620 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | RAYMOND W | MD | 24X02000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | WILLIE L | MD | X00000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRARE | LACURTIS | MD | X00001295 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | MCKINLEY | MD | X99002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | MORRIS M | MD | 24X11000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | BERKLEY P | MD | 98288512CX1912 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | EMMANUEL | MD | 24X13000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | JAMES E | MD | X00001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | JOHN F | MD | X-01000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | MARGARET M | MD | 24X05000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | THOMAS C | MD | 24X06000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | WILLIE E | MD | X01000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | EDWARD T | MD | 24X05000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | EDWARD T | MD | X99002077 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | SANDRA A | MD | 24X05000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUSTIN | FRANCIS L | MD | X00001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAY | PETER E | MD | X01000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | AARON | MD | 24X01001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | BERNARD | MD | 98099511CX722 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | LEONARD | MD | 24X03000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAZENBAKER | GERALDINE V | MD | 24X04000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEAGIN | CHARLES | MD | 24X01000806 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEARRINGTON | WILLIAM E | MD | 24X05000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEATHERSTONE | JOHN D | MD | 24X-01002007 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHELEY | JAMES R | MD | X00001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHLEY | WILLIAM H | MD | X-98402507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | BERNARD C | MD | X99000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | ROBERT W | MD | 98107508CX760 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIT | JOHN D | MD | 98107523CX775 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELDHEIM | WALTER E | MD | 24X01001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTON | SYLVESTER W | MD | 24X06000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTS | ROBERT T | MD | 98254507CX1707 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | VIRGINIA W | MD | 24X05000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WILLIAM P | MD | 98191512CX1377 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WINFRED E | MD | 24X01001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNOY | ROOSEVELT N | MD | 24X-02001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENTON | HELEN L | MD | 24X09000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERANDES | JOSEPH W | MD | 24X06000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | AUSTIN A | MD | 24X03000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | FENTON | MD | 24X-01002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | HAROLD L | MD | X-01001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | HOWARD J | MD | X00000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | ROBERT | MD | X00000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | RUBY A | MD | 98197510CX1408 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERRANTE | HENRY G | MD | X00000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | CHARLES E | MD | 98337509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRO | WILLIAM A | MD | X-01000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERSTERMANN | LOUIS F | MD | X01000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ARTIS R | MD | 24X-02000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | CHARLES M | MD | 98329511CX2236 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ELMER L | MD | X99001547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | PAULINE S | MD | 24X14000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | RICHARD T | MD | 24X04000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINAZZO | STEVE E | MD | 97290511 CX2149 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINCH | LOIS | MD | 24X05000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | CHARLOTTE T | MD | 24X05000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | EDWARD P | MD | 24X11000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM H | MD | X-01000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM H | MD | X99001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINKELSTEIN | ARVIL D | MD | 98324539CX2224 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISCHER | GEORGE J | MD | X00001296 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISCHER | MARY C | MD | 97338512CX2408 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHBACK | BLANCHE E | MD | 24X01001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | CHARLES W | MD | 24X06000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | CHARLES W | MD | X01000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | DOUGLAS J | MD | X-98402519 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | 24X06000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | 98329562CX2287 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | X00001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | GREGORY L | MD | 24X14000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | PATRICK W | MD | 24X11000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | RUSSELL J | MD | 97330519CX2390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISK | JOSEPH R | MD | X00000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCH | JOHN J | MD | 95039505 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCH | ROBERT T | MD | X99002524 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | DENNIS D | MD | 24X04000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | JAMES A | MD | 24X04000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | MARJORIE | MD | 24X02002606 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | MILES E | MD | 24X03000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGIBBONS | WILLIAM J | MD | X00000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZPATRICK | JOSEPH R | MD | X99001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZSIMMONS | MIRIAM | MD | 24X02001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLAGER | CLAUDE M | MD | 24X05000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLANARY | RANDY J | MD | X99001345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEET | CHARLES P | MD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEISHELL | WILLIAM C | MD | 24X-02001383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | CHESTER A | MD | 98402524 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LESTER | MD | 24X14000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LONNIE | MD | X-01000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | WALLACE H | MD | 97352501CX2495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | DAPHNE L | MD | 24X05000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | ISAIAH C | MD | 24X17000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | ISAIAH C | MD | 97325513CX2347 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | JOHN A | MD | 24X-01001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | MARVIN L | MD | X99001264 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | VIOLA M | MD | 24X05000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLINT | JERRY J | MD | 98133505CX912 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLONORY | FELTON | MD | 24X02002335 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOOD | GEORGE L | MD | 98107520CX772 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOOD | JAMES | MD | 24X11000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | ARTIS P | MD | 24X-02000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | COBBIN R | MD | 24X14000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | JAMES H | MD | X00000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | EDWARD W | MD | 24X03000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | WILLIAM N | MD | 24X-02000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLURY | GEORGE B | MD | 24X01001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | ROOSEVELT J | MD | X01000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | WAVERLY H | MD | 24X10000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLCK | GLEN R | MD | X99001293 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLIO | KENNETH P | MD | 95116503 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | CHRISTIAN G | MD | 24X12000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | HENRY F | MD | 95251509 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | ROBERT L | MD | 24X-01001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| FONCE | JAMES H | MD | X00000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| FONZI | FREDERICK C | MD | 24X15000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | ERNEST O | MD | 24X03000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | FRANK D | MD | X-01000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | GEORGE L | MD | 24X-02000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | HERBERT | MD | 24X06000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | JEWEL M | MD | X00000766 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | MELVIN L | MD | 24X-02001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | OZELLA | MD | 24X06000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAJAH P | MD | 24X-02001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAYMOND R | MD | 24X-01002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | VINCENT A | MD | 24X02000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WENDELL V | MD | 24X10000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WILLIE J | MD | X99002656 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORDHAM | WILLIE | MD | 24X-02000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREMAN | BENNIE J | MD | 98338564CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREST | HOWARD | MD | 24X06000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | HARRY | MD | 24-X-03000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | JAMES | MD | 98338557CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | JAMES E | MD | X99000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | BARBARA J | MD | 97339548CX2457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | CHARLES E | MD | 98121504CX855 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | DAVID | MD | X00000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | DOUGLAS T | MD | 24X06000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | EARL L | MD | 98303516CX2053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSTER | GORDON R | MD | 24X11000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSYTHE | RUTH D | MD | 24X05000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | LINSDAY | MD | X01000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | THELMA H | MD | 24X03000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTNEY | LARRY | MD | X00000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | EDWARD | MD | 24X02001815 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ERNEST R | MD | 24X03001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | FLOYD H | MD | 24X-02000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GREGORY L | MD | 24X02002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JEROME | MD | 24X02001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHN E | MD | 98078504CX583 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHN R | MD | 98254502CX1702 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOSEPH W | MD | 96289554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MACK | MD | 9810751 1CX763 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MARY | MD | 24X06000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | NORMAN | MD | 24X13000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X-01001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X00000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X15000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIAM L | MD | X00001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIE | MD | 24X11000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOULKE | WAYNE B | MD | X99002271 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | ANDRE S | MD | 24X02001238 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | LEON | MD | 24X-02000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | JAMES R | MD | X99002141 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | LAURA | MD | 24X05000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | PHYLLIS | MD | 24X06000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | STANLEY W | MD | 98197501CX1399 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | ALAN D | MD | 24X04000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | SHIRLEY A | MD | 24X05000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | THOMAS J | MD | 24X16000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | WALTER K | MD | X00000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | WILLIAM M | MD | 24X15000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ALICE I | MD | 24X05000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ARIZONA L | MD | 24X06000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | CHRISTOPHER J | MD | 98092502CX645 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ERNEST | MD | X99001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | HAROLD F | MD | X-01000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | IRENE | MD | 24X05000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | JEROME | MD | X01000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | JOHN M | MD | 24X05000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | RICHARD H | MD | 98316507CX2125 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES-BEY | RONALD S | MD | 24X13000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | GERALDINE K | MD | 24X05000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | LEONARD A | MD | X99001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | ANTHONY | MD | X99000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | JAMES M | MD | X99000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | JOHN E | MD | X99000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRALEY | PHILIP J | MD | 24X11000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAME | LARRY | MD | X99001209 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | DOUGLAS W | MD | X99002117 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | SYLVESTER E | MD | 24X02001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIOTTI | ROBERT T | MD | X00001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIS | ANNABELLE M | MD | X00000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIS | AUBREY T | MD | 24X04000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | ALVIN N | MD | 98183506CX1333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGE | MD | 24X-02001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGIA A | MD | 24X14000491 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 478

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKLIN | MARY E | MD | 24X06000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | REGINALD A | MD | X99002233 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | VERNON J | MD | 24X02002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | WALFRED | MD | 24X14000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | JOHN P | MD | 98197509CX1407 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | PHYLLIS A | MD | 24X05000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRASCKETTI | SALVATORE A | MD | 97297515 CX210710 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRASER | MERVYN | MD | 24X-02000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZEE | CLAIRE V | MD | 24X06000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | CURTIS | MD | 24X12000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSEPH | MD | X01000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSIAH O | MD | 24X15000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | REGINALD | MD | 24X12000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | CHARLES B | MD | 98092501CX644 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | ELMER R | MD | X00000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | FRANKLYN | MD | 24X12000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | GEORGE | MD | X99001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | HARRY | MD | 24X-02000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | KENNETH N | MD | 24X02002605 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREELAND | NOBLE M | MD | X99000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CHARLES W | MD | 98233511CX1637 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CLIFTON M | MD | 98183504CX1331 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | GEORGE W | MD | 98051518CX378 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JACK | MD | 98338571CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JOSEPH | MD | 24X12000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | ROBERT E | MD | 24X-02001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | THURMAN L | MD | 24X-02002531 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREISNER | EVA M | MD | X00000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRENCH | JAMES T | MD | X01000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREY | ROBERT E | MD | 24X04000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDEL | ANDREW K | MD | 24X-02000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDMAN | TYRONE | MD | 24X02001728 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIERSON | JOE N | MD | 24X12000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRINK | MITCHELL D | MD | X99002538 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRISBY | WILLIAM F | MD | 24X01001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRISCH | RICHARD J | MD | X99000732 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRITTER | JOHN C | MD | 96192504 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRONEBERGER | THOMAS G | MD | 98030502CX203 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRYE | MAYNARD E | MD | 24X10000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | ALTON L | MD | 24X14000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | JUNIUS | MD | 24X04000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | JUNIUS | MD | 24X07000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAN | ALBERT L | MD | 24X08000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | BERNARD C | MD | X99001818 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | EDWARD W | MD | 24X04000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | GLENN L | MD | 24X03000755 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | ADOLPH | MD | 24X-01002053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | REGINALD | MD | 97311555 CX2287 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULMORE | MANZY | MD | 24X11000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTONBERGER | JOSEPH V | MD | 24X07000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULWOOD | DONELL | MD | X00000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | BOZZIE | MD | 24X07000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | BOZZIE | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | ILEASE C | MD | 24X06000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNKHOUSER | CARL B | MD | 24X04000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUSCO | THOMAS P | MD | 98302510CX2034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADDY | CLIFFORD A | MD | 98288510CX1910 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADSON | PAUL | MD | 98093511CX671 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADSON | SYLVESTER | MD | X-99001267 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINERS | THOMAS H | MD | 24X01-001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | CALVIN C | MD | 24X09000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | JOHNNY | MD | X99001260 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | MARVIN E | MD | 98-072579CX576 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | WILLIAM T | MD | 24X01001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAJEWSKI | THOMAS R | MD | 98133512CX919 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | CARL E | MD | 98015501CX35 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | HOPE L | MD | 98197511CX1409 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | NATHANIEL R | MD | 24X09000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | PETER F | MD | 99-002648 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | CARNELL N | MD | X01000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | CHARLES | MD | 24X01001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | ERNEST | MD | 24X03000935 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLION | MORRIS | MD | 24X04001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | CURT D | MD | 24X04000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | DWYER | MD | 98030506CX207 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | WILLIAM K | MD | 24X04000087 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAMBLE | EZEKIEL | MD | 24X01001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | JAMES T | MD | 97325514CX2348 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | SAMUEL | MD | X00001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBRILL | IRVIN | MD | 24X-02001904 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANT | WARREN | MD | X00000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | CLINTON P | MD | X99001974 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | HARRY V | MD | 24X-02001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | HARRY V | MD | 24X08000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | LEE V | MD | X00001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | LEONARD A | MD | 24X04000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARCIA | ROBERTO E | MD | X99002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | MICHAEL G | MD | 99001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | RICHARD E | MD | X00000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | THELMA L | MD | 24X06000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | CHARLES E | MD | 24X08000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | CHARLES E | MD | 97283507 CX3002 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | COLLIN B | MD | 97325517CX2351 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELGIN M | MD | 24X-02001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELMORE | MD | 24X-02001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | GILBERT | MD | X00000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES D | MD | 24X03000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES E. | MD | 97260501 CX 1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES L | MD | 24X04000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | PARK L | MD | 24X01001426 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | RONALD J | MD | 97254506 CX1917 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | BENJAMIN G | MD | 24X02001234 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | JOHN F | MD | X00000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | LEONARD C | MD | 24X04000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | MICHAEL G | MD | 24X11000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | ROBERT L | MD | X00000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ALAN A | MD | 24X12000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ERNEST F | MD | 24X-03000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | LUTIE | MD | 24X06000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | PINKNEY L | MD | 24X11000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ANNA | MD | 24X05000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | JESSE R | MD | 24X01001750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | RAINEY | MD | 95241512 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ROBERT L | MD | 97304503 CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | EDDIE L | MD | 98114510CX817 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | VERONICA L | MD | X99001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | WAYNE L | MD | 24X01-001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARTSIDE | JUNE R | MD | 24X10000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARVER | DONALD B | MD | X99000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | LAWRENCE T | MD | 24X08000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | RONALD L | MD | 24X11000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | SAMUEL A | MD | 99-002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | JOHN W. SR. | MD | 97261509 CX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKIN | ANTHONY | MD | X99002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | BETTY L | MD | 99001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | EDWARD P | MD | X00000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | JAMES A | MD | 99-002631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | JAMES | MD | 98317522CX2153 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | JOE | MD | 24X-01002117 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | MAMIE | MD | 24X04000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASS | JOSEPH | MD | 24X04000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAST | WILLIAM J | MD | 98323504CX2183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATES | THOMAS W | MD | X99002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | CLARENCE | MD | 24X02001713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | WILLIAM C | MD | 24X14000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATTUS | JOHN M | MD | 24X07000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAUDINO | THOMAS M | MD | X99001908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAUSE | SAMUEL R. | MD | 95333504 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | SAMUEL S | MD | X00000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLORD | DORIS | MD | 24X09000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYNOR | LUCILLE | MD | 24X-02001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEBHARDT | HENRY E | MD | 24X-02001382 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | FLORENCE | MD | 24X06000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | REGINALD | MD | 24X-02000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | ROOSEVELT M | MD | 98015505CX339 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | EDWARD | MD | X99002121 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | NITA F | MD | 24X06000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIMAN | JACK D. D. | MD | 24X08000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIMAN | JACK D. D. | MD | 97276530 CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIZE | CHESTER L | MD | X99002527 | THE LAW OFFICES OF PETER T. NICHOLL |
| GELETA | MICHAEL S | MD | 24X13000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENERETTE | EARL E | MD | X01000271 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GENWRIGHT | JAMES M | MD | 24X-02001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | GARY S | MD | 24X10000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | WILLIAM H | MD | 24X02001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | FRANK C | MD | 24X11000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | JOSEPH R | MD | 98092504CX647 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBER | WILLIAM S | MD | 24X04000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBIG | CARROL J | MD | 24X-01001873 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERCZAK | PETER J | MD | 24X11000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLACH | DENNIS M | MD | 98015503CX37 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 24X09000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 98261501CX1725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERMAN | GUSTAV C | MD | 97339500CX2459 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERMAN | MEL C | MD | 98267501CX1790 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERVAS | LOUIS F | MD | 24X01001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | JOSEPH P | MD | 24X10000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | MICHAEL T | MD | 24X12000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| GHEE | EARL R | MD | X 99002520 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBON | JOHN G | MD | X99002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBONS | HARRY F | MD | X00000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBONS | SCOTT P | MD | X00000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | CHARLES | MD | 24X04000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | ELMER E | MD | 98260505CX1723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | MARION | MD | 24X02001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | SYLVESTER | MD | X00000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | TYRONE R | MD | X00000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBEL | GEORGE W | MD | 24X12000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | DAVID A | MD | X99001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ERVIN | MD | 24X02002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | HENRY | MD | X00000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ROY | MD | 24X01000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | RUSSELL | MD | 24X01001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | SARAH M | MD | 24X05000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | VAN | MD | X00000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | WILLIE | MD | 98310517CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIELNER | RONALD J | MD | 24X04000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIERCZAK | LEONA T | MD | 98023523CX126 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILBERT | JAMES E | MD | X00000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | EDWARD | MD | X00000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | GREGORY | MD | 24X-02001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | JAMES | MD | 98113501CX792 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | LARRY A | MD | 24X02002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | CHARLES V | MD | X99001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | CRAWFORD T | MD | 24X01-001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | DOTRESS | MD | 24X05000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RAYMOND W | MD | X99001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RICHARD L | MD | X99001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM | MD | X99000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM | MD | 24X08000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM L | MD | 982965O4CX1982 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLAND | LOUIS S | MD | 98177505CX1298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLARD | JAMES L | MD | X00000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | GLEN | MD | X99002639 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | RUSSELL L | MD | 24X06000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | CHARLES D | MD | 24X15000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | RAYMOND A | MD | X99002071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROBERT E | MD | 24X17000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROBERT E | MD | 98-402534 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROSE L | MD | 24X08000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROSE L | MD | 97240523CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | ARTHUR | MD | 97325504CX2338 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | BOBBY H | MD | 98190505CX1364 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | CECIL | MD | X00000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | HENRY J | MD | 24X04000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | RUSSELL L | MD | 98079505CX698 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | THOMAS A | MD | X00000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | TIMOTHY B | MD | X00001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | TYRONE D | MD | 24X-02000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | FREDERICK A | MD | X99001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | GLORIA J | MD | 24X06000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | HERBERT W | MD | X98402616 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | THOMAS E | MD | X99000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | LEROY D | MD | 24X04000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | WILLIAM H | MD | 98218505CX1538 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | JEROME A | MD | 98309503CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | ROBERT M | MD | X01000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINGHER | SAMUEL G | MD | 9818351 7CX1344 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINSKI | JOSEPH G | MD | X-98402503 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINSKI | ROBERT J | MD | 97255524 CX1947 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | NEVIN J | MD | 24X-01001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | PEARL | MD | 24X06000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIPSON | JOSEPH | MD | 24X02001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| GISTEDT | JOHN J | MD | 24X03000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIVENS | CALVIN E | MD | 24X-02000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLADDEN | DAVID R | MD | 24X-02002434 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAESER | HOWARD R | MD | X00000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAROS | JOHN | MD | 24X04000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUFUS E | MD | 24X01000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUSSELL S | MD | 24X02002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | NORMA L | MD | 24X05000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | RUSSELL G | MD | 98100508CX731 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEASON | MARGIE A | MD | 24X10000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | EDWARD R | MD | 9813450 4CX926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | JUDITH A | MD | 24X11000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | EDWARD A | MD | 24X-02001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | HARRY D | MD | 24X02002106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | JOHN W | MD | X00002291 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | JOSEPH O | MD | X99000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | KENNETH J | MD | 24X03001183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | LINDA M | MD | 24X05000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | LOUIS A | MD | 9804351 1CX276 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | ROGERS A | MD | 24X08000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | ROGERS A | MD | 981145O4CX811 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WALTER G | MD | 24X02001821 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WILBUR A | MD | X01000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLISPY | ANGELO A | MD | 9829551 1CX1977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLORIOSO | FRANK | MD | 24X06000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | ARTHUR | MD | 24X-01001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | DONALD E | MD | 24X01001318 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | JAMES P | MD | 24X01-001799 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | LAWRENCE | MD | 24X04000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLUTH | WILLIAM | MD | 24X14000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| GNEGY | JACK T | MD | X99001747 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | LANDON | MD | 24X-01001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | MELVIN T | MD | 24X10000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | JESSE G | MD | 24X-01002106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | MILTON F | MD | 24X-01002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | RUDY A | MD | 97325503CX2337 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOEB | JOHN G | MD | X00000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOEBEL | DONALD W | MD | 24X11000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOELLER | KENNETH J | MD | X01000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOFF | JONATHAN M | MD | X 99002547 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINES | PRESTON L | MD | 98100510CX733 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | JAMES C | MD | X99000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | MARGARET | MD | 24X05000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROBIN D | MD | 24X01000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROOSEVELT M | MD | X00000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLAMB | JOSEPH F | MD | X99001258 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLCZYNSKI | VINCENT A | MD | 97318506CX2318 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDIAN | JOHN V | MD | 24X04000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDWIRE | OLLIE M | MD | X98402615 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLIS | JOHN A | MD | 24X06000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOMEZ | RONALD K | MD | 24X15000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARGARET H | MD | 24X06000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARION A | MD | X00001302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONSHOR | IRENE C | MD | 24X06000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONTER | LAWRENCE F | MD | X99000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONZALES | PATRICIA | MD | 24X14000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOOD | THOMAS A. | MD | 97302505 CX2187 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ALBERT C | MD | X99000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | CATHERINE E | MD | 98191507CX1372 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | JAMES C | MD | 99-001426 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | MILDRED I | MD | 24X05000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | NELDER A | MD | 24X-02001889 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ROBERT A | MD | X99002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | VERNON | MD | 24X04000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | JOHNNIE L | MD | 98324510CX2195 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | PHILIP L | MD | 24X06000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODS | ELMER L | MD | X00000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODS | JOHN T | MD | X00001297 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWILL | GARY L | MD | X01000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWIN | C C | MD | 95181508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWIN | PERNEST L | MD | X00001038 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODWYN | ALVIN | MD | 24X-02001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWYN | JAMES F | MD | X00000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOPIE | RALPH | MD | 24X04001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | EARL T | MD | 24X08000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | GARLAND H | MD | X01000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | JOHN E | MD | 24X12001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | JOHN J | MD | X99001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | WALTER L | MD | X00000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | EDWARD P | MD | 24X07000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | JAMES T | MD | 24X07000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORSUCH | JOHN P | MD | X99001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOTINSKY | ERNEST W | MD | 24X04000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CHARLES G | MD | X-01000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CLARENCE | MD | 24X06000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | JOHN | MD | 24X01000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | JAY F | MD | X00000781 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | RODNEY | MD | X00000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | WALTER L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | ARTHUR | MD | X00001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | WILLIE A | MD | 24X-02000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | JAMES T | MD | 24X-02001402 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | VON K | MD | 98338570CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANDY | JESSE | MD | 98288501CX1901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANNAS | BARBARA L | MD | 24X05000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANSEE | FREDERICK J | MD | 9823351SCX1641 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | BERNARD | MD | 24X03000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | CLEOTH S | MD | 24X01-001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | EDRIC | MD | 98275507CX1858 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | MICHAEL P | MD | 24X02001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ODELL | MD | 24X10000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | RALPH J | MD | 98078506CX585 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | SOLOMAN | MD | 98079502CX595 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIAM E | MD | 24X-02000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | DANIEL T | MD | 24X01001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | JOSEPH L | MD | X99001631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | PAUL F | MD | X99000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ALBERT L | MD | 24X-02001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | AMANDA E | MD | 24X05000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | AMANDA E | MD | 24X07000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | BOBBIE | MD | 24X-01001748 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CARL K | MD | 98-402481 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CHARLES J | MD | 98-044512CX289 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CHARLIE A | MD | 98261502CX1726 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | FRED D | MD | 24X-02001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ODELL | MD | X99002510 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | WILLIE | MD | X-98402502 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ANGELA P | MD | 24X06000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CAREY D | MD | 24X14000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CHARLES | MD | 24X02001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CHARLES W | MD | 24X02001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | DAVID | MD | 24X-02000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ERIC A | MD | 97339549CX2458 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | EUGENE A | MD | X00000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | HAYWARD W | VA | 700CL9927960A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | JAMES O | MD | 24X-02000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | OTIS B | MD | 24X01000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | OTIS B | MD | 24X04001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ROBERT L | MD | 24X06000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | RONALD | MD | 98176512CX1286 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | RONALD L | MD | 24X-01001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WALTER O | MD | 24X04001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WILLIAM L | MD | 97337504CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRECO | FRANCIS O | MD | 98204503CX1464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREDLEIN | JOHN G | MD | X99000221 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ANDRE L | MD | 24X04001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BEAMAN | MD | 24X97248528 CX1902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BERNARD C | MD | X-01001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BESSIE | MD | 24X06000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN N | MD | 24X-02000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN W | MD | 24X14000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CARROLL H | MD | 98114503CX810 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CHARLES | MD | X01000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DAVID L | MD | X99001508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DONALD | MD | 24X-02000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDITH H | MD | 24X05000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDWARD C | MD | 97304506 CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDWINA | MD | 24X06000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GEORGE P | MD | 24X-02001887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GREGORY A | MD | 97339546CX2455 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GREGORY I. SR. | MD | 97282507 CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HOWARD B | MD | 24X01000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | IRMA L | MD | 24X04001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | IRVIN | MD | 97352511CX2505 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JACQUELINE | MD | 24X05000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JAMES A | MD | 24X04000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN E | MD | 98197516CX1414 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN G | MD | 98329506CX2231 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN R | MD | 97262511 CX2010 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOSEPH | MD | 24X06000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | LAMONT D | MD | 24X02001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MARGARET E | MD | 24X05000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MAXWELL L | MD | 98-402489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MCKINLEY | MD | 98009505CX17 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MILTON V | MD | X01000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PAUL | MD | X01000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PEGGY J | MD | 24X06000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PEGGY J | MD | 24X15000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH | MD | X-01001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH D | MD | 98309506CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | REGINALD D | MD | X00000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT | MD | 98316511CX2129 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT E | MD | 98079507CX594 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT T | MD | X-01001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROSEMARY | MD | 24X05000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | SAMMIE E | MD | 24X05000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | THOMAS | MD | 98310526CX2104 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | TITUS | MD | 24X13000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | VIRGINIA B | MD | 24X06000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WENDELL J | MD | 24X01001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM | MD | 24X01000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM B | MD | 24X-01001881 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM D | MD | 98006501CX01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIE L | MD | 24X14000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENAWALL | WALTER L | MD | 99-000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES E | MD | 24X12000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES M | MD | 24X01000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | EARL | MD | 24X-01001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | FREEMAN | MD | 24X06000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | HAROLD R | MD | 24X12000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | LARRY D | VA | 700CL002921 9A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SAMMIE L | MD | 24X12001009 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SOLOMON | MD | 24X01001591 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENFELDER | ROBERT C | MD | 24X06000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENFELDER | ROBERT C | MD | 98078505CX584 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENLIEF | WILLIAM B | MD | 24X10000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENWOOD | DAVID O | MD | 97290502 CX2140 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREER | TOMMY D | MD | 24X03001186 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGOREK | JOSEPH M | MD | 97352503CX2497 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | ALFRED E | MD | 24X12000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | HERMAN D | MD | 98191502CX1367 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | HILTON J | MD | X99001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JACK B | MD | X01000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JAMES E | MD | 24X04000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | MATTHEW R | MD | 24X01001749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | PEGGY | MD | 24X08000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | STANLEY E | MD | 24X01000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | THOMAS J | MD | 98329559CX2284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | WAYNE G | MD | 24X09000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGUS | THOMAS J | MD | X99002070 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRENNWAY | SAMUEL | MD | 99-001333 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | JAMES E | MD | 98226506CX1602 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | LAWRENCE | MD | 97325520CX2354 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | LEONARD | MD | 97339552CX2461 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBET | JOHN T | MD | 98037522CX255 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | HAROLD C. | MD | 97269512 CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | SAMUEL C | MD | X99002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | SHIRLEY J | MD | 24X05000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIER | CONNIE | MD | 24X06000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIER | WILLIAM H | MD | 98113511CX802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ARTHUR C | MD | 98120505CX838 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | CHARLIE W | MD | 24X03000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | CLARENCE | MD | 24X-03000346 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 481

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIFFIN | DANIEL W | MD | 24X15000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JAMES Z | MD | 24X-02001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JEROME | MD | X-98402505 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JIMMY L | MD | 97339556CX2465 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JOSEPH M | MD | X01000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | LEON | MD | 24X04001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | NATHANIEL G | MD | X99000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | PRICE J | MD | 98324519CX2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROBERT C | MD | 24X09000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROLAND W | MD | 24X01001747 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | RUBY O | MD | 24X05000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | GERTRUDE L | MD | 24X05000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | JOHN H | MD | X01000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | KEITH A | MD | 24X01001761 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | WILLIAM M | MD | 24X-02000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | DOROTHY M | MD | 24X05000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | JAMES A | MD | X99000755 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | LENWOOD L | MD | X00000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | LEROY R | MD | X00000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINAGE | JEROME B | MD | X-98402445 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINNAGE | CLARENCE G | MD | X99000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRISSINGER | RONALD E | MD | X00000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROGAN | ROBERT E | MD | X99001969 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | CAROLYN M | MD | X99000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | DIANNA I | MD | 24X01-001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | FRANK T | MD | 24X-02001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | LAWRENCE | MD | 24X01-001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | PAUL | MD | 98023519CX122 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | RONALD A | MD | 24X-01002055 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | CHARLES E | MD | 24X11000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | FORREST L | MD | 98-320505CX2170 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | J D | MD | 24X14000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | JOSEPH E | MD | 24X15000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRUBB | HAROLD G | MD | X99001894 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERCIO | JOACHIM B | MD | 98177506CX1299 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | ROBERT L | MD | 97317502CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | ROBERT L | MD | 98260506CX1724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GULLION | BRUCE | MD | 24X13000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUMMER | ROBERT C | MD | 98-072564CX561 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUMP | CECIL R | MD | 24X-03000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNN | ERNEST G | MD | 98-402485 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNN | HOWARD M | MD | 24X02002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | WALTER E | MD | 24X04000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | WALTER E | MD | X 99002518 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | ANTHONY M | MD | X-010001003 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | RONALD | MD | 24X02001574 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUPTON | LOUIS L | MD | 24X06000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| GURECKI | JOSEPH P. | MD | 97283510 CX3005 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUTHRIE | DOUGLAS W | MD | 24X-01001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUY | MERLE W | MD | 24X-03000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUYE | MICHAEL A | MD | 24X-01001956 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | GEORGE A | MD | X99000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | HOWARD M | MD | X-98402498 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWIN | DONALD F | MD | X99001692 | THE LAW OFFICES OF PETER T. NICHOLL |
| HACKNEY | ERNEST | MD | 24X06000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADDOX | GLENN H | MD | X99001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADEL | MARVIN E | MD | 24X-01001538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADLEY | RAVANNA H | MD | 24X-02002598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGER | GARY R | MD | 98268513CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGIS | GEORGE A | MD | 24X-02000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGNER | BEVERLY A | MD | X99001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CHARLES R | MD | 24X11000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CLYDE F | MD | 24X02002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAHN | BERNARD A | MD | X-01000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAILEY | WILLIAM A | MD | 24X-02001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINES | RICHARD T | MD | X00000806 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINES | ROBERT E | MD | 96176501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINESWORTH | JAMES L | MD | 97338501CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | EDWARD | MD | X99001316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | ELEANOR E | MD | 24X06000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | JOSEPH L | MD | 99000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | WILLIAM C | MD | 24X03001184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALCOTT | JOHN J | MD | 24X-01001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | JAMES W | MD | 98114508CX815 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | LANDIS M | MD | X01000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALEY | NORMAN J | MD | 24X-02001850 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALFTER | CARL E | MD | 98-320511CX2176 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ALBERT J | MD | X00000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ANTHONY T | MD | 24X10000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CALVIN | MD | 24X04000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CHARLES H | MD | X99000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CLARENCE E | MD | 24X01-001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | DOUGLAS F | MD | 24X03000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ERNEST J | MD | 97261505 CX1982 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ERVIN | MD | 97276516 CX2067 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GEORGE M | MD | 24X02002277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GOLDIE | MD | 95333501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | HERBERT A | MD | X01000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | IRENE D | MD | 24X06000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JAMES L | MD | X99000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JAMES S | MD | X99002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JEROME | MD | X-01000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JOSEPH H | MD | X-01000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LINDSAY B. SR. | MD | 97248529 CX1903 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LOIS F | MD | 24X05000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MELVIN N | MD | 24X04000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MILTON W | MD | 99-002646 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | NEHMON L | MD | X99000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RALPH | MD | 24X04001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RANDOLPH J | MD | 98079509CX602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RAY S | MD | X00000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RICK L | MD | 24X-02001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RODELL W | MD | 24X03000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SHARON L | MD | X99001796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SHIRLEY A | MD | 24X01001427 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SUSIE M | MD | 99002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | THEODORE R | MD | X00000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | WALLACE E | MD | 98296508CX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | WILLIAM J | MD | 99-001332 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLAMEYER | RONALD J | MD | 24X04000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLER | WAYNE D | MD | 24X04000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLEY | HERSCHEL H | MD | 98260504CX1722 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALSEY | AUDLIE V | MD | 24X-01001964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTERMAN | WILLIAM M | MD | 98275512CX1863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTIWANGER | SOLOMON D | MD | 97261504 CX1981 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAM | JAMES M | MD | 98-402529 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIDULLAH | DANIEL | MD | 98177510CX1303 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIEL | MILTON | MD | 24X12000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALDRICK | MD | 24X03000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALEX L | MD | 24X-02001896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ARTHUR E | MD | X00001453 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | CLARENCE | MD | 98006505CX05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | EDWARD | MD | 24X11000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | EUGENE L | MD | 97283505 CX3000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | JAMES S | MD | 98295503CX1969 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | JERRY M | MD | 98072571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | LEE R | MD | 24X01001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | MAURICE E | MD | X00000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RICHARD E | MD | 24X05000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ROBERT A | MD | X99001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ROBERTA | MD | 24X06000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RONALD | MD | X99001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RUBY P | MD | 24X05000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | THOMAS X | MD | X00000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLETT | IRVING | MD | X00000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | JAMES E | MD | X00001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | MELL T | MD | X99001454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | TERRY | MD | 24X02001235 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | HAROLD E | MD | 98240509CX1661 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | JESSIE J | MD | 24X05000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACHER | ROBERT L | MD | 24X-02000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | BARBARA A | MD | X99001837 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | MICHAEL | MD | 24X03000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | WELDON J | MD | 24X02002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMONDS | ARTHUR A | MD | 98015504CX38 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMONDS | JOHN A | MD | X00000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPSHIRE | RICHARD W | MD | X 99002549 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | CHARLES W | MD | X99001632 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | MELTON M | MD | 98113504CX795 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | ROBERT L | MD | 24X-01001877 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 482

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANCOCK | ARTHUR K | MD | 98035501CX228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | LOIS M | MD | 98204512CX1473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANDY | JAMES A | MD | 24X04001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANDY | JEFFERSON V | MD | 24X05000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLIN | DON | MD | X99000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLIN | JAMES T | MD | X00000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | GEORGE L | MD | 24X-02000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | PATRICIA D | MD | 24X06000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | JOHN | MD | X00000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | NATHANIEL E | MD | 24X03000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSFORD | JOHN F | MD | 24X10000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | EDWARD | MD | X99002220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GEORGE W | MD | 98226515CX1611 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GLADYS E | MD | 24X08000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | INEZ V | MD | 24X01000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | LEROY M | MD | 98338541CX2365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | MAX S | MD | X99001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDAWAY | PAUL J | MD | 24X01001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | DONALD R | MD | X00000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | DOROTHEA R | MD | X99002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | JOSEPH | MD | 98078503CX582 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | ROBERT C | MD | 24X-02001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | JEROME | MD | 24X01001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | RONALD M | MD | 24X-03000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | TYRONE R | MD | 24X05000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDISON | DOUGLAS B | MD | 98197522CX1420 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDISON | JOHN I | MD | 98029505CX200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | KENNETH | MD | 24X15000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | LETHANIEL | MD | 24X04000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | EDWARD A | MD | 98093505CX665 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JAMES E | MD | X00000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JOHN J | MD | X00001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JOHN R | MD | 98120516CX849 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | OTIS L | MD | 24X-02001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | RAY | MD | 24X-02000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | WILLIAM D | MD | X00000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | RICHARD G | MD | X99000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | VIRGIL L | MD | 99-01337 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | ALVESTER C | MD | 98177503CX1296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | CLIFTON | MD | 24X03001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | JOHN | MD | X99001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLEE | DENNIS E | MD | 24X11000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | EARL K | MD | 98317523CX2154 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | OLLIE W | MD | X01000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | FRED | MD | 24X014000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | HARRY T | MD | 98190502CX1361 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | STEWART R | MD | 24X01000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ALPHONSO W | MD | 9832956SCX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | BENNIE E | MD | 24X-01002050 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | CALVIN J | MD | 24X06000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | EDWARD P | MD | 98183522CX1349 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | HERBERT W | MD | 24X-02001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | JOHN L | MD | 98043509CX274 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | LYMAN E | MD | X99000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ROBERT E | MD | 98303508CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | WESLEY T | MD | 24X02001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | ANDERSON | MD | 03000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | BRISCOE J | MD | 24X01001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | CHARLES B | MD | 24X10000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | KENNETH | MD | 98329512CX2237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | RONALD B | MD | X-38402439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIDAY | SAMUEL J | MD | 98121512CX863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIED | MORRIS | MD | X99002028 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | DENNIS J | MD | 24X10000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | SAMUEL S | MD | 24X04000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | WILLIAM F | MD | 24X05000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ANDREW | VA | 740CL99001643-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ARLINDA | MD | 24X10000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CHARLES E | MD | 24X04000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CHARLES E | MD | 98051506CX366 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLARENCE L | MD | 98028554 CX 186 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLAUDE E | MD | 24X-01001547 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CORNELIUS J | MD | 24-X-01-000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DAVID P | MD | 99001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DONALD L | MD | 24X01000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | EARNEST | MD | 98288509CX1909 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | EDDIE | MD | X38402619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ELBERT | MD | X99001921 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ERVIN C | MD | 98134506CX928 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | FANNIE C | MD | 98037524CX257 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GARY C | MD | 24X01000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GERALDINE H | MD | 24X05000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GILBERT J | MD | 24X16000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HAYWOOD L. | MD | 97283502 CX2097 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HENRY | MD | 95310506 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HUGO H | MD | 24X07000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES F | MD | 24X-02001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES G | MD | 24X-02001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES G | MD | X00000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES H | MD | 97337502CX2392 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES I | MD | 98247514CX1693 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES N | MD | 98058514CX404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES T | MD | 98107521CX773 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JANET | MD | 24X16000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JEROD | MD | 24X01001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN O | MD | X99000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN P | MD | 24X-02000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHNNIE L | MD | 98176514CX1288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOSEPH S | MD | X99000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LEROY | MD | X00000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LINWOOD M | MD | 98079510CX603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LONNIE | MD | 98320510CX2175 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MARVIN P | MD | 24X11000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X-02000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X08000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MELVIN R | MD | X01000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | PREM C | MD | 24X02001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RAYMOND M | MD | 97325505CX2339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROBERT | MD | 99-001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROOSEVELT M | MD | 24X13000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RUBEN J | VA | 740CL01000965-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAMUEL | MD | 98316516CX2094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAMUEL L | MD | X99000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHARON | MD | 24X15000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHELDON L | MD | 24X09000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SYLVIA E | MD | 24X04000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | VERNON L | MD | X99000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WALTER F | MD | 24X01-001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM S | MD | 24X-01001965 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | YVONNE D | MD | 24X06000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | ALVIN M | MD | X99001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | FRANCES G. | MD | 97302508 CX2190 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | GEORGE R | MD | X99001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | HAROLD | MD | X00000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES E | MD | 97309507 CX2229 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES R | MD | 24X01-001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | KENNETH | MD | 98135508CX936 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | LILLIAN | MD | 24X05000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | MARY A | MD | 24X05000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | NAOMI | MD | 24X11000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RAYMOND L | MD | 24X03000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RICHARD | MD | X00000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RICHARD B | MD | X01000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 24X04000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 24X07000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 98295510CX1976 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL W | MD | 98323501CX2180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | THEODORE | MD | 24X04000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | WILLIAM E | MD | X00000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | WILLIAM M | MD | X99001983 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | BEATRICE | MD | X00001211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | DELMAR L | MD | 97318513CX2325 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | LAWRENCE S | MD | X00001209 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | RUSSELL L | MD | 24X-01002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | SARAH C | MD | 24X05000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | VIVIAN | MD | 24X04000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRY | THERESA M | MD | 24X06000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANCES | MD | 24X04000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANKLIN | MD | 24X03000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | HENRY J | MD | 24X-02000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | LONNIE K | MD | X00000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | RICHARD F | MD | 24X2001245 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 483

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HART | VAUGHN L | MD | X00001491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WALTER | MD | 24X14000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIAM I | MD | 24X12000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIE T | MD | 98289518CX1930 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTLEY | CHARLES W | MD | X00000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | GEORGE L | MD | 24X-02000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | JAMES J | MD | 24X11000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | MICHAEL E | MD | 24X04001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTWELL | ELISHA | MD | X99000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | CHARLES J | MD | 98324535CX2220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | EDWARD L | MD | 98211502CX1509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RODNEY B | MD | 24X14000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RUSSELL I | MD | 24X16000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | WALTER C | MD | 98324525CX2210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVIN | JAMES E | MD | X99001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASH | MARY S. A | MD | 95356514 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASH | RILEY D | MD | 98043502CX267 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | CORNELIUS V | MD | X-01000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | MARVIN J | MD | X99001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASSE | FREDERICK R | MD | X00000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASTINGS | BETTY E | MD | 24X05000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUCK | HERBERT M | MD | 24X01000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | GEORGE D | MD | X99001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | MARTIN L | MD | 24X04001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUGH | HAYWARD | MD | 98107506CX758 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUGHTON | ISHMAEL V | MD | X01000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUPT | JOHN C | MD | 24X11000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVARD | CHARLES W | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVILAND | JAMES D | MD | X01000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | EDDIE M | MD | 24X05000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | ERNEST R | MD | X00000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | THELMA D | MD | 24X05000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ANDREA D | MD | 99-01683 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ARNOLD H | MD | 98268515CX1816 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | CLARENCE M | MD | 98148507CX1057 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | EUGENE G | MD | X01000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | EVERETT D | MD | X00000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | GRACE E | MD | X99001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | LOYD W. | MD | 97255526 CX1949 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | PAUL A. | MD | 98105511CX734 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKS | EARNEST L | MD | 24X02001814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALICE P | MD | 24X-01001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CALVIN C | MD | 24X10000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CLARICE H | MD | 24X14000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | EARL T | MD | 24X-02000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ELISHA | MD | 24X01000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ERNESTINE F | MD | 24X06000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | MAURICE S | MD | 24X10000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ROBERT L | MD | X-01000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | WILLIAM E | MD | X00001490 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | JAMES B. | MD | 97261503 CX1980 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | LARRY E | MD | X00000914 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNESWORTH | ELI M | MD | 01-000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | ELWOOD | MD | 24X08000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | ELWOOD | MD | X99001791 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | WILLIAM | MD | 97248523 CX1897 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZELWOOD | ARMIDD L | MD | 24X04001094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | EMMA F | MD | 98282511CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | RAYMOND C | MD | 98-282509CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RICHARD A | MD | 24X13000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | ROBERT A | MD | 24X13000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RONALD E | MD | 24X02002234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RONALD W | MD | X00001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEADLEY | VICTOR L | MD | 24X04000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAPS | RICHARD P | MD | 24X05000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAPS | RICHARD P | MD | 24X16000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | CLINTON | MD | 24X04000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | DAVID J | MD | 98212502CX1522 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH | FRANK J | MD | 24X12000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH-SCRUGGS | EVELN | MD | 24X-02001898 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATON | BILLY G | MD | 98233507CX1633 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBDEN | CHARLES D | MD | X00000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | CARMELLA R | MD | 24X06000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | INEZ M | MD | 24X-02000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDERER | EDWARD L | MD | 98107502CX754 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDRICK | WILLIAM R | MD | 98107507CX759 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEFELE | MARK R | MD | X00000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIDEL | WILLIAM F | MD | X00000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIGER | JOHN A | MD | X99000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIL | FRANCIS L | MD | 98329560CX2285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIL | LEO F | MD | 24X04000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEILMAN | ARTHUR M | MD | 24X01001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINRICH | MICHAEL W | MD | 24X13000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINZE | MILLARD G | MD | X01000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELLEMS | DOROTHY C | MD | 24X05000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMLING | DANIEL L | MD | 24X-01001880 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | ANTHONY L | MD | 24X03000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | ISIAH F | MD | X99002082 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSHOT | SAMUEL D | MD | X99000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BENJAMIN | MD | 99-01685 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BYNUM | MD | 24X12000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | DAVID L | MD | 24X-01002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | GEORGE J | MD | 24X02000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 24X08000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 98107512CX764 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEON | MD | X01000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEROY P | MD | 24X-01001958 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | PATRICIA D | MD | 24X14000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | SAMUEL | MD | 24X03000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | SYLVAN L | MD | X00001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILBERT | MD | X00001009 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIAM D | MD | X00000320 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIE E | MD | 97345507CX2476 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIE M | MD | 24X06000685 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRICKS | CHARLES L | MD | 24X10000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRIX | ERVIN | MD | 24X02002713 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | CHARLES F | MD | X99001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | KENNETH J | MD | 24X06000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNINGER | DONALD E | MD | 24X12000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENRY | WAVERLY | MD | 24X01001760 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSLEY | CLIFFORD L | MD | 98030512CX213 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | ERIC | MD | X01002273 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JAMES H | MD | 98219510CX1549 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JOHN L | MD | 97325518CX2352 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JOSEPH P | MD | 24X11000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | MABEL V | MD | 24X06000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SANDRA M | MD | 24X11000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SOLOMON H | MD | 24X09000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | WALTER J | MD | 24X11000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEPLER | THOMAS A | MD | X99000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | ELMO | MD | X00000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | HENRY | MD | 24X03000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | ROBERT L | MD | 98191518CX1383 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERDMAN | EDWARD R | MD | 98254515CX1715 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERR | JOHN E | MD | 24X4000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRERA | ANTONIO | MD | 24X01001350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRICK | WAYNE L | MD | 24X16000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RAYMOND | MD | 24X12000I042 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RICHARD L | MD | X-01001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | WILLIAM B | MD | 24X04001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRINGTON | JACOB L | MD | 98-169508CX1245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | GEORGE E | MD | 24X14000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | RONALD J | MD | X99001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESS | CHARLES E | MD | 97283503 CX2098 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | MARVIN K | MD | 24X01001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | WILLIAM C | MD | 98028560 CX 192 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | PHILIP A | MD | 98324533CX2218 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | ROGER C | MD | 24X06000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | GENE M | MD | X-01000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | JAMES R | MD | X-01000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKEL | LAWANDA C | MD | 24X04001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | JAMES F | MD | X99000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | WILLIAM N | MD | 24X06000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | CHARLES G | MD | 24X-02001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | CLARENCE M | MD | X99002539 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | DANIEL J | MD | 99001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | GEORGE H | MD | 24X14000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LESLIE | MD | 24X03000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LESLIE | MD | 24X07000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LUTHER C | MD | 98141514CX1018 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | STEVEN | MD | 24X14000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | THOMAS K | MD | 24X-01002009 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 484

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HIEBLER | WAYNE | MD | 98329561CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | ALBERT | MD | X00000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | LEROY | MD | X99000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGH | WILLIE B. | MD | 95341502 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHLANDER | NORMAN E | MD | X99002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHTOWER | CHARLES E | MD | 24X-02001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGLEY | JACK S | MD | X99002526 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILKER | CLAYTON E | MD | 24X16000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ALLEN JR. | MD | 97297505 CX2160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | BENJAMIN | MD | 98120513CX846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | BEVERLY A | MD | 24X03000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CHARLES E | MD | 24X02002239 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | COLEMON | MD | 24X-01001191 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DANIEL D | MD | X01000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DAVID M | MD | X00001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | EARL W | MD | X99001797 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ELEANOR | MD | X99002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | EUGENE R | MD | X01000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JODIE | MD | 24X05000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | MARVIN M | MD | X00001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | PATRICIA A. | MD | 97255515 CX1938 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT | MD | X00000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT C | MD | X00001047 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT W | MD | 98064509CX477 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | RONALD B | MD | 24X04000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROY H | MD | 98-072557CX554 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | RUDOLPH L | MD | 24X13000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SELMA | MD | 24X05000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SHIRLEY C | MD | 24X05000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | STANDIFORD | MD | X99001830 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SYLVESTER | MD | 24-X-03000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THEODORE W | MD | X00000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS | MD | 24X12001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS L | MD | 24X-01001821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | VINCENT E | MD | X-010001001 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | PEARL E | MD | 24X05000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | WILLIAM C | MD | X99000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLING | JAMES A | MD | X99002014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTNER | JOHN R | MD | 24X-01002151 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | JAMES | MD | 24X01-001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | MORGAN | MD | 24X04000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTZ | RAYMOND L | MD | 24X01001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINER | EDSEL L | MD | 24X-02000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | EDWARD J | MD | X00000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | GENE C | MD | 24X14000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | JAMES L | MD | 24X04000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | MELVIN T | MD | 24X-01001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RICHARD M | MD | X00000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RONNEY L | MD | 24X04000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINKE | AUGUST J | MD | 98114518CX825 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINKELMAN | WILLIAM A | MD | X99001219 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | ELVIN L | MD | 24X16000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | MARIE V | MD | 24X-02001903 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | WILLIAM M | MD | 24X06000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINZPETER | RICHARD C | VA | 700CL00299S4W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIPSLEY | MILLARD B | MD | X-01000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITT | OLAN E | MD | 99001543 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITZELBERGER | MARION L. | MD | 97282511 CX2094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLATKY | JOSEPH | MD | 98043507CX272 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLOPAK | RHEA | MD | 24X05000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBAN | JOHN F | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBIE | RAYMOND H | MD | X99000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | CLARENCE W | MD | 98-086502CX627 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | DORSEY | MD | 24X03000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBLIK | MICHAEL S | MD | X00000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | CARVILLE G | MD | X00000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | FARRY L | MD | 24X-02000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCK | JAMES N | MD | 98064513CX481 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCKADAY | CARLTON W | MD | X00000872 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCKMAN | JACK N | MD | 24X03001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | HENRY D | MD | 24X03000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | IRMA E | MD | X01000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | JAMES C | MD | X99000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | NANCY M | MD | 24X06000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | SHERMAN M | MD | 24X-01001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES | GRAHAM L | MD | X99002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES-BEY | ROBERT L | MD | 98005503CX15 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOERICHS | WILSON W | MD | 24X01000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOERNLEIN | WILLIAM H | MD | 24X01000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOESCH | JOHANN W | MD | X01000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | JEFFREY M | MD | X00000528 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | LILLI W | MD | 24X10000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFMANN | ERICH J | MD | 24X01001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGAN | ROBERT A | MD | 98028561 CX 193 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGARTH | JOHN R | MD | X99001909 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOHN | JOSEPH H. | MD | 97248526 CX1900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOILMAN | GLORIA J | MD | 24X09000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOKUF | DANIEL D | MD | X99002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | AUDREY R | MD | 24X06000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | LOUIS E | MD | 24X02001726 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMBE | ALLEN G | MD | 24X12000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | BRUCE A | MD | 24X16000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | MELVIN E | MD | 24X08000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | VERNON A | MD | X 99001831 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JAMES T | VA | 700CL0028303H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JOSEPH L | MD | X-010001000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | PIERCE G | MD | X00001303 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | VIVIAN A | MD | 24X12000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIE | MARSHALL L | MD | X00001035 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIE | MARY E | MD | 24X05000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSHEAD | HARRY L | MD | 24X10000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSWORTH | JOHN J | MD | X99000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINS | CLARENCE F | MD | 24X01000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | JOSEPH J | MD | 97304504 CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | SANFORD | MD | 24X01001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | JR., DAVID | MD | 03000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOHN | MD | X00000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ALBERT C | MD | 24X12000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ALBERT W | MD | 24X03000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CARROLL | MD | X99001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CATHERINE | MD | 24X05000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | DAVID R | MD | 24-X-02002615 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | EARL T | MD | X01000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GOVAN E | MD | 24X08000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GOVAN E | MD | 98296510CX1988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GREGORY M | MD | 24X-01001882 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ROBERT E | MD | 24X04000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SAMUEL E | MD | 98-169509CX1246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SHELVIE H | MD | X-98402436 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WILLIAM B | MD | 24X-02001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | HOWARD E | MD | X00001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | JOSEPH R | MD | X00000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | RONNIE H | MD | 24X-03000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | WILLIAM M | MD | 24X02002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLTON | HORACE | MD | X-01000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLZAPFEL | HOWARD E | MD | 98037513CX246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | EARNEST E | MD | 24X15000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | EARNEST E | MD | 24X97118504 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | HARLIS L | MD | 24X13000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARGARET E | MD | 24X05000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARY E | MD | 24X05000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOD | HOWARD | MD | 24X06000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOLEY | EDWARD A | MD | X00001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOPER | RUSSELL C | MD | 97317506CX2312 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPE | HORACE M | MD | X00000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | DAVID E | MD | X99001319 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | DAVID L | MD | 24X14000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | EDWARD W | MD | 98093515CX675 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JAMES | MD | X00001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JOHN H | MD | 24X10000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JUNE | MD | 24X05000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LEXIE | MD | 24X15000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LYNDA L | MD | 24X10000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | REGINALD V | MD | 98162504CX1165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | ROBERT | MD | X-01001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | WILLIAM | MD | 24X13000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPER | CLAYTON Y | MD | 24X03000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPLE | THOMAS W | MD | 24X03000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | FRANCIS E | MD | 98156507CX1139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | KENNETH J | MD | X99002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | KENNETH L | MD | 24X04001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | WILLIAM R | MD | 24X12000421 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 485

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORN | MARGARET | MD | 24X08000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNACK | EMILY J | MD | X99002128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK | ROSALINE | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | DARYL M | MD | 24X03000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | WARREN S | MD | 98337503CX2315 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORROCKS | JOSEPH W | MD | X99000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSEY | ROBERT L | MD | X00000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSLEY | HAROLD E | MD | 24X17000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORST | RONALD H | MD | 24X09000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | CALVIN L | MD | 24X-02001488 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | JAMES H | MD | 98170512CX1268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOSNA | FRANK L | MD | X00001327 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | DOUGLAS R | MD | X-98402453 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | FREDIE D | MD | X00000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | HERMAN L | MD | X99002638 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | RONALD C | MD | 24X13000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUCK | DANNY E | MD | 24X04000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSE | EDWIN C. | MD | 97296503 CX2152 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSE | RICKY | MD | X01000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | JAMES D | MD | 24X-02000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | ROBERT H | MD | 98072559CX556 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUZE | ROOSEVELT C | MD | 98142514CX1036 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CHARLES R | MD | X99001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CORNELIUS J | MD | 24X11000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | EDDIE E | MD | X99000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | FREDDIE L | MD | 24X08000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GEORGE | MD | 24X01000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GERALD R | MD | 24X01001765 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | HUGH C | MD | 24X01001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JIMMIE | MD | 24X04001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JOHN R | MD | 98078511CX590 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JOHN W | MD | 24X02002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | KENNETH C | MD | 98240512CX1664 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | LEVI J | MD | 24X02001827 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | MILTON A | MD | X00000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | NORRIS R | MD | 24X11000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | OTIS | MD | 24-X-02002616 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | PHILLIP W | MD | X99002660 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | RITA J | MD | X99001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | ROBERT D | MD | 24X01000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | RONALD L | MD | 24X14000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | WALTER E | MD | 24X02002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | EDWARD | MD | 24X-02000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | JOSEPH E | MD | 24X-01002149 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | LUKE A | MD | X-01001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELLS | ELEANOR D | MD | X99001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWERTON | SANDELL B | MD | 98329563CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWES | VICKI C | MD | 24X03000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWLE | CHARLES B | MD | X99002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT | MD | 24X14000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT L | MD | 98329567CX2292 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYT | RICHARD I | MD | 24X14000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HRUZ | WILLIAM E | MD | 24X10000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | ARTHUR F | MD | 24X04000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | GEORGE M | MD | X99000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | PHYLLIS A | MD | X-98402467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | RICHARD J | MD | 24X08000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | RICHARD J | MD | 98114502CX809 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | JAMES H | MD | 99-001330 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | MICHAEL L | MD | X00000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | THOMAS E | MD | 24X03000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDGINS | CLINTON D | MD | X99000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDGINS | SAMUEL W | MD | 98148501CX1051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDNET | GEORGE T | MD | 24X11000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | ARVEL | MD | 98016514CX54 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | HARRY E | MD | X-01000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | MARSHA L | MD | 24X12001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | SYLVESTER D | MD | X00001331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | VIRGINIA | MD | 24X14000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | WARREN L | MD | 24X09000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUEY | WAYNE | MD | 24X-02001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFF | ROBERT E | MD | 24X-02000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFFINES | EUGENE | MD | 98296511CX1989 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGER | JOHN E | MD | 24X14000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES E | MD | 24X12000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES E | MD | X99000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | GEORGE D | MD | X99000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | HARRIETT P | MD | 24X12000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JAMES E | MD | X99001975 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JEROME D | MD | X00000527 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JONATHAN | MD | X99001835 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | THOMAS E | MD | 98289513CX1925 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | WILLIAM E | MD | 98-072563CX560 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMMEL | STEVEN M | MD | 24X02002619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHREY | JOHNNIE L | MD | 24X16000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHREYS | ROBERT H | MD | 24X09000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHRIES | ERIC | MD | 98121503CX854 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | LAWRENCE C | MD | 24X02002365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | JOE L | MD | X00000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | NORMAN E | MD | 24X04000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | TYRONE | MD | 24X03000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WELTON | MD | 24X-02000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WILLIAM E | MD | 98338500CX2374 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WILLIE E | MD | X00000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | ANNE L | MD | 98303502CX2039 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | CHARLES | MD | X99001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | JOHN | MD | X99000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MARY A | MD | 98197507CX1405 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MOLESTER J | MD | 24X-02001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MOLESTER J | MD | 24X08000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | RICHARD L | MD | X-98402518 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | WILLIAM W | MD | 97248522 CX1896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTLEY | DAVID A | MD | 98247512CX1691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURD | WILLIAM R | MD | X-98402509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURLEY | MICHAEL W | MD | 24X11000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURT | CARMICHAEL L | MD | 97346502CX2480 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CHARLOTTE L | MD | 24X06000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CLEDITH R | MD | 24X-03000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CLEDITH R | MD | 24X06000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH R | MD | 24X06000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH R | MD | 98324514CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINGS | LARRY D | MD | 24X-02000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINS | JOANNE M. | MD | 97269502 CX2021 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | ESTEL | MD | X00000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | JOHN W | MD | 97345504CX2473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA I | MD | 24X05000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA M | MD | 24X05000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYATT | LEROY | MD | X99001317 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLE | HOWARD K | MD | 24X14000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLTON | FRANKLIN D | MD | 24X-02000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMAN | EDWARD L | MD | 97255511 CX1934 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMES | ROBERT L | MD | 24X03000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNES | CHARLES W | MD | 24X06000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNSON | MILTON E | MD | 98324524CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| ICENROAD | LOUIS M | MD | X01000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | ALEXANDER B | MD | 24X03000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | HELEN | MD | 24X04001015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILLIAN | FREDERICK C | MD | 98197520CX1418 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMAN | RAYMOND J | MD | 98197518CX1416 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMBRAGLIO | JOSEPH R | MD | 24X13000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | LARRY L | MD | X-01001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIAM L | MD | 24X-01001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIE M | MD | 24X11000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| INCAPRERA | NICHOLAS S | MD | 24X96082505 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGOGLIA | BARTHOLOMEW T | MD | 24X-03000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | KATIE M | MD | 24X05000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | LARRY C | MD | 24X-01002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | SAMUEL SR. | MD | 95310501 | THE LAW OFFICES OF PETER T. NICHOLL |
| INSKEEP | VIRGINIA J | MD | X99002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | ABRAHAM | MD | X-01000997 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | MARION A | MD | 24X06000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRELAND | DONALD S | MD | 24X03000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | JEAN A | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X-01001957 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X06000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVIN | JAMES L | VA | 700CL0030136A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVIN | JUNIOR R | MD | 99001427 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVING | JAMES C | MD | X99000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | DONALD E | MD | 24X06000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | GARY L | MD | 24X08000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | GARY L | MD | X00001456 | THE LAW OFFICES OF PETER T. NICHOLL |
| ISAAC | JOHN A | MD | 24X01000827 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ISAAC | RAY A | MD | 24X02000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | CHARLES E | MD | 24X02001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| IWANOWSKI | MARK | MD | X00000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACHIMSKI | JOSEPH | MD | X99001933 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACK | ESMOND R | MD | X-01000962 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALBERT | MD | X00001004 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALFRED L | MD | X99000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALPHONSO J | MD | 24X13000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CARL W | MD | 24X-02001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES | MD | X00000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES B | MD | 24X09000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES H | MD | 24X15000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | COLUMBUS W | MD | 24X03000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DONALD N | MD | 24X08000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DONALD N | MD | 98057503CX387 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DORIS L | MD | 24X06000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD | MD | 94122501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD | MD | X-98402501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD D | MD | 24X01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | FRANK V | MD | 98310520CX2098 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | GEORGE R | MD | 24X0300103S | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HAROLD F | MD | X99000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HARRY M | MD | X00000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HOWARD D | MD | X00001025 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X01000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X02001725 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES W | MD | 24X01-001701 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JOHN J | MD | 24X06000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | KENNETH | MD | 24X06000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LARRY L | MD | 24X03000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINDA D | MD | 24X-01001883 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINWOOD N | MD | 24X000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINZY | MD | X00000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LOCKWOOD SR. | MD | 97296506 CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LOVLIEST J | MD | X-98402468 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MARLENE O | MD | X99002619 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MARY | MD | 24X14000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NATHANIEL | MD | 24X01001752 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NORMAN A | MD | 24X03000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NORMAN M | MD | X99001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAYMOND E | MD | 98317524CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAYMOND T | MD | X99001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD A | MD | 98310531CX2109 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD D | MD | X00001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD G | MD | X00000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT | MD | 98-044508CX285 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT | MD | X00000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT E | MD | 24X06000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT E | MD | 98-072555CX552 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT H | MD | 98254513CX1713 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RONALD P | MD | 24X-02001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RUTH M | MD | 24X06000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | SAMUEL L | MD | X00000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | SARAH M | MD | 24X06000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | THEODORE C | MD | 98296518CX1996 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | THEODORE E | MD | X00000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WARREN H | MD | X00000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM | MD | X00000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM H | MD | 24X11000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM H | MD | 98191506CX1371 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM L | MD | 97338511CX2407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM L | MD | 98324528CX2213 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | YATES F | MD | 24X-01002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | CARROLL W | MD | X00001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | ESTELLE A | MD | 24X05000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GARY L | MD | 24X14000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GEORGE | MD | X99000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GREGORY L | MD | X01000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | JOHN L | MD | 24X01001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | MAMIE L | MD | 24X05000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | WILLIAM | MD | X98402624 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACHNSKI | GERALD | MD | 98114514CX821 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | MARY L | MD | 98317526CX2157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | REGIS L | MD | 97338507CX2403 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGODZINSKI | JOSEPH N | MD | X00000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAHNIGEN | JAMES M | MD | 24X08000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAHNIGEN | JOHN R | MD | X00000733 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CARROLL D | MD | X00000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLARENCE E | MD | X-01000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLEVELAND | MD | 95268504 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DAVID | MD | 24X15000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DERFY G | MD | 24X11000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | FREDDIE | MD | 98114519CX826 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | FREDERICK T | MD | 24X11000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HERBERT | MD | 24X08000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HORACE L | MD | X-01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | JOHN E | MD | 97345509CX2478 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEON | MD | X00000673 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEROY H | MD | X99001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVESTER | MD | 24X07000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVESTER | MD | X00000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVONZIA A | MD | 24X-02001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | MELVIN T | MD | 24X-02002534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RAYMOND | MD | 24X02001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RAYMOND L | MD | 24X06000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RONALD | MD | X99000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | SYLVESTER SR. | MD | 95216509 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | WILLIAM F | MD | X00000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | WILLIAM H | MD | 98142512CX1034 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMISON | DOROTHY M | MD | 24X06000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMISON | J C | MD | 98092515CX658 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANECZEK | EUGENE F | MD | X99000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANEY | ROBERT W | MD | X01000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANISZEWSKI | CHARLES J | MD | 24X09000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANKOWIAK | FRANCIS M | MD | X00000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANSSEN | FREDERICK E | MD | 99001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARANKO | HARRY G | MD | 24X04000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRARD | WILLIAM P | MD | 98324530CX2215 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRELLS | SEYMORE W | MD | 24X08000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | LLOYD | MD | 97269519 CX2038 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | GEORGE R | MD | 98176515CX1289 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | THOMAS E | VA | 700CL003013?H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JASPER | WILLIAM R | MD | X00001029 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVORSKI | JAMES B | MD | 24X04000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAWORSKY | RUTH S | MD | 98310505CX2083 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAY | IVEY T | MD | 24X01001345 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAY | LEE O. SR. | MD | 95-114503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEDLANEK | CHARLES G | MD | X99002453 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | JAMES S. | MD | 96110529 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | LESSIE M. | MD | 96151509 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | ROBERT A | MD | 24X-01001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | VENIX K | MD | 24X-01001830 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS-EL | LLOYD M | MD | X99001451 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ALMETA | MD | X00000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | CHARLES E | MD | 24X11000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | CLARENCE | MD | X00000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | DANIEL | MD | 98296523CX2001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ISAIAH | MD | 98239502CX1647 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JAMES T | MD | 24X03000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JOHN J | MD | 24X01001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JOSEPH A | MD | X99002600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | WILLIAM R | MD | 24-X-03000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRESS | FRANK L | MD | X99002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | ERNEST M | MD | 99-002653 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | JOHN H | MD | 24X01-001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | ANNA E | MD | X99001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | CHARLES L | MD | X99001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | RONNIE J | MD | 24X05000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENDRASAK | JOHN W | MD | X01000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AMOS B | MD | 24X09000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AUDREY U | MD | 24X01001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | CHARLES E | MD | 24X04000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES R | MD | 97262507 CX2006 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE | MD | X99000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE B | MD | 98329557CX2282 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN K | MD | 24X04001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN W | MD | X99001318 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LAWRENCE T | MD | 24X01001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LINVER B | MD | 24X04000758 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LLOYD L | MD | 98016515CX55 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LOUIS D | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | MATTHEW | MD | 97261508 CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENKINS | MILDRED A | MD | X01000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | PAUL H | MD | 24X12000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RONALD L | MD | 24X01000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | TED M | MD | X99001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | VIRGINIA L | MD | 24X06000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WAYNE L | MD | X 99002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WILLIAM M | MD | 24X07000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WILLIE A | MD | X 99002546 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | AUGUST | MD | 98176501CX1275 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | HAROLD O | MD | X00000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | HARRY L | MD | 24X06000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | JAMES H | MD | X99001927 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | LARRY E | MD | 98324532CX2217 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | LINIA E | MD | 24X07000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | ROBERT A | MD | 97254509 CX1920 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | STERLING D | MD | 98058516CX406 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WAVERLY C | MD | 98289504CX1916 | THE LAW OFFICES OF PETER T. NICHOLL |
| JERNIGAN | JERRY W. | MD | 97290503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEROME | MARTHA L | MD | 24X05000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEROME | WILLIAM J | MD | X00000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| JESTER | THEODORE H | MD | X01000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOACHIM | MICHAEL R | MD | 98177511CX1304 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOBE | DAVID W | MD | 24X-01001952 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHANSSON | ALVAR A | MD | X99002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | HAROLD D | MD | X00000313 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | THEODORE P | MD | X01000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALBERT | MD | 97311559 CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALEXANDER W | MD | 98085507CX614 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALLEN L | MD | 24X02001737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANTHONY | MD | 24X02001490 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARNOLD J | MD | 24X11000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARTHUR B | MD | 24X06000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | AUBREY T | MD | 98239506CX1651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRENDA P | MD | 98289503CX1915 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRUCE C | MD | X 99002516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CARL E | MD | X99001084 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES | MD | 24X-01001841 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES | MD | 24X04000326 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES C | MD | 24X02001735 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES C | MD | X00000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES H | MD | 24X03000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLIE S | MD | 24X01000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHINOSKEY W | MD | 24X-01002150 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHRISTOPHER C | MD | 24X01001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLARENCE | MD | X00001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLARENCE | MD | X99001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CYRIL A | MD | 24X02001241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DAVID E | MD | 98121514CX865 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DENNIS J | MD | 24X-02001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD L | MD | 24X13000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EARL M | MD | 24X99002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDITH D | MD | 24X01000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARDS S | MD | 24X-02002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARDS S | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIJAH | MD | 24X05000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIJAH L | MD | 98113513CX804 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIZABETH | MD | X01000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EMMA | MD | 24X06000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNEST | MD | 24X10000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNEST | MD | 97290504 CX2142 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNESTINE C | MD | 24X05000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | FRANK T | MD | 24X10000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GARY A | MD | 24X11000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GARY D | MD | X99000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GORDON N | MD | X99001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GREENBERRY R | MD | X99002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HAROLD | MD | 24X01001865 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HEARVEY W | MD | 24X-01001767 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HEARVEY W | MD | 24X07000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | 24X09000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | 98051508CX368 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | X00000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | X01000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HOWARD C | MD | X99002112 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HOWARD J | MD | 24X-02002788 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ISAAC I | MD | 24X-01001832 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JACK | MD | 98324512CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | 24X03000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | X98402618 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | X99001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES A | MD | X99002450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES B | MD | X99000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES E | MD | X00001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES M | MD | 98212509CX1529 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES R | MD | X99001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JEANNETTE | MD | 24X12000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JEROME A | MD | 97309510 CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMIE L | MD | X01000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 24X04001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 24X06000218 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 98296514CX1992 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN D | MD | X99001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X01-001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X11000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOSEPH | MD | X 99002544 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | KARL S | MD | X99001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LAMONT U | MD | 24X02001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LARRY A | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LEROY A | MD | 24X02001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LLOYD A | MD | 24X02001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MARY C | MD | 98288508CX1908 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MAURICE A | MD | 98037514 CX247 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL | MD | 24X03000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL A | MD | 24X04000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL L | MD | X99000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MILTON H | MD | 97269516 CX2035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NATHANIEL | MD | X00000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NORRIS M | MD | 24X04000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | OTIS | MD | X99001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PASKEL P | MD | X99001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL | MD | 24X-02000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL M | MD | 24X-02001899 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PRESTON | MD | X99000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PRESTON S | MD | 98113515CX806 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RALPH J | MD | 97317505CX2311 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RICHARD C | MD | 98170506CX1262 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT L | MD | 97282505 CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT W | MD | X00000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROGER W | MD | 98177508CX1301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 24X05000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 98-169504CX1241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | X99001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROOSEVELT | MD | X99002068 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SALLIE M | MD | 24X05000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SAMUEL W | MD | 97276526 CX2077 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STANLEY E | MD | X 99002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STEVEN B | MD | X00000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | THOMAS H | MD | 98310536CX2114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TIMOTHY J | MD | 97330508CX2379 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TOM | MD | 24X-02001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | VERA | MD | 24X06000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WADE | MD | X-01000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WALTER E | MD | 24X07000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM | MD | 98-072558CX555 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM H | MD | 24X04001160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM R | MD | 98092513CX656 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM S | MD | 24X07000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE C | MD | 24X02000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE C | MD | 97276507 CX2058 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE J | MD | X99000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WIRT L | MD | 24X02001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | FLOYD A | MD | X99001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | JAMES C | MD | 98261513CX1737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALLEN R | MD | X99002425 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALVIN C | MD | 24X02002276 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | AMOS E | MD | X00000815 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARLIS | MD | 98016510CX50 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARTHUR C | MD | 24X13000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BARBARA L | MD | 98225505CX1589 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BAXTER R | MD | 97330514CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BENJAMIN | MD | 24X04001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BENJAMIN R | MD | 98204504CX1465 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 488

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | CARL E | MD | 24X02002230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CARL E | MD | 98093517CX677 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CAROLYN D | MD | 24X02001230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES E | MD | 98310524CX2102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES F | MD | 24X12000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES W | MD | X00001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLOTTE R | MD | 98302511CX2035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHESTER H | MD | 87051512 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHESTER J | MD | X00001001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANIEL L | MD | X01000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANNY J | MD | 24X04000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID A | MD | 24X14000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID C | MD | 24X-01001948 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOROTHY M | MD | 98240515CX1667 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOUGLAS | MD | X-01000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELEANOR K | MD | 24X06000620 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELLSMORE W | MD | 24X01000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EMMANUEL B | MD | 98012506CX29 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST L | MD | X00000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST O | MD | 24X01000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FLORENCE A | MD | 98142510CX1032 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANCIS B | MD | 98219518CX1557 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK L | MD | 99-002654 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK P | MD | 24X-02000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANKLIN D | MD | 24X-02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANKLIN D | MD | 97268504 CX2016 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FREDERICK R | MD | 97339541CX2450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GASTON J. | MD | 97297513 CX2168 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE H | MD | 24X10000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE L | MD | 24X06000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE W | MD | 24X02002279 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GILBERT R | MD | 95279506 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GLENN | MD | 24X06000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GORDON M | MD | X01000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GWENDOLYN M | MD | 24X03001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HARRY | VA | 700CL0029832A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HENRY D | MD | X99001799 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HENRY W | MD | X00000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HEYMAN L | MD | X99001458 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HORACE | MD | X-01000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | IRVIN | MD | X-01000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 24-X-03000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 97262509 CX2008 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001823 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES H | VA | 700CL0029994W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES M | MD | 97262512 CX2011 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES R | MD | 24X-03000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES W | MD | 24X03000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JANE A | MD | X00000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JESSIE | MD | 97346501CX2479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN H | MD | 24X-02000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN R | MD | 24X01000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN W | MD | 24X09000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHNNIE A | MD | 98-072575CX572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH A | MD | X00000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X-02000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X13000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LANERY | MD | X00000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LEONARD A | MD | X99000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LINWOOD E | MD | 98113512CX803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MANSFIELD C | MD | 98009510CX22 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARIE | MD | 24X06000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARTIN W | MD | 24X01001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARVIN | MD | 24X03000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MELVIN R | MD | 24X09000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS | MD | 24X-01002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS W | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORVIN G | MD | 24X04000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | OSWALD | MD | 24X12000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PRINCE B | MD | 24X10000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAE L | MD | 24X06000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RANDOLPH V | MD | 98218501CX1534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAYMOND | MD | X-98402469 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | REGINALD M | MD | 24X06000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RICHARD L | MD | X00000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT | MD | 24-X-03000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT | MD | 98093509CX669 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT E | MD | X99001089 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT L | MD | 98309511CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT T | MD | 24X12000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RODERICK L | MD | X99001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RODNEY A | MD | X99001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROGER L | MD | X99000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHELDON L | MD | X99001477 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHELTON W | MD | 24X06000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SYLVESTER C | MD | 24X16000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS | MD | X99000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS A | MD | X01000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS C | MD | 24X12000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TYRONE J | MD | 24X11000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ULYSSES | MD | 24X-02000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VALERIE | MD | 98317511CX2142 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VINCENT | MD | 24X13000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER | MD | 24X10000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER L | MD | 98324527CX2212 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WAYNE T | MD | X99000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM | MD | 98317520CX2151 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM D | MD | 24X02001243 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM H | MD | 97290510 CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM W | MD | 24X14000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM W | MD | X99001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE | MD | 24X13000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE L | MD | 98-085517CX624 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ALEXANDER F | MD | X-01000701 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | BETTY E | MD | 24X06000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES C | MD | 24X11000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES W | MD | 24X-01001825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHESTER J | MD | 98135529CX957 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DAVID J | MD | 98219511CX1550 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DOUGLAS G | MD | 24X03000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JOHN D | MD | 24X12000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JOHN S | MD | X00000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | PAUL B | MD | 24X05000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | RICHARD M. | MD | 97254511 CX1922 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ROBERT E | MD | 24X-02000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SKIRO | MD | 24X-02001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SPENCER M | MD | X01000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | VIOLA B | MD | 24X06000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | WILLIAM | MD | 99-002651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | WILLIE C | MD | X-98402516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDON | CHARLES | MD | 24X-02001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDON | CHARLES | MD | 98225511CX1595 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOSKULSKI | EDWARD W | MD | X01000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYCE | JAMES L | MD | 98317530CX2161 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | EDDIE C | MD | 24X01001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ROBERT A | MD | 24X03001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | VERNETTE | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER-BEY | STANLEY N | MD | 24X11000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULES | MANFRED | MD | 24X09000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | BRIAN M | MD | 24X02001232 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES T | MD | X00000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES V | MD | 98296501CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUNE | CHARLES | MD | 98114513CX820 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | CARL S | MD | 24X04000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | GREG L | MD | 24X10000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | AUGUST | MD | 24X07000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | AUGUST | MD | X00000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | LENA C | MD | 24X05000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAGLE | DONALD R | MD | 24X06000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAGLE | ROBERT D | MD | X00000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHL | GLENN J | MD | 24X11000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHLER | ALBERT J | MD | X99001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHLER | RAYMOND M | MD | X99001925 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAIN | ALLEN N | MD | 24X-12000919 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALB | JAMES R | MD | 24X-02000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALWA | WILLIAM A | MD | 98254511CX1711 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMINSKI | JOHN | MD | X01000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMZURA | LEROY | MD | X00000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | ALLEN V | MD | 24X01001763 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | FRANCIS R | MD | 98197517CX1415 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 489

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KANE | GEORGE R | MD | X00000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | LEO A | MD | 24X01-001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | MILTON T | MD | 98085513CX620 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | JAMES W | MD | 24-X-03000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | THOMAS J | MD | 24X-02001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | JORY D | MD | X01000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | RASUL K | MD | 98309512CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARIM | NABIL A | MD | X00001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARR | MICHAEL D | MD | 98078510CX589 | THE LAW OFFICES OF PETER T. NICHOLL |
| KATSIKADAKOS | CHRISTOS G | MD | 24X04000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | FRANCIS M | MD | 24X07000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | LEWIS | MD | 24X03000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | MELVIN F | MD | X09002604 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAVLICH | ROBERT G | MD | X00000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARISE | OTTO | MD | 98169514CX1251 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | CHARLES J | MD | 97297504 CX2159 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | ERVIN R | MD | X99001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | FRANCIS W | MD | 98008505CX11 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JAMES E | MD | X99001676 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JOHN E | MD | X01000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | LEROY T. | MD | 97303502 CX2193 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | MILDRED S | MD | 24X06000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | RAYMOND M | MD | 99-001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARSON | LEON | MD | X01000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEATTS | BETTY | MD | 24X06000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEBE | GLOVER S | MD | 24X03000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | JOANNE C | MD | 24X05000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | LEON J | MD | X99000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEL | FRANK W | MD | 24X08000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEL | FRANK W | MD | X99001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | ADAM S | MD | X00000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | ALICE | MD | 24X06000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | SAMUEL | MD | 24X10000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEMER | EARL L | MD | 97309508 CX2230 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEMER | JAMES M | MD | 97302506 CX2188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | CURTIS L | MD | X99002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | DONALD L | MD | 97325508CX2342 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEVE | WILLIAM L | MD | 24X-02001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEGEL | BERNARD F | MD | X00001294 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEIRN | JAMES D | MD | 98177512CX1305 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITH | JOHN E | MD | X00000641 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITZ | DAVID W | MD | 24X-02000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELBAUGH | LOUIS G | MD | X99001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELCH | TYRONE E | MD | 24X08000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLAM | BARBARA J | MD | 98016586CX46 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLAM | RANDOLPH E | MD | X99001634 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | CHARLES E | MD | 24X09000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | HERBERT | MD | X99001809 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | JULIUS P. | MD | 97276503 CX2054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | JAMES W | MD | 98156511CX1143 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | NORMAN E | MD | 24-X-03000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLNER | KENNETH B | MD | 98233519CX1645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLS | ARTHUR | MD | 98-023522CX125 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | JOHN D | MD | 24X06000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | JOHN D | MD | 98268511CX1812 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | MARY L | MD | 24X06000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | CECIL P | MD | 24X-02001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | COLLEEN J | MD | 24X05000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | DANIEL | MD | X01000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | FATE | MD | 97338504CX2400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HELEN L | MD | 24X04000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HUBERT B | MD | 24X-02000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JIMMY | MD | 24X04000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JOHN H | MD | 24X17000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | RICHARD A | MD | 98268512CX1813 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | ROBERT P | MD | 98254508CX1708 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | SALLY A | MD | 24X06000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | VERNON J | MD | 98338540CX2364 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | WILLIAM R | MD | 24X16000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEMP | EDWARD J | MD | 24X04000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | ALMA P | MD | 24X06000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | WILLIAM L | MD | X-01001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDRICK | JAMES F | MD | 97276521 CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | CLARENCE N | MD | X00000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | DONALD M | MD | 24X05000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | JOSEPH A | MD | 24X03000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ORAN J | MD | 98233509CX1635 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | RALPH G | MD | 24X02002366 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ROBERT L | MD | 24X04001019 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | RUFUS L | MD | 97318508CX2320 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X02002298 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X06000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERNS | LARRY G | MD | 24X15000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERRIGAN | FRANK E | MD | 24X-01001943 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERSEY | DONALD W | MD | 24X11000504 | THE LAW OFFICES OF PETER T. NICHOLL |
| KESSINGER | MICHAEL W | MD | X00000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| KESSLER | WILLIAM S | MD | 98225509CX1593 | THE LAW OFFICES OF PETER T. NICHOLL |
| KETCHUM | ROBERT J | MD | X99000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | CHARLES R | MD | 97330513CX2384 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | CHARLES S | MD | X99000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | MARGARET W | MD | 24X02000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | WILBERT C | MD | 24X13000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| KHAMANZA | SAMUEL J | MD | X99001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIDWELL | EMMA J | MD | X00001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIEL | JOHN F | MD | X00001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIEL | NORMAN E | MD | X00000776 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | DONALD C | MD | X99001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| KILMA | KENNETH P | MD | 24X-01002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | JOSEPH H | MD | X 99002521 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | MARILYN M | MD | 24X06000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | RALPH E | MD | 01000963 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | VALENTINE | MD | 24X02000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | ASHTON M | MD | 24X10000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | BENNY I | MD | 97282503 CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | DAVID | MD | 24X06000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | GEORGE E | MD | X00001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | JAMES | MD | 24X02000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MARION G | MD | 24X04001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MILDRED B | MD | 24X02001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE D | MD | X-01000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE J | MD | 24X12000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RUTH E | MD | 24X04000673 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | THERMAN N | MD | 24X02002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WAYNE S | MD | 24X09000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIAM | MD | 97259502 CX1966 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIAM E | MD | X00001210 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBOROUGH | JAMES A | MD | 98309517CX2077 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBOROUGH | JAMES E | MD | 97261513 CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRBY | RICHMOND T | MD | X99002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRK | GEORGE A | MD | X00001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRK | LAWRENCE C | MD | X01000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | BERNARD P | MD | 24X09000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | WALLACE J | MD | 24X06000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | CLARENCE E | MD | 24X05000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | LAWRENCE P | MD | X00000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | MILTON | MD | 24X01000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | RALPH L | MD | X00000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | JERRY F | MD | 24X09000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | WILLIAM L | MD | 24X09000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | WILLIAM L | MD | X00000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLEBE | MARVIN P | MD | 24X01-001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | DORSEY M | MD | X99001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | FRED W | MD | 24X08000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | LOUIS T | MD | 24X06000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | LOUIS T | MD | X00001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | MARY P | MD | 24X06000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | SYLVIA M | MD | 24X06000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLING | BILLY L | MD | X99002623 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINGELHOFER | MARION G | MD | 24X11000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINGELHOFER | MARION G | MD | 24X15000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLOS | GERTRUDE H | MD | 24X-01001947 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | FREDERICK G | MD | 24X11000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNEAVEL | VERNON | MD | 98064506CX474 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNEZEVICH | FREDERICK P | MD | X00000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | DAVID M | MD | X99000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JAMES T | MD | 24X-01001551 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JOHN H | MD | X99001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | THESSALONIA | MD | X01000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHTS | JOSEPH | MD | 24X14000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOCKET | WILLIE L | MD | 98133506CX913 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNOCKETT | GEORGE A | MD | 24X09000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOPP | HARRY L | MD | 24X12000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTT | THOMAS A | MD | 24X05000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | CHARLIE O. | MD | 97276506 CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | HARRY W. | MD | 97269503 CX2022 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | THELMA L | MD | 24X06000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | JAMES | MD | 24X02000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | THOMAS | MD | 24X-02001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | JAMES R | MD | X00001301 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | LOUIS | MD | 24X12000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | MELVIN | MD | 99-001336 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | THOMAS L | MD | X99001453 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOBUS | THOMAS G | MD | X01000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCH | MARGARET L. | MD | 97254503 CX1914 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCIS | RONALD M | MD | X00000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCSAN | JOSEPH A | MD | X99001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| KODETSKY | LEO A | MD | 24X09000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOFSKEY | ALEXANDER J | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOGER | JOHN | MD | 97259504 CX1968 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOGER | NAOMI J | MD | 98176505CX1279 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOHAN | JOHN B | MD | X00000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLB | CHARLES E | MD | 24X08000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLEGO | JOSEPH M | MD | 98043501CX266 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | ANTOINETTE M | MD | 24X05000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | RAYMOND A | MD | X00000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | COSTAS | MD | 24X-02001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | DESPINA | MD | 24X06000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONIOR | FLORENCE C | MD | 24X02000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONSKI | MICHAEL J | MD | 24X13000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOPP | EUGENE R | MD | X99001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORDONSKI | STANLEY V | MD | X00000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNKE | WILLIAM T | MD | 24X11000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | MAGDALENA | MD | 24X04000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | ROBERT H | MD | 24X04000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSAR | JAMES E | MD | X01000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSIBA | ANTHONY | MD | X00000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSINSKI | PAUL T | MD | 98058510CX400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOUZIS | PAUL R | MD | 24X04000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZAK | JOSEPH V | MD | 24X04000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZLOWSKI | ANDREW F | MD | X99002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAMER | ROBERT L | MD | 24X05000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNANSKY | ROBERT R | MD | X00000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNODEMSKI | FRANCIS A | MD | 24X08000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRATOCHUL | WALTER | MD | X 99002551 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUS | GARY L | MD | 24X14000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUSCH | ERNEST C | MD | X99001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUSE | GEORGE N | MD | 98-065512CX495 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREIS | JOSEPH P | MD | X99001434 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREISHER | JAMES E | MD | 24X-02000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREMPEL | ROLAND | MD | 24X02002370 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREUGER | JOHN R | MD | 98079511CX604 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIEGER | GARY L | MD | 98064514CX482 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIMM | RICHARD A | MD | X-01001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROL | AGNES M | MD | 24X06000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROLL | RICHARD E | MD | X-98402500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROMM | STEPHEN M | MD | 24X01001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROPKOWSKI | WALTER F | MD | 24X03000643 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUG | JOSEPH W | MD | 98317531CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUK | MARTIN J | MD | 99-000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUSZEWSKI | JOHN J | MD | 98296520CX1998 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYGER | THEODORE F | MD | X99000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | ANTHONY J | MD | X99001924 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | CASIMER J | MD | 98072565CX562 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | MARIE A | MD | 24X05000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUBACKA | JOSEPH S | MD | 98303505CX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | ANNA E | MD | 24X06000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | LEON F | MD | X99000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHTA | WALTER E | MD | 24X06000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCIK | PETER | MD | 24X-01001840 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUJAWA | FRANK R | MD | 98106504CX750 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULIKOSKY | EDWARD J | MD | 99-001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULINSKI | PHILLIP C | MD | 24X01000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULIS | RICHARD M | MD | X01000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULISIEWICZ | THEODORE E | MD | 24X01-001657 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUPFER | DANIEL J | MD | 98254512CX1712 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURANT | JAMES | MD | 98176509CX1283 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURAPKA | JAMES | MD | X01000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURICA | STEPHEN | MD | 24X04000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUTA | JOHN D | MD | 24X11000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| KWIATKOWSKI | GEORGE E | MD | 98-281504CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | ANITA | MD | 24X06000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | KENNETH L | MD | X01000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLER | JOHN L | MD | 24X-02000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLER | ROSALIE M | MD | 24X06000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACHER | GARY L | MD | 24X03000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACHER | GARY L | MD | 24X17000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKL | CARL S | MD | X99001639 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKS | DAVID J | MD | 24X02001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACY | CLIFTON L | MD | 24X11000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAFEVERS | WILLIAM T | MD | 24X02001818 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAGNA | WILLIAM A | MD | 24X12000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | BARBARA | MD | 24X06000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | DONALD L | MD | 98176507CX1281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | KENNETH D | MD | X01000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | LEO | MD | 24X01-001658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | LEO M | MD | 24X02002412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | THOMAS | MD | 24X-02001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | CAROLYN A | MD | 98121507CX858 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | MELVIN L | MD | X00000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | PAUL S | MD | 98317525CX2156 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | WILBERT | MD | 98303518CX2055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBROS | GEORGE J | MD | X99000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X-02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAND | CAROLYN A | MD | 98247513CX1692 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDIS | JOHN E | MD | X00000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDON | VIRGINIA M | MD | 24X06000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | CATHERINE G | MD | 24X06000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GEORGE W | MD | X99000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GLENN | MD | 24X-01001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | JAMES L | MD | X99002537 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | PHILLIP | MD | 24X01001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | ROOSEVELT | MD | 24X-01002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANEY | WILLIAM | MD | X99001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | ARTHUR H | MD | 24X08000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | GREGORY | MD | X00000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | JOHN W | MD | 98113509CX800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | ROBERT M | MD | X99001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGELLOTTO | EUGENE E | MD | 24X03000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGFORD | EUGENE | MD | 95039504 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGKAM | FRANCIS W | MD | X00001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | JAMES D | MD | 97318503CX2315 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | JOHN | MD | 98085503CX610 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | STANLEY G | MD | X-98402499 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGSTON | BRUCE J | MD | 24X03000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANHAM | RANDEL D | MD | 24X01001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | TERRY W | MD | 24X10000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | WILLIAM W | MD | 24X-01001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | CATHERINE | MD | 24X06000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | JOHN W | MD | 24X02001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAPAUSKY | ROD M | MD | X00000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAPORTE | TONI | MD | X99001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | JOSEPH R | MD | 24X01001869 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | ROBERT M | MD | 24X-01001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKINS | LEROY G | MD | 98303510CX2047 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKINS | RENOLD | MD | X00000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARRY | WILLIAM K | MD | 24X14000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARUE | JOHN A | MD | 24X12000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASEK | HENRY W | MD | X00000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASEK | THADDEUS J | MD | 24X10000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | CONRAD | MD | X-01001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | EMMITT | MD | X01000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | JAMES | MD | 24X12000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | STEVEN A | MD | 97336512CX2383 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JAMES T | MD | X99000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JOYCE H | MD | 24X07000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASTER | TYRELL | MD | X-01000999 | THE LAW OFFICES OF PETER T. NICHOLL |
| LATTIMORE | CLARENCE | MD | X00000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| LATTIMORE | VERNON N | MD | X99002235 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUGHLIN | JOHN M | MD | 24X11000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | JEROME F | MD | X99001465 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | ROBIN S | MD | 24X06000025 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAVERY | DANIEL J | MD | 24X07000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | BETTY T | MD | 24X06000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | CARL T | MD | 98309518CX2078 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | HUBERT | MD | 24X06000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MAYSO A | MD | 24X08000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MAYSO A | MD | X01000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MILTON | MD | 98323502CX2181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | ROBERT B | MD | 24X02002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWS | JUNIORS | MD | 24X06000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | LILLIAN M | MD | 24X05000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | MARION J | MD | 98225501CX1585 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | STANLEY J | MD | 24X11000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWTON | JAMES W | MD | 24X01001715 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYMAN | ELLSWORTH B | MD | 24X11000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTE | JAMES J | MD | 98261509CX1733 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | GWENDOLYN S | MD | 98177504CX1297 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | LARRY S | MD | 98183501CX1328 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAZOFF | ALFRED H | MD | 24X-02001890 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEA | BRENDA L | MD | 24X02002617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | BENTON | MD | 24X11000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | BOBBY R | MD | X00000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | FLOYD | MD | 98261514CX1738 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | JOSEPH T | MD | 24X04001095 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | MATTHEW T | MD | X00000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | WILLIAM C | MD | X00000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEASURE | WILLIAM T | MD | 24X01-001700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | PAUL M | MD | 24X08000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | PAUL M | MD | X99001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | STANLEY L | MD | 24X03000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| LECHERT | ALBERT J | MD | 98037523 CX256 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDBETTER | ROBERT | MD | 24X16000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDESMA | ALDO R | MD | 24X06000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | ELMER L | MD | 24X04001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | IVAN J | MD | X99001998 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ALBERT P | MD | 97318505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | BERNARD | MD | X00000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CECIL J | MD | 24X11000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLES E | MD | 98329556CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CLARENCE N | MD | X 99001832 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | EDWARD M | MD | 24X02001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | GEORGE A | MD | 98317501CX2132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JERRY E | MD | 24X11000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JERRY E | MD | 24X15000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN E | MD | 24X-01001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X-03000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X04000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN W | MD | 98204502CX1463 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH G | MD | 24X04000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH L | MD | X-01001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LAWRENCE E | MD | 98092516CX659 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LEONARD J | MD | 24X02001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | PLUMA | MD | 24X06000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RAYMOND L | MD | 98212501CX1521 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RICHARD A | MD | X00000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ROBERT | MD | 24X04000674 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RONALD R | MD | 24X03000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | WILLIE | MD | 24X02002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEEPER | ELWOOD E | MD | 24-X-01-001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEFEVER | JACQUELINE A | MD | 24X15000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | CHARLES M | MD | X-01000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | MARY N | MD | 24X05000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | RAYMOND D | MD | 24X-02000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEIGHTON | JAMES L | MD | 24X-02000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEISEY | LINDA I | MD | 24X05000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEISEY | WILLIAM E | MD | 24X06000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMMERMAN | JOHN H | MD | X99000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | FREDERICK A | MD | 24X-02001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | JEFF | MD | 24X16000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | JEFF | MD | X00000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | NATHANIEL | MD | 98317505CX2136 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | THOMAS E | MD | 24X02-001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | GALE R | MD | 98009508CX20 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENTZ | FRANKLYN E | MD | 24X-02000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENTZ | JOSEPH E | MD | 24X09000108 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LENTZ | JOSEPH E | MD | 98120504CX837 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEO | JOSEPH S | MD | 98-402531 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | MICHAEL H | MD | X98402617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | NANCY A | MD | 24X06000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | RAYMOND E | MD | 98233512CX1638 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | WALTER R | MD | 97311556 CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPOCK | PETE | MD | 24X01001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPORE | FRANK G | MD | X00000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEQUIRE | GARY L | MD | 97318512CX2324 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESHER | KERMIT C | MD | 98064515CX483 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | HOWARD E | MD | X99001988 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | JAMES E | MD | 24X01001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | DAVID C | MD | 98030513CX214 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | ECKTON | MD | 98093513CX673 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | HILEN L | MD | 24X06000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETO | JOSEPH | MD | 24X11000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETT | WILLIE A | MD | 24X04001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETTAU | MICHAEL B | MD | 24X01-001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINE | PATRICIA A | MD | 24X06000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINE | PAUL | MD | 98078507CX586 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINS | MELVIN A | MD | X99002615 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWANDOWSKI | ALFRED J | MD | X99002132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWATOWSKI | JOSEPH F | MD | X99002458 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWCZAK | JOSEPH M | MD | 24X06000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ADELL | MD | 24X05000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ALLEN D | MD | X99000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ARTHUR H | MD | 24X-02000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BACEL R | MD | 24X14000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BETTY C | MD | 24X06000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BEVERLY H | MD | 24X05000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DAVE E | MD | 97311560 CX2292 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DAVID J | MD | 97269504 CX2023 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DEBORAH V | MD | 24X11000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DON A | MD | 98176502CX1276 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DOROTHY B | MD | 24X06000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | EVERETT R. | MD | 97302509 CX2191 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GARLAND R | MD | 97248530 CX1904 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GARY M | MD | X99000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GEORGE | MD | 24X-03000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HAYWARD | MD | 24X-01001544 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HERBERT | MD | X99002535 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IDRIS | MD | 24X11000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IVORY T | MD | 24X03001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES D | MD | 24X02001784 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES W | MD | X-01001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JEPHTHAH L | MD | 98099509CX720 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN W | MD | 98120502CX835 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN W | MD | X99000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOSEPH L | MD | X99002457 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEON | MD | 24X-02000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEROY | MD | 24X01-001801 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MALACHI | MD | X00000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MANUEL A | MD | 24X03000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RAPHAEL A | MD | 24X-02002482 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT | MD | 98058520CX410 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT E | MD | 24X-01002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT N | MD | 24X06000221 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT N | MD | X00000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X02001491 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X07000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | SAMUEL W | MD | 98204506CX1467 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | THOMAS | MD | X00001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | TOMMY | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | TYRONE J | MD | 24X01001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | CHARLIE T | MD | X00001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | EULA M | MD | 24X05000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | JAMES R | MD | 24X04001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBBER | JAMES T | MD | 24X11000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBERATORE | FRANK W | MD | 24X14000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIESEMER | GARRY J | MD | 24X-01001850 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIEVERS | ERNEST A | MD | X99001643 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | MELVIN T | MD | 24X08000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGHTFORD | NATHANIEL | MD | 24X02-001199 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGHTNER | SAMUEL | MD | 98022504CX101 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 492

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LILES | FRANK L | MD | X01000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DANNY J | MD | 24X05000856 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DANNY J | MD | 98064510CX478 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DELANDIES | MD | 24X12001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | FREDERICK T | MD | 24X01001376 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | WILLIE | MD | 98058509CX399 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDEMON | WARREN E | MD | X00000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSAY | JOHN C | MD | 99000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | JONATHAN D | MD | 24X10000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | ROOSEVELT | MD | X99001680 | THE LAW OFFICES OF PETER T. NICHOLL |
| LININGHAM | GEORGE W | MD | 24X04000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINK | RICHARD D. | MD | 97253504 CX1909 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINZ | PAUL W | MD | 98072560CX557 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | AGNES I | MD | 24X05000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | HENRY A | MD | 24X-02000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPKINS | KENNETH M | MD | X99001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | ARTHUR A | MD | X99002118 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | WILLIE A | MD | 24X-01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIST | FRED D | MD | 24X02002368 | THE LAW OFFICES OF PETER T. NICHOLL |
| LISTMANN | CARROLL R | MD | 98072553CX552 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | BILLY G | MD | X99000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | DELORES | MD | X01000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | EDWARD J | MD | 24X02002233 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | GRACE C | MD | 24X06000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | ROBERT J | MD | X00001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | ROBERT L | MD | X99002009 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | THOMAS H | MD | X99002658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | ETHEL | MD | 24X06000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | GREGORY W | MD | 97311562 CX2294 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | RONALD C | MD | 97318511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | JERRY L | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | MARIE E | MD | 24X06000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | ODELL A | MD | X00001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | ROBERT W | MD | X00000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | WILLIAM J | MD | 95150510 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | WILLIAM R | MD | X99002605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKMAN | CLIFTON H | MD | 24X-02002783 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKS | THOMAS L | MD | 24X-02001557 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | CHARLES | MD | 24X-01001946 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | DEAN C | MD | 24X09000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | ERNEST U | MD | 24X06000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | TIMOTHY J | MD | 24X12000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | TIMOTHY J | MD | 97317503CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WAVLEY | MD | 24X12000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WILLIAM | MD | 24X06000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ELMER H | MD | 24X08000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ELMER H | MD | 98329584CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | LARRY | MD | X99000218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | LEON E | MD | 98064512CX480 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ROBERT L | MD | 98183511CX1338 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | GEORGE S | MD | 98078509CX588 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | JOSEPH R | MD | 98079512CX605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | LEE O | MD | X01000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | LOUIS W | MD | 24X03000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | M L | MD | 24X07000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONGMIRE | JEROME | MD | 24X02001769 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOOKINGLAND | GILBERT W | MD | X99001433 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOOKINGLAND | GILBERT W | MD | X99001464 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORENZO | MARY C | MD | 98261507CX1731 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORSONG | ROBERT J | MD | 24X13000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOTZ | JOHN A | MD | X-98402442 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUDEN | JAMES A | MD | X00000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | CHARLOTTE M | MD | 24X06000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | CLAUDIS L | MD | X99002596 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | WILEY C | MD | X99001469 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVE | TERRY W | MD | 24X14000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELACE | PERCY L | MD | 24X04000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELIST | JAMES | MD | 24X01001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELY | ARTHUR L | MD | X99002447 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVESS | LEON C | MD | 98023520CX123 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | CHARLES D | MD | 99-001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | ROBERT L | MD | 24X14000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVING | LEROY L | MD | 24X-02000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | EDWARD E | MD | X01000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JERRY | MD | 24X13000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JOAN J | MD | 24X-02000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | LLOYD R | MD | 24X04000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWMAN | RICHARD L | MD | 24X11000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWRY | EDWARD D | MD | 24X04000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBERECKI | CLEMONT E | MD | X00000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBINSKI | EDMOND W | MD | 24X03000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCA | JOSEPH G | MD | X00000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ALBERT E. | MD | 97262508 CX2007 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ANDREW | MD | 24X10000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | EDWARD H | MD | 98037527CX260 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | GUY | MD | 24X01-001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JAMES | MD | 24X16000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JAMES E | MD | X99001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JOSEPH E | MD | X99001090 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MAGRUDER | MD | 98295501CX1967 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MARVIN | MD | 24X13000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ODELL | MD | X00001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | OTIS L | MD | 24X02002006 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | SIDNEY | MD | 98-02351SCX116 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCASSEN | DONALD H | MD | X01000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKE | VERNON C | MD | 24X04001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | JOHN W | MD | 24X03000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | RODERICK W | MD | X00001002 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUGER | MATTHEW G | MD | 24X11000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | DONALD E | MD | 24X-02002785 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | ROSEALYN M | MD | 24X01000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | EDWARD A | MD | X99001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | JULIETTE | MD | 24X06000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | LENWOOD | MD | 24X06000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | RANDOLPH E | MD | 24X-02000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | TIMOTHY | MD | 24X03000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | WILLIE J | MD | X00001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNSFORD | CLARENCE | MD | 97276511 CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPISELLA | LEWIS F | MD | 24X-01002039 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPTON | GERALD E | MD | 24X09000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LURZ | JEFFREY P | MD | X00000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTZ | CHARLES W | MD | 24X01-001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTZ | RICHARD C | MD | 99000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUX | PAUL R | MD | X99001898 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYBA | JOHN R | MD | 24X-01001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYDE | WILLOUS | MD | 24X04001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | CHARLES | MD | 97352505CX2498 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | LINWOOD M | MD | 98008502CX408 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | AUSTIN G | MD | 24X03000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | DOLORES E | MD | 24X06000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | EDWARD F | MD | X00001455 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JOHN P | MD | 24-X-01-001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | WILLIAM A | MD | 98134502CX924 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | WILLIAM P | MD | X00000870 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | CLIFTON M | MD | 98295506CX1972 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | RUDOLPH | MD | 98141504CX1008 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | THOMAS H | MD | 24X03000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | WILLIAM L | MD | 98107515CX767 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAAS | DETRICH C | MD | 99-000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAAS | HERMAN D | MD | 24X01001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAATA | JOHN W | MD | X00000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRAY | OLEN W | MD | 24X06000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACATEE | SAMUEL A | MD | 24X-01002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACEY | WILLIAM R | MD | 24X15000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GERALDINE M | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GWENDOLYN E | MD | 24X05000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | HENRY E | MD | 24X-02001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | JUAN E | MD | X99001435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | NATHANIEL | MD | 24X01-001648 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | RICHARD G | MD | 24X10000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | TED R | MD | 24X-01002113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKALL | BARBARA J | MD | 24X09000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKALL | VILLAREAL | MD | X00001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKENNEY | JOSEPH R | MD | 24X02001575 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKERETH | RICHARD G | MD | 24X-02000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKLIN | ROBERT M | MD | 97325511CX2345 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKOVIAK | JOSEPH J | MD | 98072546CX543 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKOVIAK | WILMA J | MD | 24X05000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACMURRAY | REGINALD A | MD | 98092514CX657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACON | MATTHEW | MD | X00001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACQUIRE | MICHAEL G | MD | X00000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADDEN | FRANK | MD | X00001104 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 493

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MADDEN | RICHARD H | MD | 24X08000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | EARL L | MD | 24X03000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | ROBERT J | MD | 97253502 CX1907 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | STEVEN | MD | 24X04000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | WILTON R | MD | X99000527 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADRY | CORNELIUS A | MD | X00000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | FRANCIS A | MD | 24X16000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | GABRIEL N | MD | X00000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | LOUIS N | MD | 24X01-001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGILL | DAVID P | MD | 24X02001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X02002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X09000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGLIANO | RITA C | MD | 98191515CX1380 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGNATERRA | DINO A | MD | 24X06000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGNATERRA | DINO A | MD | X99001463 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAHONEY | JOHN R | VA | 700CL0029849C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAI | JOHN F | MD | 24X09000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAINOLFI | CLEMENT J | MD | 24X03000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAISEL | FREDERICK | MD | 24X11000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAITH | PURNELL W | MD | 24X05000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJCHRZAK | ANTHONY W | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJER | STEVEN P | MD | 24X01-001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | BARBARA A | MD | X01000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | ELBERT K | MD | 98141505CX1009 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | WOODROW U | MD | 24X06000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALCZEWSKI | WALTER M | MD | 24X-01002054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALEE | ANN | MD | 97259503 CX1967 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALICK | HARRY J | MD | X00000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLON | CHARLES H | MD | X99001421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | ANTHONY H | MD | 98093510CX670 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | BRIAN H | MD | 24X11000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | CHARLES O | MD | X99000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | RICHARD J | MD | 24X10000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | SHERMAN | MD | X99001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | JAMES A | MD | 24X07000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | JAMES A | MD | X99001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | CHARLES E | MD | 24X03001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALOY | KATHERINE C | MD | X99001042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | AUGUST | MD | X00001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | RITA | MD | 24X05000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANCINELLI | ROBERT A | MD | X-98402464 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANCUSO | GERALD | MD | 97259505 CX1969 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANDY | VERONICA R | MD | 24X01-001706 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANGUM | NORFLET | MD | 97283512 CX3007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANKIEWICZ | JOHN J | MD | 98324513CX2198 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | COFIELD | MD | X99001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | ELBERT | MD | 24X07000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | ELBERT | MD | X00000779 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | JANICE A | MD | 24X05000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | RANDOLPH | MD | 98012503CX26 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | ABE O | MD | 24-X-00001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | ALDWYN A | MD | 97318502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | CHARLES | MD | X99002079 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | CHESTER | MD | X00000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | FRAZIER | MD | 97276531 CX2082 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | JOSEPH G | MD | 24X-01001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | REGINALD B | MD | X99002446 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNION | LAWRENCE J | MD | 24X04000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANOS | PETE | MD | X00000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANUEL | WAYNE J | MD | 98141506CX1010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAPLE | JAMES C | MD | 97325510CX2344 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAPP | WILLIAM L | MD | 24X-01001842 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | 24X05000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | X-01000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARANTO | JOSEPH C | MD | 98246506CX1679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCANTONI | ALBERT A | MD | 98028552 CX 184 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCELLINO | DONALD J | MD | 24X-02002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCINKEVICH | ANTHONY | MD | X00000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCUM | FARRIS O | MD | 98310510CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARECKI | DANIEL J | MD | 24X15000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARECKI | DANIEL J | MD | 24X99000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARIANO | DENNIS J | MD | 24X-02001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINELLI | MICHAEL A | MD | 98142508CX1030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINO | AMARYLLIS | MD | 24X05000303 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARKOWSKI | JOSEPH F | MD | X99001989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | CHARLES D | MD | 24X10000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | DONALD L | MD | 24X-01001954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | EARL S | MD | 98093514CX674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARLER | EDWARD P | MD | X99002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARLOW | JOHN L | MD | X00000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARNER | JAMES T | MD | 98-023514CX117 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARROW | MICHAEL K | MD | 24X-01002082 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ALFRED L | MD | 98324529CX2214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ROBERT S | MD | X01000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | RONALD T | MD | 24X06000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BERTHA J | MD | 24X05000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BRENDON L | MD | 24X-02000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BURRELL P | VA | 740CL99001919-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | CHARLES F | MD | 24X01000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | DANIEL W | VA | 700CL9927306W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | ERIC C | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | RAY | MD | 24X06000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | WILLIAM F | MD | 24X03000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTENS | HOWARD V | MD | 24X-01002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | CHARLES | MD | 24-X-03000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | DONALD G | MD | 24X13000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | FITZROY | MD | 98-065508CX491 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | GEORGE A | MD | 24X06000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JAMES E | MD | 24X-02000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN L | MD | X99001758 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN W | MD | 24X04001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOSEPH | MD | 98232506CX1625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | KENNETH J | MD | X99002528 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | KIRK | MD | X-98402515 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | LEONARD V | MD | 24X11000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MARGARET A | MD | 24X14000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILLIAM | MD | 24X09000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILLIE J | MD | X99002075 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASCETTI | JOHN J | MD | X01000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | EDWARD | MD | 24X11000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | EDWARD N | MD | X00000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | FRANCIS A | MD | 98-022506CX103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | GEORGE W | MD | 24X-01001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | MELVIN L | MD | X99001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X-01002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X04000941 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | VERNON P | MD | X00000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSENBURG | ANTONIO | MD | 99000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSEY | JESSE | MD | 98037512CX245 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHENA | RAYMOND D | MD | X99002424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHERLY | ROBERT L | MD | X-01000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHEWS | ALBERT R | MD | 24X-03000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHIS | ROBERT D | MD | 24X-01002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATIN | AYYUB | MD | X99000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATLOCK | MARY J | MD | 24X06000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTERN | CHARLES W | MD | 24X05000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEW | JAMES E | MD | X-98402447 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | CARL A | MD | 98058515CX405 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | DONALD L | MD | 24X14000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | EDWARD B | MD | 98316504CX2122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | HENRIETTA C | MD | X00001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JEROME J | MD | X99002225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JOSEPH D | MD | X-01001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | KERMIT | MD | X00000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | LARRY C | MD | X00000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | LAWRENCE | MD | 24X02001773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | MCCARTHY E | MD | 24X-01002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | ROBERT E | MD | X99000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | ROLAND J | MD | X01000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | WILLIAM E | MD | X00000630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | WINSTON A | MD | X00001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTISON | EUGENE A | MD | X00000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTOX | RICHARD A | MD | X00001457 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATUS | MICHAEL T | MD | 24X03001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAURER | PHILIP J | MD | 24X01001313 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | GEORGE S | MD | X99001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | IRENE | MD | 24X06000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | BEULAH F | MD | 24X06000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | GARY W | MD | 98012505CX28 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | NORMAN D | MD | 24X10000384 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAXWELL | TROY | MD | 24X-01001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAY | GARY P | MD | 24X03000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAY | GARY P | MD | 98261503CX1727 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYBERRY | HUDSON T | MD | 24X01000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | JAMES E | MD | 24X03000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | TRUMAN D | MD | X99002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYESKI | FRANK | MD | 24X07000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYESKI | JOSEPH | MD | 98-023516CX119 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYFIELD | CHARLES W | MD | 98296502CX1980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYHEW | WILLIAM W | MD | 24X-01002112 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYNOR | CLIFFORD W | MD | 24-X-01-001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | ANDREW L | MD | X01000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | BERNADETTE J | MD | X99000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | LAWRENCE J | MD | X99002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALILY | TIMOTHY L | MD | 24X03000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | JAMES H | MD | 24X04000147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | ROBERT L | MD | 24X04000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARDLE | GARY E | MD | X00001449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARTHUR | JAMES A | MD | X00000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARTHUR | JEROME B | MD | X99001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JAMES | MD | 24X-02002786 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JOHN | MD | 24X-01002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | RONALD | MD | 24X-01002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADDEN | T E | MD | 24-X-03000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | ARTHUR L | MD | 24X-02000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | CAROLYN | MD | 24 X05000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | GLEN A | MD | X99001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | MARIAN | MD | 24X06000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | HENRY J | MD | X00000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | JAMES | MD | X99001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | JESSE | MD | X01000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALLISTER | LEONARD E | MD | 24X16000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCANN | GRAHAM C | MD | 99-002650 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | JOHN C | MD | X99000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | PHILLIP K | MD | 24X07000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARROLL | WILLIAM D | MD | 24X02000630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | RAYMOND A | MD | 24X04000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | LEWIS W | MD | 24X02001239 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | ROBERT E | MD | 98064507CX475 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLAM | ARCHIE B | MD | X99000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLARY | NATHANIEL | MD | 97303504 CX2195 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X03000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X07000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEARY | RALPH A | MD | 24X09000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEAVE | LAWYER | MD | 24X04000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | JOHN E | MD | 24X-02002535 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | PRINCETON A | MD | X99001466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | KATHRYN M | MD | 24X06000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | LEROY R | MD | 98275901CX1873 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | JOHN | MD | 24X-02001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | KENNETH | MD | 24X13000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | 24X17000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | X01000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLUNEY | FRANKIE D | MD | 24X01000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLURKIN | HUGH O | MD | X01000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | ALBERT W | MD | 24X03000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | MICHAEL F | MD | 24X-02002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | LOUISE | MD | 24X12000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | MICHAEL | MD | 24X01001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | WILLIAM H | MD | 24X08000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | WILLIAM H | MD | X99001551 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORY | PHYLLIS J | MD | 24X06000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | HUBERT | MD | X99001907 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | RAYMOND | MD | X99001679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | ROY O | MD | X01000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | SALLIE | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | THEODORE A | MD | 24X04000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | THOMAS J | MD | 98135527CX955 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | WILLIE H | MD | 24X03000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRACKEN | ROY L | MD | X00000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAW | GEORGE B | MD | X00001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | JACKIE | MD | 24X-02001888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | MINGO | MD | 99000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCROEY | ANDREW J | MD | X01000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRORY | WILLIAM H | MD | 24X-02001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUE | THOMAS P | MD | X00001231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | BERNARD W | MD | 24X02002360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | CORNELL L | MD | 98028559 CX 191 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | ELWOOD D | MD | X99002076 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | CLARENCE | MD | 24X14000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | EDDIE | MD | 24X01001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | FRANK A | MD | X00000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | JIMMY | MD | 24X-01001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | RONALD L | MD | 24X09000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | SAMMIE L | MD | 24X08000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | WILLIAM | MD | 24X03000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLUM | TONY | MD | 24X-02000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | FLOYD A | MD | X01000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | LLOYD C | MD | X00000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIEL | JAMES T | MD | X00000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | JAMES | MD | 24X01001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | LARRY K | MD | 98128506CX904 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | FLOYD L | MD | 24X12001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JAMES C | MD | 98107514CX766 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JOHN | MD | X00000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JOSEPH H | MD | 98275513CX1864 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | LONNIE R | MD | 98316502CX2120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | MARION J | MD | X-01000965 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | PRESTON | MD | 24X11000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONOUGH | JOHN K | MD | X00000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONOUGH | LINDA G | MD | X99002080 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | ELWAY | MD | X01000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | HERBERT N | MD | 24X10000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | ANDRE D | MD | 24X-02000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | JAMES P | MD | X99001893 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | RODNEY E | MD | 24X11000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SADIE | MD | 24X05000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SAMUEL | MD | 98142522CX1044 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SHEPHERD | MD | 95114501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SHEPHERD L | MD | X00000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELHANEY | WILLIAM C | MD | X99001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELROY | ROGER W | MD | 24X03000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | BERNARD | MD | X00000874 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | JAMES | MD | 24X04000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | JOHNNIE O | MD | 97325523CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | LOUIS | MD | 98085516CX623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGARITY | MICHAEL B | MD | 98261511CX1735 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGEE | ERNEST L | VA | 700CL002883 9A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGEHEE | WILTON E | MD | X00001280 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGHEE | HENRY W | MD | 24X04000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGILBERY | LESTER | MD | X99000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINLEY | THOMAS | MD | 97248525 CX1899 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | MIRES L | MD | 24X-02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | WALLACE B | MD | 24X01001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | RONALD M | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWENS | GILBERT H | MD | 24X-03000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | LARRY G | MD | 24X-01002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | MAGGIE | MD | 24X05000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | SYLVESTER J | MD | 98240514CX1666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | WILLIAM F | MD | X99002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGREGOR | WESLEY | MD | 97044520 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | JOANN | MD | 24X10000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | VIOLA | MD | 24X06000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | CURTIS J | MD | 98247515CX1694 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | DAVID T | MD | 24X04000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | WILLIAM H | MD | X99001630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH | JEFFREY W | MD | 24X10000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | ALMIE | MD | 24X-02001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | WILBERT | MD | X99001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | WILLIAM E | MD | 98183503CX1330 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | BENJAMIN F | MD | 24X03000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | SHIRLEY A | MD | 24X02002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | LARRY A | MD | 24X12000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | WALTER L | MD | X-98402471 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | WILLIAM H | MD | 24X11000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENNY | JOHN H | MD | 24X01001025 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENZIE | NATHANIEL | MD | 24X01-001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENZIE | SAMUEL H | MD | 98260503CX1721 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | DAVID R | MD | 24X01-001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | JAMES M | MD | 97260505 CX1975 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 495

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKINNEY | KATHRYN | MD | 24X10000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | NANCY L | MD | 24X05000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE H | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE H | MD | X00000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNON | JAMES F | MD | 24X09000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKISSACK | ERNIE W | MD | X99002133 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | CLYDE J | MD | 24X-01001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | GILDA A | MD | 24X11000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | JAMES E | MD | 98141502CX1006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | REBECCA | MD | 24X06000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | ROBERT L | MD | 98064511CX479 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 97304507 CX2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 98268502CX1803 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAIN | JOHN M. M | MD | 24X08000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAIN | JOHN M. M | MD | 97261517 CX1994 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAMB | EDDIE | MD | X01000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | CLARENCE W | MD | 98141511CX1015 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | MICHAEL D | MD | X99000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | PATRICIA E | MD | 24X05000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAURIN | LARRY D | MD | 24X04000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | GERALD C | MD | 24X06000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | LONGLEIGH | MD | 24X04001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | JAMES | MD | X-01000966 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | ROBERT L | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | DANIEL | MD | 98296517CX1995 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | PETER | MD | 98177501CX1294 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLUCAS | DONALD | MD | X00001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMAHON | WILLIAM T | MD | 24X04000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMICKENS | TOMMY L | MD | 24X12000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | BEATRICE | MD | X00001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | CHARLES C | MD | X01000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | DWIGHT E | MD | X01000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | F G | MD | X-01001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | MARGARET L | MD | 24X05000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | ROBERT R | MD | X99001843 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | RUBY L | MD | 24X02002294 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMORRIS | INITA | MD | X00001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMURRAY | GEORGE | MD | 98303511CX2048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | CECIL B | MD | 98317533CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | JAMES | MD | 24X1201011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | THELMA C | MD | 24X06000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | TOMMIE | MD | 24X06000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | TOMMIE | MD | 98079503CX596 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | ALPHONSO | MD | 24X-01002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | CECIL S | MD | 24X02001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | DONNELL | MD | 24X10000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | GLORIA | MD | 24X05000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | NEAL H | MD | X-01001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | REGINALD J | MD | X00000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | ERNEST S | MD | X00000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | JAMES F | MD | 98329585CX2310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | PATSY J | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNULTY | WALTER E | MD | 24X-02001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | ISAIAH | MD | X99000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | DORIS J | MD | X99000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | LEROY G | MD | X99000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | WILLIAM K | MD | X01000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCRAE | JAMES W | MD | X99002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | BLANCHE E | MD | 24X05000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | HOWARD A | MD | 98317532CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | JUNE M | MD | 24X05000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | LEROY J | MD | 98310507CX2085 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | RONALD E | MD | 24X14000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEARS | WARNER | MD | X00000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDLEY | WILLIAM | MD | X99001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDURA | STEPHEN | MD | 24X-02000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | AUGUST F | MD | 24X04000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | GEORGE W | MD | 24X-01001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | LARRY E | MD | 24X11000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | MARJORIE J | MD | 24X05000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKS | JOHN | MD | 24X-02000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEGGINSON | MARSHALL H | MD | X99000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEGGINSON | MICHAEL A | MD | 24X09000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELLON | ANTHONY P | MD | 24X04000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELNICZAK | PETER | MD | 24X08000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELSON | ALBERT R | MD | 24X02001128 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MELTON | NAOMI | MD | 24X05000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | PRESTON | MD | 95-039507 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | EARL T | MD | 98302508CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | GWENDOLYN E | MD | 24X05000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | KENNETH E | MD | X01000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | LEVAN | MD | 24X02001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| MENDEZ | ERNEST | X | X 99002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERCER | LONNIE | MD | 98204507 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEREDITH | ANDREW | MD | 24X01001338 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | BERNICE C | MD | 24X05000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | CARL F | MD | 24X14000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | FRANKLIN D | MD | X00001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | LORENZO | MD | X99000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MARVIN E | MD | 24X03000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MELVIN | MD | 24X07000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MELVIN | MD | X00000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | SHIRLEY M | MD | 24X01000310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERSON | RICHARD A | MD | 98058507CX397 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESHEZABE | SAMUEL O | MD | 24X06000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSENGER | JOSEPH L | MD | 98275515CX1866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSINA | JOSEPH F | MD | 24X08000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | EARL E | MD | X99000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | PAUL O | MD | 95052504 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | PAUL O | MD | 98197523CX1421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | ROY W | MD | 98016501CX41 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | ETHEL P | MD | 24X04000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | GEORGE L | MD | X00000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | JOSEPH W | MD | X01000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | RICHARD J | MD | 24X16000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYETT | ROBERT J | MD | 24X04000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIALES | ELLIS | MD | 98303512CX2049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIALES | RUDY N | MD | X00000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHAEL | MILDRED V | MD | 24X11000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHALOSKI | CARROLL A | MD | X00000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHEL | CHARLES W | MD | X-01000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICKENS | CHARLES | MD | X99002086 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICKEY | JOSEPH W | MD | 24X04000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | EDITH G | MD | 24X05000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | EUGENE M | MD | 98023523CX126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | RICHARD C | MD | 24X-01001192 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | THOMAS A | MD | 98212510CX1530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | JEFFREY L | MD | 98219524CX1563 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | WILLIAM V | MD | 98051510CX370 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILAM | ROBERT L | MD | 98016502CX42 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILBURN | CHARLES W | MD | 24X04000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | ARDEN J | MD | X00001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | BARRY W | MD | X00000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | CARL W | MD | 24X08000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | CARL W | MD | 99-001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | GEORGE | MD | X99002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | GEORGE H | MD | 24X-01001962 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | LEE G SR. | MD | 96138518 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MARIA M | MD | 24X11000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MICHAEL S | MD | 24X-02002532 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | WILLIAM R | MD | 24X02001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILETO | FRANCIS J | MD | 98036514CX215 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILINOVICH | JOHN | MD | 98246501CX1674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLARD | TYRONE C | MD | X01000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | BENJAMIN | MD | 24X01000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHARLES C | MD | 98305922CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHAUNCEY L | MD | X99000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | EDITH L | MD | 24X06000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | EDWARD A | MD | X-01000938 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | GEORGE W | MD | X99001309 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HARRY L | MD | 24X02001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HERMAN S | MD | X00000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HYLA M | MD | 24X05000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JAMES A | MD | X-01001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN A | MD | 98-282512CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN H | MD | 24X-01000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN H | MD | 98113516CX807 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN R | MD | 24X06000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOSEPH T | MD | 24X12001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JULIUS D | MD | 98058524CX414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JUNIOUS G. | MD | 97282506 CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | LASSITER | MD | X99000057 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 496

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | LEANDER M | MD | 24X04000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MARY I | MD | 24X06000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MICHAEL D | MD | 98141503CX1007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RAYMOND J | MD | 24X10000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RICHARD D | MD | X01000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ROBERT C | MD | 24X01001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ROBERT L | MD | X99001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD D | MD | 24X-01002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD H | MD | 98240505CX1657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD O | MD | 24X04000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | SAMUEL | MD | 24X15000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ULYSSES J | MD | 24X15000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | VERNON | MD | 24X02001781 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLIKEN | HERSCHEL D | MD | 24X01-001704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | CLININE | MD | X99001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HARRY W | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HARRY W | MD | X00000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HENRY C | MD | 24X01-01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JACQUELINE L | MD | 24X06000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JACQUELINE L | MD | 98009501CX13 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JOHN C | MD | 24X-01001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | LLOYD | MD | 24X12000860 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | RONALD L | MD | 98309508CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILWEE | DOLORES J | MD | 24X10000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIMS | THOMAS | MD | 98051504CX364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | KENNETH E | MD | 24X04000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINISH | JOHN H | MD | 98-402484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINNICK | ROBERT N | MD | 24X01001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINOR | WILLIAM K | MD | 24X11000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTER | WALLACE H | MD | 24X02001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | FRANK G | MD | 24X07000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | FRANK G | MD | X00000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | GARFIELD | MD | 99-001331 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIOTLA | JOSEPH W | MD | 24X01000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIRACLE | WILLIAM C | MD | 24X11000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISSOURI | JOHN W | MD | 98317528CX2159 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTARKA | EDWARD T | MD | 24X09000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | RICHARD R | MD | 24X-02000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | RICHARD R | MD | X99002627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ALPHONSO L | MD | X-01001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | CHARLES J | MD | 98141510CX1014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | CLARENCE R | MD | 98058526CX416 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DORIS E | MD | 24X06000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DOROTHY L | MD | 24X05000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ELLA B | MD | 24X01000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GEORGE H | MD | 98-402482 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GREGORY | MD | 98279506CX1878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JAMES N | MD | 98176506CX1280 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JAMES T | MD | X00001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JESSE | MD | 98316509CX2127 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN | MD | 24X01001364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN H | MD | 24X04000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | KENNETH W | MD | 24-X-02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LEON W | MD | X00000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LEWIS | MD | 98008501CX07 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | MAYFIELD | MD | 98163545CX1224 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ROYAL W | MD | 98156504CX1136 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | STEPHEN L | MD | 24X12001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | SYLVESTER S | MD | 98302503CX2027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | WILLIAM | MD | 97350507CX2492 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHERLING | CARLISLE | MD | 95251510 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIXON | LAVERNE | MD | X00001236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIZELL | JOHN C | MD | 97330507CX2378 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOAN | NATHANIEL C | MD | 24X09000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | JESSE | MD | 95214503 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | JESSE | MD | X01000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | LINCY W | MD | 24X05000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOCH | ERNEST J | MD | X99001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOEBULIS | RONALD D | MD | X01000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | COLUMBUS | MD | 97283509 CX3004 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | ETHEL G | MD | 24X06000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOHR | PETER L | MD | 98219515CX1554 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLER | ALBERT G | MD | 24X01000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | CECIL L | MD | X99000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | ELTON | MD | 98197506CX1404 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | SYLVESTER | MD | 98037508CX241 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONAGHAN | CAROLYN M | MD | 24X10000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONDSHOUR | JAMES A | MD | 24X04000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONE | STEPHEN F | MD | 24X03000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONGOLD | EARL W | MD | X00000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONN | WADE A | MD | X99002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | CURLIS | MD | 24X12000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | JOHN | MD | X-01000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | LIONEL | MD | 24X02002709 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | ROLAND N | MD | X99002120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTAGUE | EDWARD G | MD | 98148509CX1059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | CHARLES S | MD | 24X11000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | HELEN | MD | 24X11000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | JOHN S | MD | X99001812 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | LOUIS | MD | X00000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | MONROE | MD | X99002685 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | RUBY E | MD | X00001538 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTZ | MARIE C | MD | 24X04000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTZ | MARIE C | MD | X00000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JOHN W | MD | 24X01000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | RONALD L | MD | X99001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | RUFUS L | MD | 95-125504 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | MICHAEL L | MD | 24X02000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ADAM P | MD | 98072569CX566 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ALJOURNIA | MD | 24X06000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ANDREW V | MD | 98114515CX822 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | BARNIE D | MD | X99000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CATHERINE M | MD | 24X-01001931 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CHARLES E | VA | 740CL01001133-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE M | MD | 24X300101 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE W | MD | 24X11000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLIFTON | MD | X99002444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DAVID R | MD | 24X01-001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DEVON W | MD | X01000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DONNA K | MD | 24X-02001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FOREST | MD | 24X08000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FREDERICK M | MD | 24X-01001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GENEVIEVE A | MD | 24X06000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GLORIA A | MD | 24X-02002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HARRISON C | MD | 24X02002292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES | MD | X99001278 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES A | MD | X00000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES E | MD | X00000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES E | MD | X00000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JESSE L | MD | 98254505CX1705 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOE E | MD | 24X09000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHN H | MD | 97261516 CX1993 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHNNIE L | MD | 97255521 CX 1944 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X-02000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X01001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH M | MD | X99002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | KENNETH R | MD | X-98402441 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LARRY C | MD | 99-001542 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LESELY J | MD | X99002440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LOUIS | MD | 97276504 CX2055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | MORGAN H | MD | 98028556 CX 188 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | NORMAN D | MD | 24X05000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | PAUL J | MD | 98191514CX1379 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYMOND M | MD | 24X-02001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYNOR G | MD | 99-000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | 24X03000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | X-01000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RUFUS | MD | X00001011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | SANDY A | MD | X00000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | VINCENT R | MD | 24X03001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WALLACE T | MD | X00001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILBERT | MD | X00000617 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM A | MD | 24X3000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM A | MD | 24X09000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM E | MD | X99002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM J | MD | X00000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM M | MD | 24X16000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM O | MD | 24X-02000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | CHARLES E | MD | 24X05000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | JOHN | MD | 24X04000942 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LEONZER N | MD | 24X03001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LINWOOD E | MD | X01000519 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 497

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORING | ULYSSES | MD | 24X-02001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOOSE | JOSEPH A | MD | 98058530CX420 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORAN | JOSEPH E | MD | 24X06000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORAN | SYLVESTER | MD | X00001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ALVIN L | MD | 24X-02001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | CALVIN W | MD | 98058528CX418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | DELORIS M | MD | 24X06000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | EGYPT | MD | 24X-02001892 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ERNEST L | MD | 24X04000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANCIS X | MD | 24X04000148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANK E | MD | 24X02000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | JEREMIAH N | MD | 98120511CX844 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | LEONARD H | MD | 98135521CX949 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | RONALD C | MD | 24X10000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | SHERMAN | MD | 98009502CX14 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | WAYNE J | MD | X01000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORLEY | HOWARD E | MD | 24X02001782 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRELL | WENDELL R | MD | X-68402473 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | DAVIS E | MD | X00000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | HAROLD H | MD | X00000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | JOHN | MD | X01000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | MARY A | MD | 24X06000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RANDOLPH L | MD | 24X02001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RAYMOND C | MD | 24X03000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROBERT K | MD | 24X04000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROCELLE I | MD | 24X-02000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | WILLIE | MD | 24X02001583 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | LARRY I | MD | 24X02000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X09000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X15000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORROW | TYRONE | MD | X00000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | JOHN W | MD | 24X13000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | RICHARD D | MD | 24X10000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTIMER | JAMES R | MD | X00000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | ALAN A | MD | X00001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CHARLES D. | MD | 97303505 CX2196 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CLARENCE | MD | 98-402490 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CORNELL S | MD | 24X-01001190 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | JOSEPHINE E | MD | 24X06000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | RALPH | MD | X99001923 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | ROBERT J | MD | 24X13000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | TRACEY W | MD | X99001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | HEYWARD | MD | 98058534CX424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | PHILLIP R | MD | X99000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSLEY | ALFRED E | MD | X00000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSLEY | HOWARD T | MD | 24X01001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOULDEN | MELVIN R | MD | X99001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOUZON | RICHARD L | MD | 24X01001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOXLEY | WILLIAM L | MD | 24X-02000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYER | JOHN L | MD | 24X10000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYER | RICHARD G | MD | X00000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | JOHN V | MD | 24X15000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | PHYLLIS A | MD | 24X08000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUFFOLETTO | VINCENT J | MD | X99002456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | JAMES | MD | 98-344510CX2432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLEN | CHRISTIAN G | MD | 24X17000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BOBBY W | MD | 24X11000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BROWNLOW | MD | 24X01001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | HARVE | MD | 24X-02001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | WILLIE | MD | 24X06000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDAY | CHARLES E | MD | X99000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDELL | EUGENE M | MD | 98-044507CX284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDY | CLARENCE | MD | 98176518CX1292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDY | DOROTHY F | MD | 97282502 CX2085 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | KENNETH B | MD | X01000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | WALTER E | MD | X01000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURCHISON | JOHN | MD | 24X-02001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | ALFRED | MD | X01000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | BENJAMIN T | MD | X00000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | CLYDE H | MD | 24X09000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | DAVID J | MD | 24X11000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | EDWARD S | MD | 24X03001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | GLENN | MD | 98190503CX1362 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | JAMES | MD | 98219516CX1555 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LARRY D | MD | 24X02002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | PATRICK E. | MD | 97262504 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | WILLIAM L | MD | X39001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | WILLIE J | MD | X01000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | BARBARA A | MD | 24X11000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EARL T. JR. | MD | 97276527 CX2078 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EDWARD E | MD | 24X02001497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EUGENE | MD | 24X02002712 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | GEORGE E | MD | 24X-02001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JAMES A | MD | X99000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JOHN W | MD | 24X03000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X-02000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X09000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRELL | JAMES R | MD | 98329587CX2312 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | DANIEL W | MD | 24X05000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | JAMES E | MD | 97325507CX2341 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | LARRY | MD | X00001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSA-BEY | MANSA | MD | 24X12000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | CABEL L | MD | 24X16000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | LONSIE C | MD | 24X02001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUTOLO | SALVATORE | MD | 96019509 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | DAVID T | MD | 98050503CX358 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | EDWARD C | MD | 24X-02000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | EUGENE | MD | X99001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | FREDERICK G | MD | X00000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | GERALD C | MD | X99000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | HAROLD N | MD | 24X06000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | JOYCE A | MD | 24X05000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | ROGER | MD | 24X01001373 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SHARON | MD | 24X05000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | STANFORD L | MD | 24-X-03000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SYLVESTER L | MD | 24X03000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER | MD | 24X07000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER E | MD | 24X03000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | EUGENE | MD | 24X02001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | FLORENCE E | MD | 24X06000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | LOUIS | MD | X00000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | ROBERT | MD | X00000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SAMUEL | MD | 24X02001736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SHIRLEY A | MD | 24X06000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | STEPHEN | MD | X-01000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGENGAST | LORRAINE B | MD | X00000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | STANLEY J | MD | 24X-02000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| NALL | CALVIN F | MD | 24X01-001703 | THE LAW OFFICES OF PETER T. NICHOLL |
| NALLY | HORACE L | MD | X00000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | ALVA W | MD | 98268517CX1818 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | JOSEPH R | MD | X99002661 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | RENARD L | MD | 24X07000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | RENARD L | MD | X99001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASON | CHARLES P | MD | X00001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | CLARENCE H | MD | 24X-01001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | GLORIA E | MD | 24X06000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM | MD | 24X03001090 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM S | MD | 24X11000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM S | MD | 24X15000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAVE | SHARON L | MD | X99001360 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAWARYNSKI | ANDREW | MD | X99001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAYLOR | JOSEPHINE | MD | X01000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES A | MD | X01000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES H | MD | X01000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | LEROY A | MD | X99001644 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | ROBERT A | MD | X00000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | ROY L | MD | X99002287 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | STEPHEN F | MD | 98247517CX1696 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | VERNON | MD | 24X-02001395 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | WILLIAM G | MD | 24X01-001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEALL | RAYMOND A | MD | 98268516CX1817 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEATROUR | CARL A | MD | 24X03001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEBLETT | WILLIAM H | MD | X99001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIBERT | RONALD | MD | X00000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIGHOFF | ALFRED G | MD | 24-X-01-001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELLES | DENNIS J | MD | 24X03000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELLIS | FRANK A | MD | X99001916 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | BESSIE | MD | 98149550CX1118 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | CHARLES L | MD | 24X95145502 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAVID E | MD | 24X05000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAWSON | MD | 24X15000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | FRANK E | MD | 96065509 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 498

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | FRED D | MD | 24X03000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | GEORGE A | MD | X00000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HERMAN | MD | 98149548CX1116 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HERMAN | MD | X00000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HOOVER A | MD | 98239503CX1648 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | JAMES R | MD | X00000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | LEGRAND C | MD | 24X07000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | LILLIE M | MD | 24X05000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARTIN | MD | X-01000964 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARY L | MD | 24X05000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | ROBERT D | MD | 24X11000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILBERT P | MD | 97253505 CX1910 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIE J | MD | 24X14000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESBIT | JAMES C | MD | 24X08000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESTOR | NANCY L | MD | 24X04001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| NETTLES | WILLIE A | MD | X00000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVERDON | ANDRE A | MD | 98310528CX2106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVILLE | FRANK L | MD | 24X-02000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVINS | RONALD E | MD | 24X12000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | EUGENE I | MD | X00000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | ROY L | MD | 24X03000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBORN | HERBERT | MD | 97255517 CX1940 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | LAWRENCE L | MD | X00001040 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | CHARLES C | MD | X00000530 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | PATRICIA D | MD | 24X05000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWKIRK | STONEWALL J | MD | 24X-01001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWLIN | BRADLEY | MD | 99-001335 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | CLINTON | MD | X01000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | JAMES D | MD | 95116505 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | RICHARD L | MD | 98028557 CX 189 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | TYRAINE R | VA | 740CL03000258-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMUIS | EUGENE E | MD | 24X06000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | CALVIN | MD | 24X-03000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | SYLVESTER | MD | X-01001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | WILLIAM C | MD | 24X15000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICE | HAROLD M | MD | X00001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLAS | RONALD | MD | X00000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | JACQUELINE Y | MD | 24X03001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LARRY | VA | 700CL0029417H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LOUIS B | MD | X01000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | CLYDE | MD | X00001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICOSIN | BUDDY R | MD | X99001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIES | JOHN A | MD | X00001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| NILLIES | ROBERT J | MD | 24X12000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIMMONS | ANTONIO W | MD | 24X03001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | LEWIS C | MD | X00000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOBLE | RONALD J | MD | 24X-02001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCAR | WILLIAM E | MD | 24X01001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCK | CALVIN | MD | 97325515CX2349 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | CLARENCE W | MD | 24X01001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | EUGENE P | MD | 24X10000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLAN | JOSEPH L | MD | X99000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLE | MARCUS | MD | 24X02002618 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLKER | HENRY C | MD | X01000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLLEY | WILSON | MD | 24X01000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORMAN | ARNOLD | MD | 97248512 CX1886 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORMAN | JOHNNIE R | MD | 24X03000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | DOROTHY V | MD | 98037506CX239 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | EDGAR J | MD | 24X-01001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | ELSIE L | MD | 24X07000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | HOWARD A | MD | 24X11000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | MARGARET K | MD | 24X05000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | SPENCER R | MD | 98030508CX209 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTH | BRADFORD R | MD | 97325509CX2343 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTHINGTON | TIMOTHY J | MD | 24X02000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | LEO A | MD | 98197515CX1413 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | MICHAEL I | MD | 24X04001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | MICHAEL I | MD | 95151508 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORWOOD | VERNON B | MD | X99000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOULLET | GEORGE C | MD | X99001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | BENJAMIN S | MD | 98107516CX768 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN R | MD | 24X-02000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN T | MD | X-98402472 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | MICHAEL | MD | 24X06000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | MILTON J | MD | X00000830 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ALMA M | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ANGELA A | MD | 24X05000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOZEIKA | ANDREW | MD | 24X07000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUE | FENTRESS R. | MD | 97269514 CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUKOLCZAK | ELMER G | MD | 24X01000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | NELLIE | MD | 24X05000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | OTIS | MD | 98310529CX2107 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNN | RONALD W | MD | 24X02001783 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNNALLY | WARREN E. | MD | 97248527 CX1901 | THE LAW OFFICES OF PETER T. NICHOLL |
| NYBERG | LARRY A | MD | 24X-02000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'CONNOR | EUGENE F | MD | X99001996 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAIR | ELIZABETH M | MD | 97311554 CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAY | HILLIARD D | MD | 24X15000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'MALLEY | THOMAS H | MD | X00001154 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | IVA V | MD | 24X04001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | WILLIAM J | MD | 98240513CX1665 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | DENNIS R | MD | X00000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | WAYNE D | MD | 24X10000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKLEY | THOMAS | MD | 24X14000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| OCKIMEY | DELORES A | MD | 24X05000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| OFFER | GEORGE E | MD | 24X12000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| OHL | DONALD F | MD | X99001462 | THE LAW OFFICES OF PETER T. NICHOLL |
| OKSMAN | FRANK | MD | X00001494 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ANGELA M | MD | 24X02000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | CHAROLENE H | MD | X99001292 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | HERBERT C | MD | X99001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | KENNETH P | MD | 24X03000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | RICHARD A | MD | 24X-01001856 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ROBERT C | MD | X99000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | VERNON L | MD | 97297507 CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLSZEWSKI | CHARLES J | MD | 98058508CX398 | THE LAW OFFICES OF PETER T. NICHOLL |
| OMAR | BILAL | MD | X-01000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORNDUFF | GENE E | MD | 24X04000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | CLIFFORD L | MD | X-01000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | EVERETT A | MD | 24X02001573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | GENEVIEVE M | MD | 24X04001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | JOHN M | MD | X01000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORYE | RAY D | MD | X00000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ELIZABETH E | MD | 24-X-03000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | MICHAEL D | MD | X00000674 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ROBERT W | MD | X99001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | VINCENT I | MD | 24X10000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSTROWSKI | HENRY A | MD | 24X01-001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSWINKLE | JOSEPH C | MD | X99001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTER | RICHARD J | MD | 24X08000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTO | TERRY M | MD | X00001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTING | JOHN | MD | X00000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| OVID | FRANCISCO D | MD | X99000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | EDWARD | MD | X01000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | IDA L | MD | X99001291 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JAMES A | MD | X00000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JESSE J | MD | 24X11000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN S | MD | 24X02002704 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN W | MD | X-01001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LEROY | MD | 24X05000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LEROY | MD | X99002607 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | MACK I | MD | 97309505 CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WAYNE | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM E | MD | 24X-02000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM R | MD | 97290501 CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWINGS | BEATRICE L | MD | 24X06000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| OXENDINE | EARL J | MD | X00000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| PACIOCCO | DOROTHY A | MD | 24X05000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| PADGET | JAMES H | MD | 98114516CX823 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | EDWARD R | MD | 24X10000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | JOYCE A | MD | 24X10000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | RALPH W | MD | X00000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | ALLEN J | MD | 24X07000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | BRUCE | MD | 24X12000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | DANNIE J | MD | 98338533CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | EDWARD W | MD | 24X02001740 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | KENT R | MD | 98149549CX1117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | WILLIAM G | MD | X99001636 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAINTER | GEORGE A | MD | 24X03000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | RICHARD J | MD | 24X11000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | ROSE M | MD | 24X11000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | BERNARD H | MD | 24X09000412 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMER | CALVIN | MD | 99-000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | EDWARD G | MD | 97330515CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | MEAD C | MD | 98337501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | VOYD G | MD | 98-402523 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | NICK A | MD | 24X08000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | NICK A | MD | 95103502 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | WILLIE L | MD | 24X11000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANKEY | MARTHA A | MD | 24X04001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANUSKA | CHARLES A | MD | 98303514CX2051 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | JOSEPH A | MD | 24X01001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | ROBERT J | MD | 98254510CX1710 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAPPAGALLO | ANTHONY C | MD | X00000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAPPAS | NICHOLAS S | MD | X01000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CAROLYN A | MD | X-884042457 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CROSBY L | MD | 24X-01001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | EUGENE | MD | 24X06000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JEAN L | MD | 24X05000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JUNIUS F | MD | X00000925 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | PAUL | MD | X01000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | RANDY L | MD | X00000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARIS | RAMON C | MD | 98329515CX2240 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DANIEL C | MD | X01000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DONALD | MD | 24X16000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | FRANK G | MD | 24X03000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GERALD A | MD | 24X01-001656 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GILBERT | MD | 24X-01001993 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GILBERT | MD | 24X17000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | HERBERT C | MD | X00000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES C | MD | 24X11000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES T | MD | 98317509CX2140 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JERRY | MD | 24X04000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JERRY M | MD | 98037510CX243 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOHN A | MD | X00001007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOSEPH R | MD | X99002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LARRY M | MD | 98295504CX1970 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LEON | MD | 24X03000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARLENE E | MD | 24X06000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | SARAH R | MD | 98149546CX1114 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | THEODORE | MD | 98329564CX2289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM A | MD | 24X03000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM W | MD | 24X12000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE | MD | X00001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE A | MD | 24X-03000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | ANDREW L | MD | 24X96326513 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | ERNEST H | MD | 24X10000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | LARRY M | MD | 24X04000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARNELL | PHILLIP E | MD | 24X97183505CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARNELL | LILLIE B | MD | X99000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | FRED C | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | FRED C | MD | X00000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | CHARLES E | MD | X98402613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | GEORGE M | MD | 98-402532 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | REUBEN L | MD | 24X10000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | RONALD L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | CHARLES A | MD | 99-002630 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | WILBERT H | MD | X00000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | BOBBY J | MD | 98324517CX2202 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | GEORGE P | MD | X99001182 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | MARILYN F | MD | 24X05000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | THOMAS W | MD | 98156501CX1133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTLOW | ROBERT | MD | X00000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTLOW | WILLIAM I | MD | 24X13000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | JESSE O | MD | 24X02002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | LILLIE C | MD | 24X05000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | WILLIAM R | MD | 24X14000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASEK | CARL S | MD | X99000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | JOHN R | MD | X00000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | RUBIN | MD | 24X01001867 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | WILLIAM B | MD | X99001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRO | STANLEY P | MD | X99002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRO | STANLEY P | MD | X99002448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | CHARLIE J | MD | 98-344508CX2430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | DONALD E | MD | 24-X-01-001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | HARRY C | MD | 24X08000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | HARRY C | MD | X00001291 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | LARRY A | MD | X00000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | MATT P | MD | 95-235501 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | NORMAN A | MD | 24X10000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | RONALD G | MD | X00000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTI | ANTHONY J | MD | X00000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | DARRELL J | MD | X00000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | HENRY L | MD | X-01000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CALVIN | MD | 24-X-0300093 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CATHERINE M | MD | 24X05000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | DAVID G | MD | 98-044505CX282 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | HAROLD L | MD | 24X03000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | LARRY A | MD | 24X10000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | PATRICIA L | MD | 24X10000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | RACY E | MD | 24X10000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | ARTHUR H | MD | 24X-02000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | BRUCE D | MD | X00000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | GARY X | MD | X99002684 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | JAMESI W | MD | 98-044504CX281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAULING | DANIEL G | MD | X99001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIK | THOMAS J | MD | 24X02000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | EDWARD M | MD | 24X01000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | ELIZABETH | MD | 24X06000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | CHARLES | MD | X00001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | IDA | MD | 24X06000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | JESSE | MD | 24X14000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | WALTER | MD | X0001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | HENRY F | MD | X99001273 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X05000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X17000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | RAYMOND M | MD | X99000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | RONALD S | MD | 98302509CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | DANNY | MD | X99001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | DONALD D | MD | X99001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | THERESA A | MD | 24X05000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ANTHONY | MD | 24X17000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ARTHUR L | MD | X99000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | HELEN E | MD | 24X11000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACOCK | MICHAEL | MD | 24X-02001392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEAKER | CHARLES I | MD | 24X16000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARL | ROBERT J | MD | 24X17000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARMON | ANTHONY E | MD | 24X04000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARRE | THOMAS H | MD | 24X02000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | EDWARD A | MD | X00000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | JOSEPH L | MD | 98029502CX197 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | NINMARK | MD | 24X03000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RAYMOND T | MD | 24X02002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RECO A | MD | X-01000873 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | THOMAS F | MD | 24X04000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | THOMAS F | MD | 24X06000782 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | WILLIE J | MD | 24X03000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEAY | JOHN R | MD | 97318507CX2319 | THE LAW OFFICES OF PETER T. NICHOLL |
| PECUKONIS | EDWARD T | MD | 87181502 | THE LAW OFFICES OF PETER T. NICHOLL |
| PECZE | JOHN L | MD | 98303515CX2052 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | JOHN C | MD | 24X04000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | RICHARD E | MD | X00000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDONE | JOSEPH M | MD | 24X-02000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGG | MICHAEL S | MD | 98-402582 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGRAM | HOWARD T | MD | 98-044509CX286 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENCE | KENNETH | MD | 24X02002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | DARYLE | MD | X99000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | FRANKIE A | MD | 24X06000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | LYNN L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | RANDY | MD | 24X02001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | SHIRLEY | MD | 24X06000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | JAMES C | MD | 24X11000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | LENA M | MD | 24X05000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | MILTON R | MD | 24X02000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | THOMAS C | MD | X00001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNELL | BILLIE J | MD | X01000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | GEORGE R | MD | X99002434 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | MARY A | MD | 24X04001162 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | MARY A | MD | 24X05000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENSYL | CHARLES D | MD | X00000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENSYL | MELVIN E | MD | 97262505 CX2004 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEOPLES | CALVIN S | MD | X00000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | CHARLES M | MD | X01001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | FLOYD D | MD | 24X01001304 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERKINS | HAROLD A | MD | 24X-01001199 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | JAMES H | MD | X00000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | RANDOLPH | MD | 24X04000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | ELLSWORTH | MD | X99001082 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | JOHN | MD | 98085506CX613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | ZELLUS L | MD | X99000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ALFRED R | MD | 98099512CX723 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ANDREW | MD | 24X11000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR M | MD | 24X04000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR P | MD | X00000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR P | MD | X00001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | CHARLES O | MD | X99001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | COLBERT L | MD | 24X00000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | GERALD D | MD | 24X01000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | HENRY E | VA | 700CL00293348C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | HERMAN E | MD | 98176511CX1285 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JAMES | MD | X99002530 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | LESTER O | MD | 24X-01001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | RICHARD D | MD | X99000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILBERT C | MD | 24X01000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILBERT L | VA | 700CL992763BA-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILLIAM L | MD | X99001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILLIE T | MD | 99-000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSEGHIN | MARY E | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSINGER | RONALD W | MD | X00001454 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | LINCOLN | MD | X00000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | THURMAN O | MD | 24X11000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERUSO | JOHN | MD | X99000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| PESTRIDGE | WILLIAM W | MD | X-01001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERS | MAGNOLIA | MD | 24X05000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | ARTHUR L | MD | 98141501CX1005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JAMES J | MD | X99000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JEROME L | MD | X01000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | LOLA | MD | 24X05000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | PHILLIP | MD | 24X04000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | RETHEA | MD | 24X05000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETHEL | HARRY W | MD | X-01000854 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRECCA | FRANK A | MD | X00000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRECCA | JOHN A | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PETREE | EDDIE R | MD | X99000830 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEFORD | MELVIN L | MD | 24X11000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | EUGENE | MD | 24X16000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | EUGENE | MD | 98279505CX1877 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | LARRY T | MD | 98247509CX1688 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | ROGER V | MD | 24X09000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | ROGER V | MD | X99001926 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHANEUF | BERNETTA G | MD | 24X01-001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHEBUS | GEORGE J | MD | 24X04000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | EDWARD B | MD | 24X13000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | JOSEPH G | MD | 98233516CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | LOUIS A | MD | 24X04000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIP | SYLBERT | MD | 98233518CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ALBERT C | MD | 95223509 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | CHARLES E | MD | X99001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | EDNA S | MD | 24X05000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | FRANKLIN | MD | X00000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | FREDDIE L | MD | 24X-01001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | GILLIE | MD | 24X-01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | HAROLD C | MD | 24X02001224 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | LORN E | MD | 98289514CX1926 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ROBERT W | MD | 98142517CX1039 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHIPPS | WALTER H | MD | 24X-01001687 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICARELLO | RALPH J | MD | 24X04000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICKETT | DALE S | MD | X99002657 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECHOCKI | PATRICIA | MD | X00000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECHOCKI | THOMAS W | MD | X99001616 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECZYMSKI | RAYMOND B | MD | X00001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | MARION H | MD | 24X01001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | WALTER J | MD | 24X-02000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIETRO | GERTRUDE A | MD | 24X01000399 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIETRO | JOSEPH L | MD | 98156513CX1145 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGATT | GERALD A | MD | 24X-02000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGOTT | CASPER N | MD | 24X10000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILGRIM | SLOAN | MD | X-01000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILLITHIS | NICHOLAS | MD | 98289515CX1927 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | EDWARD A | MD | 24X-02000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | JOHN E | MD | 24X03000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDER | HARRISON F | MD | X99000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT | JOSEPH A | MD | X99000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT-EL | HOWARD R | MD | 24X07000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT-EL | HOWARD R | MD | X99002609 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKNEY | RONALD A | MD | 99-000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINNICK | DARRYL A | MD | 98233505CX1631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIOTTE | THEODORE D | MD | 24X11000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | BARBARA | MD | 24X06000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | DONALD L | MD | 24X07000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | MARY | MD | 24X08000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | OSCAR | MD | 24X17000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | OSCAR | MD | X99001917 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | RICHARD G | MD | 24-X-03000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIROG | JOSEPH J | MD | X00000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIROG | JOSEPH J | MD | X99002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRRERA | FRED C | MD | 24X11000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRZCHALSKI | ELIZABETH M | MD | 24X06000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITT | MARY | MD | 24X06000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTAS | PETE | MD | 98310535CX2113 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | AUBREY L | MD | 24X03000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | FRAZIER | MD | 24X06000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | MARGARET J | MD | 24X06000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | PERCY | MD | 97330516CX2387 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | SHERMAN L | MD | X00000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | WILLIE T | MD | 24X07000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | ARTHUR R | MD | 24X11000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | BYRON W | MD | 24X03000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | IMMANUEL | MD | X99000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | MARY J | MD | 24X11000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIUNTI | ARCANGELO R | MD | X00001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIUNTI | EDWARD | MD | 24X14000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIZLO | LAWRENCE J | MD | 24X-02002427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIZZINI | LARRY J | MD | 24X01000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAINE | MICHAEL D | MD | 24X14000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLANTSIS | LUCIA | MD | 24X05000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLANTER | EARL G. | MD | 97275505 CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | DIANA | MD | 24X04001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | ERNEST G | MD | 24X03001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | ERNEST G | MD | X00001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | TERRY L | MD | 98-02352?CX124 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | JAMES E | MD | 99-001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | KNIGHT | MD | 24X02001780 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | JIMMY | MD | 24X14000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | MICHAEL | MD | 24X13000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | L T | MD | 24X-02000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | RUTH C | MD | X99001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLITT | CLARENCE A | MD | 98050504CX359 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLOGMAN | JOHN F | MD | 24X-01001835 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMLEY | JAMES R | MD | 98324516CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMMER | MELRAY | MD | 24X06000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUNKETT | DAVID A | MD | 98-155505CX1131 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUNKETT | EVERETT E | MD | 98225504CX1588 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUTSCHAK | JERRY A | MD | X99001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| PODLES | JOHN S | MD | 98324536CX2221 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINDEXTER | JOHN | MD | 24X07000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINDEXTER | JOHN | MD | X00000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINTER | CHARLES W | MD | 24X09000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLINSKY | THEODORE | MD | 24X06000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLINSKY | THEODORE | MD | 98100504CX727 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLK | GEORGE E | MD | 98310527CX2105 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLKOWSKI | RONALD A | MD | 24X-01002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLARD | HAROLD E | MD | X00000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | DOLORES M | MD | 24X05000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | JAMES G | MD | 24X-02000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| POMPEY | ISAIAH | MD | 98329586CX2311 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONDER | MCKINLEY | MD | 24X01001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONZILLO | ANTHONY G | MD | 24X04000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | CHARLES N | MD | 24X04001161 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | ERNEST L. SR. | MD | 97254508 CX1919 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | JOHN M | MD | X-01000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | MILTON E | MD | 24X01-001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | NORMAN | MD | X-01000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | PAUL L | MD | 98324538CX2223 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | ANN | MD | X99001510 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | AUBREY | MD | 24X12000613 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | FLETCHER E | MD | 24X04000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | HERBERT A | MD | 24X04001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | SHADRICK R | MD | 24X07000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| POREMSKI | ALBERT J | MD | X99001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| POREMSKI | STANLEY C | MD | 24X01000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | EUGENE H | MD | 24X01-001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | JOAN F | MD | 24X05000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | BURTON C | MD | 98-065505CX488 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | JAMES | MD | 24X05000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE V | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE V | MD | X99001968 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LILLIAN M | MD | 24X05000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTERFIELD | WILLIE | MD | 98309515CX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| POSLUSZNY | LEONARD E | MD | 24X01000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| POTEAT | DAVID R | MD | X99002640 | THE LAW OFFICES OF PETER T. NICHOLL |
| POTTS | WILLIE J | MD | 98107513CX765 | THE LAW OFFICES OF PETER T. NICHOLL |
| POUCHIE | HUESTACE M | MD | 24X04000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE | LARRY | MD | 24X03000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE-EL | ANDREW S | MD | 24X04000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | BENJAMIN F | MD | 24X03000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | DONALD M | MD | 99-002629 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ERNEST | MD | 24X12000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | GEORGE H | MD | 98043510CX275 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HARLEY C | MD | X99001628 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HORACE M | MD | 24X02002287 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JACKIE D | MD | X00000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JOSEPH | MD | 98254506CX1706 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | KENNETH W | MD | 98162516CX1177 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NATHAN | MD | X99001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NORMAN D | MD | 24X06000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NORMAN D | MD | X-01001107 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | OTTO | MD | X00000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | RICHARD A | MD | X99001905 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | RICHARD V | MD | X99000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ROLAND | MD | X99000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | THOMAS L | MD | X-01001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WHITNEY H | VA | 700CL0029909H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIAM B | MD | X00000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIAM E | MD | 24X12000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | FRANK | MD | 98128504CX902 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | FRANK | MD | X99001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | JOSEPH | MD | X99000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | JOSEPHINE M | MD | 24X04001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | LEWIS A | MD | X-88402450 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRAGER | ROBERT W | MD | X00001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRAPAS | SPIROS D | MD | X99000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | ALFRED W | MD | 24X02001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | JAMES A | MD | X99001282 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | WILLIAM | MD | 95181506 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSLEY | JAMES E | MD | X00000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | GEORGE | MD | X-98402451 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | JAMES | MD | 98338539CX2363 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | RENEE | MD | 24X-01001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | BOYSAW | MD | X99001641 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CAROL E | MD | X00001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CHARLES A | MD | 98128502CX900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CHARLES W | MD | 98149555CX1123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | EDWARD | MD | 24-X-01-001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | FRANK | MD | 98037519CX252 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | FRANKLIN J | MD | 98197519CX1417 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | JOSEPH O | MD | X00000869 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | MARY E | MD | 24X05000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | MARY T | MD | 24X06000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT C | MD | 24X17000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT C | MD | 98338554CX2378 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT D | MD | X01000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | SARAH M | MD | 24X05000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | VERA M | MD | 24X06000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | WILLIAM M | MD | 24X01-001659 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIDGET | LESTER R | MD | X-01000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIEST | ALBERT | MD | 24-X-01-001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIETZ | GEORGE | MD | X00000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRILL | TIMOTHY | MD | X01000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRINGLE | MELVIN G | MD | 24X04000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | HENRY | MD | 24X01001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | MARVIN | MD | 24X12000609 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRIOLEAU | WILLIE J | MD | 24X07000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHARD | CHARLES B | MD | X99001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHARD | SHARON A. | MD | 97269510 CX2029 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | JESSE | MD | 24X01-001655 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROCTOR | DAVID G | MD | 98-402528 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUETT | RONALD E | MD | 24X10000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUITT | DANNY M | MD | 24X01001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRYOR | RUDOLF | MD | 24X-02002424 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRZYWARA | LEONARD A | MD | 24X04000943 | THE LAW OFFICES OF PETER T. NICHOLL |
| PSCHERER | CHARLES R | MD | X00001232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ALLEN C | MD | 24X03000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ALLEN C | MD | 24X06000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | CLIFTON E | MD | 98058518CX408 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | EVERETT | MD | X00001016 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MATHO | MD | 98324515CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MYRNA W | MD | 24X06000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | EUGENE P | MD | 24X07000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | KATHERINE D | MD | 24X05000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | KATHERINE D | MD | 24X16000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULGAR | CARLOS A | MD | 24X03000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEN | FRED D | MD | 24X13000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | WARDELL A | MD | X99002207 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | GARY M | MD | X99002683 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | ROBERT S | MD | 24X01001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | SAMUEL T | MD | X01000611 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURCELL | CHARLES E | MD | 24X-03000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURDIE | LARRY D | MD | 24X04000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURVIANCE | ELMIRA | MD | 97311561 CX2293 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUSKAR | EDWARD F | MD | 97304511 CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUTO | STANLEY | MD | X99001919 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | PEARLIE B | MD | 24X06000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | SCOTLAND | MD | 98254516CX1716 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYE | CHARLES S | MD | 24X02002708 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | BETTY A | MD | 98148508CX1058 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | ROBERT W | MD | 98162517CX1178 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUATY | BRENDA C | MD | 24X05000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | ELMER W | MD | 98107525CX777 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | HAROLD L | MD | 24X02002707 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JAMES T | MD | 95103503 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X-02000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X11000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | RICHARD G | MD | 24X02002240 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | SONIA E | MD | 24X05000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | ADA | MD | 24X09000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | CHARLES C | MD | 24X06000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | RICHARD D | MD | 24X01000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUINN | THEODORE C | MD | X00000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAAKBAR | AKIN | MD | 98317510CX2141 | THE LAW OFFICES OF PETER T. NICHOLL |
| RABORG | CHARLES L | MD | X99001450 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACHUBA | WILLIAM W | MD | X01000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACUSIN | ALLEN J | MD | 98247521CX1700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RADECKE | CONCETTA M | MD | 24X01000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAGAN | THOMAS W | MD | 98099502CX714 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAGIN | EDDIE L | MD | 98051515CX375 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | ERNEST B | MD | X99000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | HERMAN L | MD | 24X-02000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | JOHN E | MD | 24X12000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINIER | KENNETH N | MD | 98058533CX423 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAITT | WILLIAM C | MD | X00001287 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAKOWSKI | GEORGE | MD | 98338533CX2377 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALEY | JOSEPH L | MD | 98310525CX2103 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALSTON | PAUL E | MD | X99000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALYEA | HOWARD R | MD | X01000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMADAN | SAMUEL | MD | 24X-02000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMBARAN | NOEL | MD | 24X04000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | BETTY S | MD | 24X01000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | RUEL B | MD | 24-X-01-001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEL | ROBERT C | MD | 24X06000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | REBECCA L | MD | 24X06000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | 24X15000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | X-01000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN A | MD | 24X98023517CX120 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN E | MD | 24X15000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | OLIVER W | MD | 24X03000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | SANDRA E | MD | 24X05000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | WILLIAM E | MD | 03000094 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 502

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDOLPH | BILLY W | MD | 24X11000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | BRUCE T | MD | 98135516CX944 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | DORIS L | MD | 24X06000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HERBERT L | MD | 98149556CX1124 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HOWELL | MD | X00000863 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | JUNIUS | MD | X00000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MATTHEW E | MD | 24X09000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MILTON E | MD | X99001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | RONALD | MD | 24X-01001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH-BEY | STERLING L | MD | 98176510CX1284 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANKIN | THEODORE A | MD | 98169517CX1254 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANOCCHIA | RALPH S | MD | X99000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAPISARDA | JOHN | MD | 98317502CX2133 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | JOHN E | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | EDWARD P | MD | 24X-020003385 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATHER | JUNIOUS F | MD | 24X-01001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATTLIFF | FRED F. | MD | 97303503 CX2194 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVADGE | EDWIN D | MD | 24X12000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVER | MILDRED | MD | 24X05000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLINGS | CURTIS L | MD | X01000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | CHARLES W | MD | X99001635 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | GEORGE | MD | 24X-02000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | OCIE B. | MD | 98128505CX903 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | RALPH D | MD | 99-000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYBOEN | WILLIAM M | MD | X99001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYFIELD | ALVIN C | MD | 24X08000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYFIELD | ALVIN C | MD | 97290505 CX2143 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYMAN | ROBERT R | MD | 24X06000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | COMOUS L | MD | 98072567CX564 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | LINWOOD | MD | 24X02002289 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | MICHAEL G | MD | 24X03000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVIS | ASHLEY E | MD | X99001357 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDA | JAMES A | MD | X01000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDCROSS | MAXWELL G | MD | 97338505CX2401 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | CHARLIE H. | MD | 97269505 CX2024 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | TALMADGE E | MD | 24X01001764 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | TALMADGE E | MD | 24X16000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDING | MICHAEL | MD | X99002435 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDY | JOHN | MD | 24X-01001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDEMANN | LARRY N | MD | X00001517 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | CHUCKIE | MD | 24X11000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | ROBERT | MD | 24X06000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | ANN G | MD | 24X06000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | CECIL R | MD | 24X0400376 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | DOUGLAS F | MD | 24X02001742 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | VERNON C | MD | 24X-02000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | BARRY L | MD | X01000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | BYRON | MD | X99000834 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GEORGE W | MD | 24X04000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GEORGE W | MD | X99001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GILBERT D | MD | 24X04000377 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HARVEY L | MD | 24X04000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HOWARD L | MD | 95151512 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HOWARD L | MD | 98303513CX2050 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JACOB E | MD | 97304509 CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JOHN | MD | 24X16000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | MICHELLE | MD | 24X13000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| REEL | GEORGE M | MD | X01000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| REELEY | CHARLES R | MD | 24X06000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGIS | HERMAN J | MD | 24X01-001708 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGULSKI | MICHAEL F | MD | 24X-02001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | CHRISTINE | MD | 24X06000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | RAYMOND C. JR. | MD | 97269524 CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | CHARLES H | MD | 98028555 CX 187 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACK | MD | 24X01000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACOBIA | MD | 98092512CX655 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | MURIEL M | MD | 24X01-01001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | WILLIAM H | MD | 98324526CX2211 | THE LAW OFFICES OF PETER T. NICHOLL |
| REILLY | THOMAS J | MD | 24X03000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINA | ANTHONY J | MD | X98402603 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINHARDT | CHARLES R | MD | X98402623 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINSFELDER | ROBERT C | MD | X99000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | LEROY F | MD | 24X04001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | WILLIAM E | MD | 24X01000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | PETER J | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REITZ | RICHARD N | MD | 24X06000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| REMORTEL | GARRETT J | MD | 24X02002288 | THE LAW OFFICES OF PETER T. NICHOLL |
| RENFROW | PAUL G | MD | X99000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESOP | JOHN T | MD | 98282502CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESPERS | GARY D | MD | 24X03000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTLEY | OLIVER | MD | X01000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | ELIZABETH | MD | 24X05000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JACOB R | MD | 24X97195530CX1506 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JOSEPH G | MD | 24X16000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JOSEPH G | MD | X99002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | CHARLES E | MD | 24X04000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | PHILIP R | MD | X-01000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| REVELL | PAUL E | MD | X99001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | AMBROSE T | MD | 98051513CX373 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | LOUISE M | MD | 24X05000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | RONALD R | MD | 24X-01001961 | THE LAW OFFICES OF PETER T. NICHOLL |
| REXRODE | RONALD E | MD | X99000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | VELTON P | MD | 24X12000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHAMES | HARVEY T | MD | 24X12000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | CARLOS D | MD | 24X04001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | EARL J | MD | 24X16000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | HENRY A | MD | 24X06000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | RICHARD A | MD | 98226511CX1607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | ROSALIE | MD | 24X11000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHOTEN | TIMOTHY L | MD | X00000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCI | BETTY J | MD | 24X06000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCITELLI | ALFRED J | MD | 98309504CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CARL E | MD | 24X03000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CHARLES M | MD | X99000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CLEVELAND A | MD | X99001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | DON | MD | X00000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | EDWARD W | MD | X00000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ELNORA C | MD | 24X05000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | GLEN E | MD | 98246504CX1677 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | HERBERT P | MD | 24X-02000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JERRY | MD | 24X15000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JOSEPH M | MD | 24X-02001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | KENNETH | MD | 24X01001974 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | MARY E | MD | 24X06000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ROBERT H | MD | 24X04000944 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | RYLAND C | MD | X99002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | JULIUS | MD | 97269511 CX2030 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | MAX M | MD | 24X01-001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | PRESTON | MD | 24X-02001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | GEORGE | MD | 98043508CX273 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | HERBERT R | MD | 24X-02001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | HERBERT R | MD | 98156502CX1134 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | LAURA M | MD | 24X05000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | SHIRLEY A | MD | 24X11000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | WINSTON L | MD | 98225503CX1587 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | BENNIE E | VA | 700CL0029917W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CALVIN E | MD | 24X02001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CARROLL D | MD | 24X11000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHRISTOPHER | MD | 24X-01001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | DEBORAH J | MD | 24X09000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | FRANK | MD | 97330517CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | HARRY | MD | X-01000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JAMES E | MD | 24X15000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JEREMIAH | MD | 24X-01001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JEROME | MD | X99000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOHN L | MD | 98015506CX40 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOSEPH | MD | X01000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | KENNETH C | MD | 97269508 CX2027 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | MAURICE | MD | 98072568CX565 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | PAUL G | MD | X01000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ROOSEVELT | MD | X00000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY | MD | 24X02002281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY M | MD | X00000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | THOMAS W | MD | X99001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ULYSSES R | MD | 24X-01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | WILLIE M | VA | 740CL99001507-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHBURG | JASPER R | MD | 97325519CX2353 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | DONALD R | MD | 98105520CX743 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | WALTER F. | MD | 97261515 CX1992 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHTER | JOHN R | MD | 97253503 CX1908 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKETTS | CHARLES L | MD | 24X07000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | HOWARD A | MD | X00000576 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 503

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICKS | WILLIAM H | MD | 24X10000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ALBERT L | MD | 98107504CX756 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ELAINE C | MD | 24X-03000320 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | MICHAEL T | MD | 24X-01001960 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ROBERT L | MD | 24X03000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDEOUT | BARRY T | MD | X00000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDEOUT | CRAIG S | MD | 24X-02000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDGELY | LARRY R | MD | X99000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDOLFI | SAUL F | MD | 24X11000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIEGEL | JON E | MD | X98402604 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIES | OTTO | MD | 24X14000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIGNEY | LAWRENCE L | MD | 24X04000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILES | KURBY P | MD | 24X02001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | J D | MD | 24X07000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | J D | MD | X00001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | ROBERT | MD | 24-X-03000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | RUTH F | MD | X01000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | WILLIAM R | MD | X99001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| RINGER | CYNTHIA M | MD | X00000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIPPEL | RONALD R | MD | 24X10000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| RISHER | MELVIN | MD | X00001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| RITTER | THEODORE E | MD | 24X-01001942 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIVERIA | SIXTO R | MD | X00000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIVERS | GLENN K. | MD | 97282501 CX2084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROACH | BOBBY R | MD | 24X12000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROANE | ROBERT A | MD | 98079508CX601 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROARK | KENNITH R | MD | X99001183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBB | THEODORE A | MD | 24X-02001084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | CHARLES H | MD | 95-102502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | JOHN D | MD | 24X04000685 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | LLOYD R | MD | 97255528 CX1951 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | LEAMOS I | MD | 24X15000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | OBIA L | MD | 24X06000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | OBIA L | MD | 98226516CX1612 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | BRUCE E | MD | 98309509CX2069 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | DENNIS L | MD | 97297508 CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | FRANCIS A | MD | X99001557 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | FRANK J | MD | 98-065504CX487 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JAMES R | MD | 24X01001035 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JESSIE | MD | X01000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS-EL | ANNA L | MD | 98288505CX1905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | EDWARD L | MD | X99001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | GLORIA G | MD | 24X06000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JAMES W | MD | 24X-02000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MARGARET D | MD | 24X07000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MAXWELL M | MD | 98254514CX1714 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | WILLIAM L | MD | X99000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINETTE | RONNIE R | MD | 24X10000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ANNETTE | MD | 24X04000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BARNEY | MD | 24X10000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CAL T | MD | 98163543CX1222 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CLIFFORD | MD | 98309505CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CORNELIUS | MD | X99000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DALLAS M | MD | 24X06000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DEFELTHER K | MD | 99-001428 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DONNELL M | MD | 24X02002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | EDWARD G | MD | 24X14000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | GOSLYN | MD | X99002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | HERMAN E | MD | 98-155501CX1127 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES A | MD | 98282503CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES W | MD | X00000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JESSE | MD | 24X09000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN H | MD | 24X04001016 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN H | MD | 98100519CX742 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN R | MD | 98-023519CX122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | KILLES G | MD | 24X05000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEONARD L | MD | 97317504CX2310 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEW E | MD | X00000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEWIS | MD | 98078502CX581 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEWIS G | MD | 98162509CX1170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MAXINE | MD | 24X-01001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MELVIN O | MD | 24X01001311 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MYRON J | MD | 24X14000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | NED W | MD | 24X-01001963 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | OCTAVIOUS | MD | X00001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RALPH P | VA | 700CL9927780H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RICHARD | MD | 24X03000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ROSCOE | MD | 24X03000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RUBY E | MD | 24X05000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RUFUS R | MD | 98183505CX1332 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SARAH F | MD | 98232504CX1623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SHELTON | MD | X00000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | STEPHEN W | MD | X00000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | TOM N | MD | 98135512CX940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WALTER O | MD | X01000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILBUR | MD | X00000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILLIAM L | MD | 24X04000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILLIE | MD | 98015502CX36 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBISON | WILLIAM D | MD | 24X-01001990 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBUSTO | JOHN J | MD | X99000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBY | HELEN M | MD | 24X06000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCHE | RAYMOND | MD | 98226514CX1610 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCKS | VERNON | MD | 24X03000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | ALBERT E | MD | 24X11000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | CHARLES W. SR. | MD | 97254510 CX1921 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | JOHN H | MD | X99001608 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | HERBERT L | MD | 24X02001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | LOIS M | MD | 24X06000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | MARY C | MD | 24X12000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODMAN | RONALD J | MD | 98-044570CX287 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODMAN | WILLIAM | MD | 24X10000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEDDER | JOSEPH E | MD | X00001005 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEMER | LOUIS | MD | X-01000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | AL | MD | X01000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | ALVIN | MD | 98323506CX2185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | ANTHONY A | MD | 97337505CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | BETTY L | MD | 24X06000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | GLORIA J | MD | 24X03000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JAMES E | MD | 24X-01001994 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JAMES L | MD | 99-000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JOSEPH F | MD | X99001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LAWRENCE M | MD | X99001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LENNY L | MD | 24X12000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | MARY R | MD | 24X05000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | RONALD K | MD | 24X06000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHR | GLEN C | MD | X99001803 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHR | ROBERT F | MD | 24X16000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROLES | RUDOLPH G | MD | 98303520CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMANO | JAMES L | MD | X99001250 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMEO | DOMENIC | MD | 98135511CX939 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONDON | SAMUEL J | MD | 24X11000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONDON | PERCIE | MD | 24X12000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONE | HULEN D | MD | X00000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOKS | ALVIN | MD | X99000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOKS | THEODORE R | MD | 97330511CX2382 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOP | CHARLES D | MD | 98-281502CX1880 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOT | CARROLL W | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROPPELT | LAWRENCE A | MD | 24X11000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| RORKE | RICHARD V | MD | 98338552CX2376 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSCOE | JAMES C | MD | X00001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | CONAL C | MD | 24X03000938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HARRY E | MD | 98226517CX1613 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HARRY E | MD | X99001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HERMAN W | MD | 24X-02000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | JAMES H | MD | 24X99000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | MILDRED C | MD | 24X06000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | WEBST | MD | 24X10000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | LULA M | MD | 24X05000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | RAYMOND | MD | 24X-01001938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBROUGH | LORNDEAN D | MD | 24X03001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSELLE | NATHANIEL L | MD | 24X05000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEMERE | CONRAD J | MD | 24X-02002481 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSENBERGER | CARL J | MD | X99001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSENTHAL | JOHN J | MD | X00000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | ALBERT J | MD | X00001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | CHARLES E | MD | 24X15000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES F | MD | 98016508CX48 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES W | MD | 24X07000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES W | MD | X99001449 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JEROME J | MD | 24X06000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | LANNY C | MD | 98288504CX1904 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | PRESTON M | MD | 24X-01001542 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 504

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSS | THOMAS T | MD | 24X12000611 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | WILLIAM E | MD | 24-X-03000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSANO | FELIX F | MD | X00001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSI | WILLIAM J | MD | 24X03001185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSO | PATRICIA A | MD | 24X06000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSO | VINCENT R | MD | X99002069 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSON | RALEIGH J | MD | X00000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTAN | DOROTHY E | MD | X00000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | GARY W | MD | 24X11000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUSE | GEORGE D | MD | 98078501CX580 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWAN | RUSSELL J | MD | X-01000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | DARIUS E | MD | X-98402454 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | DONALD E | MD | X99002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | HOWARD C | MD | 98072561CX558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | JEFFREY W | MD | X99001619 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETT | HERMAN | MD | X00000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETT | IRA A | MD | 24X11000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETTE | LESLIE R | MD | X00000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLEY | MICHAEL J | MD | 24X10000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLINS | WILLIAM E | MD | X00000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROY | FRIENZY N | MD | 24X15000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROY | GEORGE A | MD | 24X01001762 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | ARNOLD | MD | 98267512CX1801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | LARRY D | MD | X00000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | STEVE T | MD | X99001560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROZIER | WILBERT | MD | X99001633 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | CALVIN D | MD | 24X15000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | HARRY A | MD | X-01001109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBY | WANDA L | MD | 24X13000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUCKS | CHARLES A | MD | X00000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUDACILLE | ROGER W | MD | 24X-01001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFF | JOSEPH H | MD | 24X04001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | JAMES A | MD | X99002024 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | RUTH | MD | X99002029 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | WILLIAM J | MD | 98-065501CX484 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBER | ELTON | MD | 98037528CX261 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBERG | DAVID E | MD | 24X02001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUNYON | GEORGE W | MD | X99002416 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPP | FRANK | MD | 97261518 CX1995 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPPALT | TIMOTHY S | MD | 24X10000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSE | GEORGE C | MD | 24X-01001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | ROBERT D | MD | 24X12000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | WILLIAM E | MD | 24X-02000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | WILLIAM E | MD | 24X06000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ALLEN D | MD | 24X11000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | DANIEL | MD | 98289508CX1920 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JAMES | MD | 98035502CX229 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JAMES O | MD | 24X11000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JOANN | MD | 24X14000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | PAUL L | MD | X01000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | RUDOLPH L | MD | 98079507CX600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSO | HENRY J | MD | 24X09000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | BARBARA G | MD | 24X04001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | MARGARET L | MD | 24X06000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHERFORD | CLAUDE C | MD | X99001285 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | AUDREY M | MD | 24X05000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | CARROLL L | MD | 98268514CX1815 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTKOWSKI | JOSEPH W | MD | X99000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTLEDGE | JOHN F | MD | X99001808 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYDZEWSKI | JOHN A | MD | X00000831 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYKACZEWSKI | ROBERT | MD | 24X-03000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYTTER | GERALD J | MD | 98310530CX2108 | THE LAW OFFICES OF PETER T. NICHOLL |
| SABOTOR | ALEX J | MD | X-98402455 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACCHETTI | JOSEPH C | MD | 98058535CX425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACCHETTI | RUDOLPH A | MD | 98-065506CX489 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | DAVID J | MD | 24X14000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | JOAN G | MD | 24X05000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADDLER | RICHARD W | MD | 24X02002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | ROXANNE K | MD | 98107524CX776 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAGLIANI | DAVID J | MD | X99002662 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAGNER | JAMES H | MD | X99001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAINTCROSS | JAMES J | MD | 99000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAKOWSKI | MARK A | MD | X00000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALA | NORMAN J | MD | 24X03000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAFIE | NICHOLAS J | MD | X01000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAMONE | ANGELO C | MD | X99002129 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALARIS | MARIAN E | MD | 24X05000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALARIS | STEPHEN | MD | 97248524 CX1898 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALEEM-BEY | HAKIM S | MD | 98058532CX422 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALISBURY | GERALD | MD | 24X11000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALLEY | JOHNNY L | MD | 24X04000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER | WILLIAM P | MD | X00000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER | WILLIE | MD | 98-316513CX2131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTOR | BENJAMIN | MD | 24X04001098 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTOR | MARY | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | HOWARD C | MD | 24X05000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | THEODORE | MD | 24X01-001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALYER | BERTRUM J | MD | X-98402459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | ALEXANDER | MD | 98016507CX47 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | JAMES M | MD | 95349509 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | REGINALD J | MD | 98316512CX2130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | EDWARD L | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMS | BILLY W | MD | 24-X-00001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUEL | WILFRED T | MD | 24X01001758 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | GARY L | MD | X99001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | PRESTON | MD | 24X09000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | WELLESLEY | MD | 24X14000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | CURTIS | MD | X00000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | EARL | MD | 24X202001741 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | LIONEL L | MD | 24X04001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | THEODORE C | MD | X00000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | WILLIAM W | MD | X99000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDLIN | MILDRED O | MD | 24X01001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | CARROLL E | MD | 98035506CX233 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | CHARLOTTE A | MD | 24X06000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | ELIZABETH K | MD | 24X14000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | FRANK L | MD | 24X11000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | PAUL C | MD | 24X11000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | WILLIAM L | MD | X01000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANN | ROBERT B | MD | X-01000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSBURY | ALLEN | MD | X-98402496 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | MICHAEL A | MD | 24X-01001546 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | PATRICK K | MD | 24X-02000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTA | RALPH H | MD | X00000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTANA | RUFINO | MD | 98037507CX240 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTO | DENNIS M | MD | 98029504CX199 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTUCCI | MICHAEL G | MD | 24X09000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| SASSER | JESSE E | MD | 24X04000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATCHELL | STANLEY | MD | 24X02002236 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATISFIELD | KEITH A | MD | 98156505CX1137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | GIRTIE | MD | 24X05000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | LARRY C | MD | 24X12000916 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | EARL S | MD | 24X04000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | GEORGE M | MD | 24X01-001649 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | LINDA C | MD | 24X05000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | 24X010823 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | X99002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUERHOFF | GEORGE E | MD | 24X-02000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUL | DAVID W | MD | 24X15000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAULSBURY | SYLVIA | MD | 24X12000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | BERNARD M | MD | 24X04000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JAMES E | MD | 24X02001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JOHN H | MD | X-01000946 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JUDY H | MD | 98197503CX1401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | LUCINDA | MD | 24X11000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | OMERIA F | MD | X00000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | STEPHEN O | MD | 24X01000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | WILLIAM | MD | 97255519 CX1942 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | ERNEST M | MD | 98106506CX752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | GREGORY | MD | X00001481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | LEROY G | MD | 98085509CX616 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | LEROY W | MD | 98-044503CX280 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | RAYMOND | MD | 24X04001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVARESE | AUGUST J | MD | 98-282507CX1889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVARESE | RICHARD | MD | 97282508 CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVKO | NICK T | MD | 98-072576CX573 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | ABRAMAE | MD | X-01001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | LEON M | MD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | PAUL C | MD | 24X03000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | STANLEY | MD | X00000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | ROBERT R | MD | 24X12000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | ROBERT R | MD | 24X16000280 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAYNUK | ANGELA | MD | 24X-02001384 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | FRANCIS H | MD | X00000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | PEMBERTON V | MD | 24X02002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | ROBERT H | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | EVELYN | MD | 24X05000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | SAMUEL J | MD | 24X97014512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCARCELLA | TONY | MD | 98030511CX212 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHADENFROH | JAMES H | MD | 24X11000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | JOHN H | MD | 24X06000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | WILLIAM S | MD | 24X04000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | WILLIAM S | MD | 24X08000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFFER | LEROY | MD | 24X07000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | MICHAEL A | MD | 9821961 4CX1553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | WILLIAM J | MD | X-01001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHECH | WILLIAM J | MD | X99001627 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEFIELD | FORTUNE C | MD | 24X-02000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | 24X01001366 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | X99001476 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | DOLORES R | MD | 24X05000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | JOSEPH B | MD | 24-X-01-001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPLENG | EDNA M | MD | 98058521CX411 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPLENG | JOHN A | MD | 24X-02000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHILLINGS | JOHN F | MD | X99001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHINDELL | EMMETT F | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHISLER | MICHAEL J | MD | 24X04000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLERF | ANTHONY | MD | 24X13000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLESNER | RUDOLPH | MD | 98275517CX1868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLOER | LORNA M | MD | 24X05000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLUDERBERG | FREDERICK C | MD | 24X09000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLUDERBERG | FREDERICK C | MD | X-98402458 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | JEROME J | MD | X00000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | JOHN J | MD | 24X02002282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | ROBERT F | MD | 24X01001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | FRANK E | MD | X99001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | GLORIA V | MD | 24X06000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIER | DENNIS G | MD | 24X07000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMITZ | LOUIS H | MD | 98303519CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHNEIDER | GEORGE R | MD | X99001626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEN | JOSEPH E | MD | 98156515CX1147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEPFLIN | RONALD C | MD | 24X08000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOFF | ROBERT B | MD | X00001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOMBURG | WILLIAM W | MD | 24X07000534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOMBURG | WILLIAM W | MD | 98289507CX1919 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOLS | JAMES R | MD | X00000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOLS | JANET P | MD | 24X06000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHORR | CATHY R | MD | 24X06000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | DONALD H | MD | X99002203 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | EDITH D | MD | 24X06000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRAMM | CLIFFORD W | MD | 24X-01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHREIBER | GEORGE E | MD | 98162503CX1164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | JAMES G | MD | X00000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | JOHN E | MD | 24X-02002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | CAMILLA A | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | EUGENE | MD | X99001751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | LOUIS M | MD | X00000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULER | DAVID L | MD | 98310514CX2092 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | ANN P | MD | 24X06000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | PAUL F | MD | 24X09000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | PAUL F | MD | 98163551CX1230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | ANDREW F | MD | X00000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JAMES L | MD | 99-000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JOSEPH J | MD | 98329514CX2239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | THOMAS V | MD | 24-C-00001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHUTZ | RUDOLPH E | MD | X99001637 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHUYLER | JAMES A | MD | X00001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWALLENBERG | ANNA M | MD | 24X04001099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | AARON H | MD | X-98402513 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | CHARLES L | MD | 24X11000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | HENRY | MD | 98-344505CX2427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIABARRASI | MICHAEL J | MD | X00000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIBLE | GEORGE A | MD | 24X07000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIBLE | GEORGE A | MD | X99000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCISCIONE | JAMES J | MD | 24X05000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCISCIONE | JAMES J | MD | 98268508CX1809 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ALAN L | MD | 24X09000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | BERNARD W | MD | 24-X-01-000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CHARLES | MD | 24X12000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CLIFTON R | MD | 24X04000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | EARL C | MD | X99002221 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ERNEST R | MD | 98100517CX740 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FORREST | MD | 24X03000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRANCIS M | MD | X01000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | GARLAND W | MD | 24X04000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | IRA B | MD | 98324504CX2189 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES J | MD | X00000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES R | MD | 24X03000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOHN L | MD | 24X-01002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOSEPH L | MD | 24X02002284 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LEONARD | MD | 24X14000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LUCILLE | MD | 24X06000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MAURICE S | MD | X00001003 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MELVIN R | MD | 24X03000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | NOAH F | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | NOAH F | MD | X00000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | PAUL | MD | 24X97080507 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH | MD | 24X02002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH H | MD | 24X07000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH H | MD | X00000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | REGINALD C | MD | 24X12000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | MD | X99002438 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT R | MD | 24X04000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | SELMA E | MD | 24X11000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THEODORE | MD | 97269509 CX2028 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THOMAS L | MD | 98-044502CX279 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | TYRONE | MD | X-01000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WALTER | MD | 24-X-00-01525 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIAM S | MD | X99001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIE E | MD | X00000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIE H | MD | X-01000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIS | MD | 98296503CX1981 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOVENS | ROBERT L | MD | 24X02001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBER | EUGENE L | MD | X-01000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | PAUL A | MD | 24X14000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STANFORD P | MD | 24X03000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STERLING S | MD | 24X03000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | TOMMY M | MD | 98197521CX1419 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIPP | WILLIAM | MD | 24X07000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIPP | TONY | MD | X99001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCROGGINS | ERNESTINE M | MD | 24X14000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | ALVER B | MD | 24X05000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | BARBARA J | MD | X99000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEABREEZE-BEY | EUGENE C | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEARS | OLIVER R | MD | 97269507 CX2026 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIFERT | MARY E | MD | 24X06000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIFERT | ROBERT M | MD | X99001825 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | FRANK | MD | 24X05000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | FRANK | MD | 98191504CX1369 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | JOYCE E | MD | 24X10000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | STANLEY W | MD | 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 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELANDER | ANTON R | MD | 24X08000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELANDER | JOSEPH M | MD | X00001460 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELDON | NORMAN | MD | X99002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELIG | WILLIAM A | MD | X01000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELL | RAYMOND L | MD | 24X01001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLERS | MABLE G | MD | 24X05000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLMAN | ROBERT P | MD | X00000865 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELWAY | MELVIN R | MD | 24X07000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMANCIK | LOUISE | MD | 24X10000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | JUDITH E | MD | 24X06000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | NORBERT J | MD | X99001512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SENFT | DAVID L | MD | X01000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERRALL | GILBERT | MD | 24X01001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERVICE | ALBERT H | MD | 24X-01002044 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSIONS | BOYSIE T | MD | 24X03001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SETTLE | ROBERT L | MD | 24X09000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | MILDRED L. | MD | 97268503 CX2015 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | YOLANDA M | MD | 24X09000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | LESLIE B | MD | 24X09000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SGROI | AGNES | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHACKLEFORD | ROBERT | MD | 24X-02001248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADE | JOHN A | MD | X99001554 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 506

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHADEED | YAHYA | MD | 24X02002291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | JOHN L | MD | 24X-01001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | PAULETTE | MD | 24X13000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | DALE E | MD | X00000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | EDWARD R | MD | X01000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | JAMES L | MD | 24X12000861 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | RONALD G | MD | X00000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | VERNON | MD | 24X12000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | JOYCE M | MD | 24X05000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | KENT N | MD | X99002123 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANNON | EUGENE F | MD | 98051509CX369 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | DAWUD A | MD | X00001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | TAVON E | MD | 24X03000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | ANNIE M | MD | 24X10000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | CHARLES H | MD | X99000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | MELVIN E | MD | X00000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | LEWIS J | MD | 24X-02001390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | TYRONE R | MD | 24X02001778 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPS | WILLIAM L | MD | X99002209 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAVER | RICHARD L | MD | X00001019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | CORNELL R | MD | X00000614 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DANIEL | MD | 24X15000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DAVID | MD | 24X01001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | ERNEST E | MD | X99000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GEORGE R | MD | 24X04001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GWENDOLYN Z | MD | 24X05000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | HARVEY J | MD | X00000864 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X02001772 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X08000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | MOSCOW S | MD | 98309516CX2076 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | NORMA E | MD | 24X05000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RICHARD J | MD | 24X03000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RUBY L | MD | 24X11000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | WESLEY L | MD | X99001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW-FRANKLIN | VIDIUS | MD | 24X12000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | CORNELIUS E | MD | 24X01000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | EMANUEL | MD | 24X04000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARN | EDWARD C | MD | 98295508CX1974 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARS | RONALD F | MD | 24X-01002046 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHECKELLS | OLIVE M | MD | X00001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEESLEY | GRANT H | MD | 24X04000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELDON | BARRY C | MD | 24X11000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELLENBERGER | STEWART A | MD | 24X14000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | BETTY M | MD | 24X05000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | CATHERINE | MD | X01000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | CLEVELAND L | MD | X00001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ELIZABETH | MD | 24X05000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | GEORGE B | MD | 24X00000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | GREGORY B | MD | X00001484 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT | MD | 24X04001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT | MD | 24X05000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT W | MD | X-01001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | SARAH M | MD | X01000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPARD | CLIFFORD F | MD | 24X06000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPHERD | COLLINS J | MD | 24X14000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPPARD | WILLIAM R | MD | 97330518CX2389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERIDAN | CATHERINE A | MD | 98261508CX1732 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | CARL A | MD | 24X15000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERROD | DONNELL | MD | X-01001104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | DAVID L | MD | 97311564 CX2296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | GROVER B | MD | X00001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | PATRICIA A | MD | 24X05000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | CLAUDETTE A | MD | 24X12001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | ERNEST A | MD | 98035503CX230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | RAYMOND F | MD | 98268505CX1806 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | ROBERT M | MD | 98134503CX925 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | DAVID W | MD | 98247511CX1690 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | GENEVA M | MD | 24X09000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JAMES M | MD | 98254517CX1717 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JULIAN W | MD | 24X09000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | WILLIAM J | MD | 98232502CX1621 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | ALVIN S | MD | 98-072578CX575 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | IRVING H | MD | 24X05000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | MATTIE L | MD | 24X02002703 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | RUSSELL L | MD | 95268502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | WILLIAM R | MD | 24X16000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHILOW | BARTON R | MD | 24X-01002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINDEL | LEONARD R | MD | 24X02001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINE | JAMES E | MD | X99001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIPMAN | RUSSELL E | MD | 24X12000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIPP-BEY | CLARENCE G | MD | 97255523 CX1946 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVE | SUSAN L | MD | 24X03000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | CALVIN | MD | 24X01001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | WILLIAM E | MD | X99000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOCKEY | CHARLES K | MD | X99001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOEMAKER | HOWARD C | MD | 24X04000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHORT | EUGENE L | MD | 24X12001010 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOTT | EMIL A | MD | X99002230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOWELL | ELAINE V | MD | 24X02001779 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVE | PAUL R | MD | 24X10000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVES | HAROLD | MD | X00000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREWSBURY | JAMES M | MD | 24X-02000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREY | GARY V | MD | X99002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X05000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X15000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | MAYLOY | MD | 24X02002297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | RUBY C | MD | 24X05000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULKA | THEODORE A | MD | 24X01001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULTZ | LAURA E | MD | 24X-02000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHUPE | CLIFFORD H | MD | X00000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | JAMES M | MD | 24X-02000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | PHYLLIS | MD | 24X05000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEKIERSKI | RICHARD A | MD | X99002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIELICKI | ADAM P | MD | X01000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILER | EARL O | MD | 99-001321 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | DANIEL R | MD | 24X-01001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVA | MELVIN V | MD | 98310509CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER-EL | CLINTON M | MD | 24X03000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVESTRI | NICHOLAS D | MD | 98120510CX843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMA | RICHARD G | MD | X99001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMERS | DANIEL R | MD | 24X-03000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | AUDREY | MD | 24X04001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | BERNARD J | MD | X-98402590 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | CLARENCE E | MD | 98085515CX622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | FLOYD W | MD | 24X01-001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | GERALD A | MD | 24X02001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | HAROLD A | MD | 24X06000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOAN E | MD | 24X04001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOHN M | MD | 24X10000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOSEPH L | MD | 98212511CX1531 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LEROY | MD | 24-X-01-000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LEROY | MD | 97255520 CX 1943 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | AMOS E | MD | X99002514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CHESTER | MD | 24X-02000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE E | MD | X00001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE W | MD | X01000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | ERNEST L | MD | X00000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | JOANN | MD | 24X04001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X-02001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X07000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | X00000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LOUISE A | MD | 24X06000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | MASON G | MD | X00001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | THOMAS E | MD | 99-000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | THOMAS L | MD | 98162505CX1166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WILBERT | MD | X99000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WILLIAM L | MD | 24X04000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMON | PAUL | MD | X-98402493 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPKINS | JAMES | MD | X99002213 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPKINS | MELVIN | MD | 98162513CX1174 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | GEORGE E | MD | 24X10000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LAWRENCE | MD | 24X02002278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LEE A | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | STEVEN L | VA | 700CL002920V1-V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | GREGORY C | MD | X00001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | HORACE | MD | X00000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | HORACE | MD | 24X00001292 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINCLAIR | LACY W | MD | 98233502CX1628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | CECIL R | MD | 24X03000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | NORMAN I | MD | 24X11000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLE | KENNETH | MD | 98-023518CX121 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLE | ROOSEVELT | MD | 98043506CX271 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINGLETARY | ANDREW | MD | 24X-02000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | EDDIE | MD | 97248531 CX1905 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | LEVERN | MD | X99001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETERRY | SYLVESTER M | MD | 24X01001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | GEORGE R | MD | 24X13000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLEY | HOWARD B | MD | 24X03000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINKLER | THOMAS L | MD | 98169519CX1256 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINSEL | PATRICIA L | MD | 24X06000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIPEREK | ALLEN G | MD | 24X11000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | BERNADINE W | MD | 24X05000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | LEWIS A | MD | X99001839 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKATES | ZERITA L | MD | 24X04001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKEENS | DANIEL | MD | 97297511 CX2166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKEETE | KEITH N. | MD | 97260506 CX1976 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKELTON | BERNARD | MD | 24X03000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKEITERS | CHARLES | MD | 24-X-01-001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKIDMORE | LARRY M | MD | 24X03000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKINNER | EUGENE | MD | 24-X-01-001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKRUCH | JOHN | MD | X00001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKWIRUT | LOUIS M | MD | 24X-02000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | ALVANIA F | MD | 24-X-01-000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLASKI | DANIEL R | MD | X99001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | EDWARD G | MD | 98113507CX798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | FRANKLIN A | MD | 24X05000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | WILLIAM E | MD | X00001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLAYTON | JOHNNIE J | VA | 700CL0028210H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLICER | JACOB R | MD | 24X02001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLOAN | BRIAN M | MD | X99001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLUSHER | WILLIAM J | MD | 24X15000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JOHNNY E | MD | 24X-03000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | JANET E | MD | 24X05000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | PHILLIP B | MD | 97330503CX2374 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLS | GEORGE C. | MD | 97262502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLS | SONJIA D | MD | 24X-02001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLWOOD | EUGENE A | MD | 98058536CX426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMARR | JEWELL E | MD | 98148511CX1061 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMART | LEWIS T | MD | 98329509CX2234 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELSER | BONNIE | MD | 24X10000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELTZER | ELWOOD F | MD | 24X04000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMIDDY | CHARLES W | MD | 24X03000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMILEY | JAMES E | MD | X99000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALAN H | MD | X01000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ANTHONY B | MD | 24X01000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARNOLD K | MD | 24X12000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARTHUR K | MD | 24X02002275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BARRY L | MD | 24X03000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BESSIE B | MD | 24X01001868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BETTY J | MD | 24X04000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BORIS D | MD | 24X-02000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALLY H | MD | 24X06000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN N | MD | 24X-02001396 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN R | MD | X-01001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARLTON O | MD | X-01001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARROLL M | MD | 24X02002293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CATHRYN A | MD | 24X04000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHARLES C | MD | 99001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHARLES T | MD | 24X-02000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLARENCE | MD | 24X02002716 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLYDE F | MD | 98295509CX1975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLYDE J | MD | X00000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DALE A. | MD | 97261502 CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL P | MD | 98295512CX1978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL R | MD | 24X09000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DAVID A | MD | 24X-01001195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DELMA M | MD | 24X06000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DERYLE T | MD | 24X04000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DESI R | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DONALD M | MD | 97276522 CX2073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL H | MD | 24X02002359 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL R | MD | 24X03000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDWARD J | MD | 24X02002296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ERNEST S | MD | 24X-01001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ESTHER M | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EUGENE D | MD | 24X02002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EUGENE E | MD | 98-402533 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FRANK | MD | 24X09000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FRANK | MD | X01000148 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GARRY | MD | 24X01001327 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GARY L | MD | X99001991 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GAYLORD | MD | X99000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GENEVA | MD | 24X05000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE | MD | 24X01001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE A | MD | 24X12000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE A | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE E | MD | 98289512CX1924 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE H | MD | 24X01001975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE W | MD | X00000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GERALD C | MD | X00000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GILBERT A | MD | 98225510CX1594 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN D | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN H | MD | 24X10000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN H | MD | 24X17000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GRACE | MD | 24X06000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GREGORY | MD | 24-X-01002058 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HALWIN K | MD | 24X11000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HAROLD L | MD | 24X01000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HENRY | MD | X01000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HENRY L | MD | X99002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HERMAN E | MD | 97254507 CX1918 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HOWARD D | MD | 24X01000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HOWARD R | MD | 24X02002363 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JACK K | MD | 98232503CX1622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES | MD | X00001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES E | MD | X99002130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES F | MD | X99001284 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | MD | 96 208516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | MD | 97302504 CX2186 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | 24-X-01-001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | 24X12001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | X99002019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES W | MD | 97352502CX2497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JERRY M | MD | X99001688 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN D | MD | 24X14000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN P | MD | 98338568CX2392 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN R | MD | 24X-02000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN W | MD | X99002663 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHNNY | MD | 98085504CX611 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOSEPH C | MD | X99001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOSEPH T | MD | X00000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KAREN L | MD | 98125151CX866 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | L Z | MD | X99002626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LARRY M | MD | 24X-02001393 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LAWRENCE T | MD | 98107522CX774 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEROY | MD | 24X-02000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEWIS A | MD | X99002454 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LILLIAN | MD | 24X05000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LUTHER | MD | X00000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MAGDALENE | MD | 24X06000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MARVIN S | MD | X99001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MELVIN L | MD | 24X02002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MELVIN W | MD | 98085518CX625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHAEL B | MD | X00001081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHAEL R | MD | 97350504CX2489 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MILTON T | MD | 24X15000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MITCHELL R | MD | 98310508CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MORRIS | MD | 98310503CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | NELLO L | MD | 98051505CX365 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PERCY | MD | 98320507CX172 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RALPH A | MD | 98163547CX1221 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RAYMOND P | MD | 24X-02002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | REGINALD C | MD | 24X01-001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD A | MD | 95216512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD S | MD | X-98402589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD S | MD | X00000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROBERT S | MD | 97290509 CX2147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RONALD A | MD | 98051514CX374 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RONALD R | MD | 99000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROY T | MD | X98402620 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUBEN | MD | 97248520 CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUFUS | MD | 99-000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | 24X01-001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | X01000563 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | SAMUEL H | MD | 24X-02000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEPHEN V | MD | 98279504CX1876 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STERLING | MD | 24X01001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEWARD J | VA | 700CL00300003V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | THOMAS G | MD | 24X06000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | TROY W | MD | 97311565 CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | VICK C | MD | 24X01001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER | MD | 24X-01002048 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER J | MD | 24X06000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WARRINGTON | MD | X00000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM C | MD | 97346503CX2481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 24X16000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 98338538CX2362 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM G | MD | 24X05000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM G | MD | 98113514CX805 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H | MD | 24X03000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM L | MD | 24X-01001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM V | MD | 24X04000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILSON W | MD | 99-002150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH-BEY | LINDA | MD | 98288506CX1906 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITHWICK | JAMES L | MD | 98051501CX384 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITHWICK | PAMELA J | MD | X-01000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITLEY | WILLIAM C | MD | 24X16000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | ANTHONY A | MD | 24X12001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | PAUL L | MD | 97282504 CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | WILLIAM L | MD | 98072550CX547 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOTH | MICHAEL N | MD | 24X-01001694 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | EUGENE | MD | 98289511CX1923 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | JESSIE M | MD | 24X-02000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | JAMES C | MD | 24X06000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROBERT P | MD | 24X01-001654 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROSALIE S | MD | 24X06000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIDER | HAROLD | MD | 24X-02001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIPE | NORWOOD | MD | X00000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | ANTHONY B | MD | 24X04001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | WESLEY W | MD | 24X14000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | CHARLES E | MD | 24X12000856 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | GARY L | MD | X99002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | TRESSIE V | MD | X99000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM R | MD | 24X-02001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM W | MD | 24X13000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOBLOTNE | ROBERT D | MD | X-98402587 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOCK | JOSEPH | MD | X00000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOFSKY | EDWIN A | MD | 98162502CX1163 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | JAMES S | MD | 24X07000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | NICHOLAS S | MD | 24X13000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH | MD | 98317507CX2138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH H | MD | 24X13000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | NORMAN G | MD | X99000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | PAUL | MD | X99001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ALICE R | MD | 24X06000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | BESSIE | MD | 24X05000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | CHARLIE | MD | X00000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | MERVIN E | MD | X00000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ROGER N | MD | 98043503CX268 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WARREN R | MD | 98232505CX1624 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WILLIAM H | MD | 98-169511CX1248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMMERS | BERTHA | MD | 98163541CX1220 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMMERS | JULIUS A | MD | 98156518CX1150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SONCZEWSKI | PAUL J | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | DENVER L | MD | 24X02002720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | MARGARET F | MD | 24X04001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOWARDS | EUGENE F | MD | X99000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 24X08000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 98170502CX1258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPANGLER | KENNETH | MD | X00000399 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARACO | MICHAEL S | MD | 24X03000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | CLIFTON L | MD | 98204508CX1469 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | JAMES O | MD | 24X11000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | RONALD M | MD | X99001752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPATARO | DENNIS D | MD | 24X11000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARMAN | STACY D | MD | X01000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | EARNESTINE C | MD | 24X09000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | WILLIE | MD | X01000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPECA | FRANK | MD | X00001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | DAISY M | MD | 24X06000563 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPENCE | EDWARD | MD | X00000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | EDWARD E | MD | X00000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | KENNETH J | MD | 98120514CX847 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | CHARLES S | MD | 24X-02000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID H | MD | 98309510CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID M | MD | X98402605 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GARRISON E | MD | 24X-01002118 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GRADY | MD | X01000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | HENSON | MD | 24X01001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | MARQUIS P | MD | X00001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROBERT L | MD | 24X02000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROOSEVELT M | MD | X-01000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | RUBEN M | MD | 98133502CX909 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | TIMOTHY | MD | X00000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIAM G | MD | X00000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIAM P | MD | 24X13000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPERANZELLA | JAMES T | MD | 01-000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPICER | DOROTHY L | MD | 24X03001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPICER | DOROTHY L | MD | X99002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPINNEY | HOWARD W | MD | X00000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPLAIN | LONNIE | MD | 24X-01001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPONAUGLE | RICHARD M | MD | 98142509CX1031 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORIK | JOHN J | MD | 24X-02002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORTS | TERRY A | MD | X-01000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | BILLY W | MD | X-01000855 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | ROBERT F | MD | 24X04001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRIGGS | CHARLES W | MD | X00000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRINGFIELD | JAMES E | MD | 97339555CX2464 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPROUSE | GERALD E | MD | X00000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUELL | AMOS A | MD | 24X10000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | EDNA P | MD | 24X09000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | ELLIS | MD | X99002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JAMES H | MD | X01000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JOHN L | MD | X00000643 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | WILLIE | MD | 98329510CX2235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | MELVIN E | MD | 24X01001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | WILLIE W | MD | 24X02002295 | THE LAW OFFICES OF PETER T. NICHOLL |
| ST. CLAIR | DENNIS L | MD | 24X01000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| ST. JOHN | WILLIE | MD | X00000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACEY | GARY L | MD | 24X-01001929 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOROWSKI | JOSEPH F | MD | 24X-01002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOWSKA | MARTHA R | MD | 24X01001933 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | ARTHUR Q | MD | 24X-02001394 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | JOHN A | MD | X99002525 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | RAY E | MD | X01000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | ANTHONY T | MD | 24X01001120 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | DORIS M | MD | 24X05000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | HENRY A | MD | 24X-01001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JANICE C | MD | 24X05000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOHN B | MD | 24X01001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOSEPH V | MD | 24X-02000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAEHLE | JUNIOR T | MD | 24C-02002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | OTTO A | MD | 98324537CX2222 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAINBACK | HOWARD L | MD | 24X-02000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | DENNIS G | MD | 24X10000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JOHN A | MD | 24X04001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | THOMAS E | MD | X01000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAMPER | MELVIN | MD | 98317504CX2135 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANCIL | WILLIAM | MD | 98338569CX2393 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANKIEWICZ | WALTER J | MD | X-01001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | BERNARD | MD | 24X11000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | CHARLES W | MD | X00001098 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | MALCOLM | MD | 98106505CX751 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | MARGARET E | MD | 24X10000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | ZACHARIAH | MD | X-98402456 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANSBURY | STEVEN W | MD | 24X10000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | LANZELL | MD | X01000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | MABLE | MD | 24X02002721 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | JAMES A | MD | 24X15000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | ROGER L | MD | 24X08000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARON | FRANK L | MD | 24-X-01-001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATEN | RALPH W | MD | 24X02002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATON | WAYNE R | MD | X99001675 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | MICHAEL E | MD | 24X03000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | ROLAND B | MD | 24X01001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAVRAKIS | FRANK | MD | X99001573 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STAYLOR | EDWARD B | MD | 97345505CX2474 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEEG | FREDERICK G | MD | 98-065502CX485 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEINER | STEPHEN P | MD | X99000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEINHOFF | JOHN H | MD | 24X15000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | JOHN A | MD | X00000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | SHIRLEY A | MD | 24X04000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPANOFF | DAVID A | MD | 24X12001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | JEAN | MD | 24X04001120 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | STEVE E | MD | 98226510CX1606 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | GILBERT | MD | 98191505CX1370 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPS | JOHN D | MD | 98232501CX1620 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RANDOLPH | MD | 98324523CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RUDOLPH | MD | 24X15000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RUDOLPH | MD | 24X99002127 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | WILLIAM G | MD | 24X11000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| STETZER | HELEN E | MD | X99001750 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEUERNAGLE | DONALD P | MD | X99001613 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVEN | BENJAMIN F | MD | 24X02001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | CLARENCE | MD | 24X13000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | DONALD T | MD | 99000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | GARY W | MD | 24X03001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | WILLIE M | MD | 24X02000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | CAROLYNE O | MD | 24X01001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JAMES E | MD | 98338566CX2390 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOHN R | MD | 24X-02000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOSEPH H | MD | 24X01001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | MARY L | MD | 24X05000639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | NATHAN A | MD | 02X-02000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | WILLIE M | MD | 24X10000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BERNARD | MD | 24X-02000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BILL T | VA | 700CL9927339A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | DELANCY | MD | 98029501CX196 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | DONITA P | MD | X99000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | HANNIBAL L | MD | 24X03000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JAMES A | MD | 24X03001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JERRI A | MD | X01000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JOHN M | MD | X00000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LARRY | MD | 24X-02000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LINDA D | MD | 24X14000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | MICHAEL A | MD | 98170501CX1257 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | PRESTON H | MD | X09002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | THOMAS L | MD | 24X06000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIFFLER | CARROLL L | MD | 24X-02000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| STILLS | CLAUDE | MD | X00000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINCHCOMB | JOHN W | MD | 24X03000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEBAUGH | DAVID W | MD | X01000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | CHARLES H | MD | 24X09000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | LINDA | MD | 24X09000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINNETTE | CARLOS | MD | X99002126 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | ROBERT L | VA | 700CL9927867A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIVERSON | CHARLES N | MD | X00000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOCKUM | WILLIAM J | MD | 24X04000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ALFRED L | MD | 98037509CX242 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ALLEN D | MD | X-98402514 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CARRIE M | MD | 24X06000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CHARLES W | MD | X00000642 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CLINTON A | MD | X99001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | GAIL M | MD | 98239501CX1646 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JOSEPH M | MD | 98268506CX1807 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | LAVERNE | MD | 24X08000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | MILTON E | MD | 24X13000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROLAND A | MD | 98204509CX1470 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | STANLEY M | MD | 24X04001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIAM O | MD | 24X02001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOLINS | JOHN W | MD | 24X04000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | JOHN P | MD | 24X-02000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | LYNN H | MD | 24X10000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | RALPH G | MD | X99001794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOTLER | RICHARD P | MD | X00000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOUFFER | GORDON D | MD | 24X03000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOVALL | LEROY | MD | 98156503CX1135 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRACKE | GEORGE C | MD | 98233513CX1639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAITEN | LOUIS | MD | 24X03000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | ANDREW L | MD | 24X03000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | FRANK P | MD | 24X16000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | GEORGE M | MD | X99001913 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | SHIRLEY C | MD | 24X06000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAMA | JOHN J | MD | X99001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRANSKI | MARTIN T | MD | 98247504CX1683 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | CARROLL C | MD | 24X14000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | HENRY E | MD | 24X01-001444 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAZZIRE | JOSEPH J | MD | 98100516CX739 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREAT | HAROLD | MD | X01001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREATER | VERNON E | MD | 24X-01001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | GARY W | MD | 98247519CX1698 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | IDA M | MD | 99-000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | JAMES D | MD | 98247518CX1697 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | RONALD L | MD | 24X-02001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREETER | ALICE | MD | 24X06000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLIN | ERNEST J | MD | X99000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | CHARLES E | MD | 24X-02000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROMAN | BOOKER T | MD | 24X14000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRONG | FURMAN | MD | 98282504 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROPKO | NICHOLAS W | MD | 98-320509CX2174 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRZEGOWSKI | DENNIS J | MD | 98-320506CX2171 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUART | MICHAEL R. SR. | MD | 96249515 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUDZINSKI | ALEXANDER P | MD | 24X03000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUENES | ROLF | MD | 24X-01002049 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUFFT | DONALD C | MD | X-01000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | J C | MD | X01000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | WILLIAM E | MD | 24X-02000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIVANT | STEVEN C | MD | 98163554CX1233 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | BERNIE B | MD | 24X11000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | DONALD I | MD | 98254501CX1701 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | RONALD | MD | 24X11000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUTTS | JOHN H | MD | X00000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUBOCK | JOSEPH E | MD | 24X01000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | JOANN M | MD | 24X03000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | VICTOR J | MD | 24X-01001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | ANDREW | MD | 24X-01001560 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUITT | JAMES C | MD | 97290508 CX2146 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLENS | HOWARD C | MD | 24X15000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | GREGORY P | MD | X-01001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | ROBERT | MD | 24X15000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | WILLIAM M | MD | 24X04001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | WILLIAM P | MD | 24X11000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERFIELD | HUFFMAN W | MD | X99001286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | EUGENE J | MD | 24X05000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | WILLIAM E | MD | 24X02002698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMONS | LAWRENCE L | MD | 24X12000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMPTER | WELLINGTON | MD | 24X11000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUPKO | PAUL J | MD | X99000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUPRIK | JOHN A | MD | 98093504CX664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SURGUY | FREDERICK C | MD | 98092509CX652 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUROCK | RAYMOND A | MD | 24X-01001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUSIE | WADE R | MD | 24X15000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUSIE | WADE R | MD | 97255516 CX1939 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLAND | VERNON L | MD | X99002122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLAND | WILLIAM D | MD | 24X12001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | EDNA M | MD | 24X05000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | JAMES W | MD | X00000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | LEONARD | MD | 98-023512CX115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | LOUIS H | MD | 98324531CX2216 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | MARTIN W | MD | X98402625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | REGINALD M | MD | X01000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | ROBERT H | MD | 24X10000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | WILLIAM M | MD | 24X-02000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | ARNOLD A | MD | 24X01001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | JOSEPH L | MD | 24X-02001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | ALBERT | MD | X-01000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | JAMES A | MD | 98100506CX729 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | CATHERINE | MD | 24X-01001998 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | NELLIE I | MD | 24X03000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | NELLIE I | MD | 24X09000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWATSKI | HENRY T | MD | 24X09000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEDER | FRANK | MD | X01000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEET | WALTER D | MD | 24X15000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | EARL | MD | X99000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | IVY N | MD | 98163548CX1227 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGER | EARL R | MD | 98329579CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWIGER | EARNEST R | MD | X99000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGERT | ROBERT | MD | 97276512 CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBURG | RUFUS L | MD | X00001006 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITZER | GERALD W | MD | 98176504CX1278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWOBODA | WALTER D | MD | X99001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | RALPH L | MD | X01000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | SAM | MD | 98197513CX1411 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZELIGA | ELIZABETH L | MD | 24X05000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZOLTYK | CHESTER P | MD | X99001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABOR | JAMES W | MD | 98052511CX654 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABY | JOHN S | MD | X00001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAGLIAFERRI | LORETO P | MD | X99002006 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | EVELYN M | MD | 98135514CX942 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | NATHANIEL E | MD | 98190506CX1365 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | THEODORE D | MD | 98329507CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALIAFERRO | JOSEPH J | MD | 98113502CX793 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALKINGTON | ALDEN W | MD | 24X-01001549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | ANDERSON N | MD | 98086514CX639 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | CHESTER K | MD | 24X09000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | EDWARD R | MD | 97269520CX2039 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | EDWARD T | MD | 24X08000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JAMES F | MD | 24X-02000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JOHN D | MD | 24X04000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | KENNETH | MD | 24X01000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAMBERINO | DOMINIC A | MD | 98120512CX845 | THE LAW OFFICES OF PETER T. NICHOLL |
| TANA | LEO M | MD | X00000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| TANT | MALCOLM L | MD | 99-000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| TARLTON | EUGENE A | MD | 24X14000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| TASKER | EILEEN | MD | 24X08000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| TASKER | PAUL A | MD | X99001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | CHARLES E | MD | X99001275 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | DALMER R | MD | X99001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | JAMES W | MD | X01000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | WADELL | MD | 98338543CX2367 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | WILLIAM J | MD | X99002606 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATTERSALL | RICHARD B | MD | 24X-01001928 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATUM | ELMER R | MD | 24X14000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAWNEY | FREDERICK R | MD | 24X-02000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ARLIE R | MD | 98239504CX1649 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | AVERY | MD | 97254512 CX1923 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | BENJAMIN | MD | 24X06000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES | MD | 98320508CX2173 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES A | MD | X-01001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES E | MD | X99000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CLARENCE W | MD | 98310515CX2093 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CORAL | MD | 24X11000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DARLENE | MD | 98197508CX1406 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DAVID | MD | X99000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EDDIE | MD | 97-219507 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EDDIE | MD | X99000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EZELL | MD | X00000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | GREGORY L | MD | X99002628 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HAROLD G | MD | 24X-02000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HARRISON S | MD | 24X12000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HENRY E | MD | X-98402594 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES C | MD | 24X03000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES O | MD | 24X06000582 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES S | MD | X00001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES W | MD | X00000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JEFFRO | MD | 24X06000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN H | MD | 24X000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN T | MD | 24X-02002483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSCELYN N | MD | 24X02000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSEPH P | MD | 97330504CX2375 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KATHLEEN B | MD | 24X06000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KEITH H | MD | 99000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KERMIT L | MD | 24X03000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LAMONT | MD | 24X-01002051 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LAWRENCE | MD | 24X-03000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEON | MD | 24X06000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEON | MD | X99000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEVI | MD | X00000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X-03000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X08000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MARVIN E | MD | 98113506CX797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN A | MD | 24X14000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN R | MD | 98329576CX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PARRIS D | MD | X-01000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PHILIP W | MD | 24X09000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PHILIP W | MD | 98148512CX1062 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RALPH | MD | 98289516CX1928 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RICHARD G | MD | X99001091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RICHARD J | MD | 24X05000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ROBERT L | MD | 24X10000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RUFUS W. JR. | MD | 95150504 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SHARON L | MD | 98058511CX401 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SOLOMON | MD | 24-X-01-000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEODORE M | MD | 24X03001040 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEODORE M | MD | X99002025 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEOTIS | MD | 98211510CX1517 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THERESA H | MD | 24X-02002472 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THOMAS | MD | X99001892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER H | MD | 24X02002717 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WAYNE C | MD | 24X06000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIAM | MD | X99002236 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLORSON | PAUL J | MD | X00000782 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLORSON | THOMAS N | MD | 24X16000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| TCHOULAKIAN | RAYMOND R | MD | X99002533 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEEL | ALTON R | MD | 24X15000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEEL | ALTON R | MD | 24X97129503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | CLIFTON | MD | 24X02002283 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | JANICE L | MD | 24X-02002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | WILLIE C | MD | 24X-01001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEMPERA | RICHARD J | MD | X01000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| TENLY | GEORGE D | MD | 24X03000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRELL | JIMMIE L | MD | X-01000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JAMES C | MD | 24X07000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JOE W | MD | X99001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | THERESA H | MD | 24X16000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | THOMAS | MD | 24X-02001249 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | WILBERT J | MD | 24X07000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | WILBERT J | MD | X01000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERZIGNI | JOHN A. | MD | 97248521 CX1895 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | CHARLES R | MD | 24X04000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | HARRY R | MD | 24X04000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| THACKSTON | ANTHONY | MD | 98194501CX1387 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | LOUIS H | MD | 98197524CX1422 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | MARGARET | MD | 24X06000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAMES | JERRY | MD | X01000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| THANIEL | RAYMOND P | MD | X-98402474 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAXTON | SHIRLEY A | MD | 98-065503CX486 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAYER | FRANK H | MD | 24X01001420 | THE LAW OFFICES OF PETER T. NICHOLL |
| THEIS | JERRY L | MD | 24X01001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| THEIS | PHILLIP P | MD | X00000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| THILMANY | JOHN J | MD | X98402611 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALBERT | MD | 24X-02000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALVIN V | MD | X99000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ANN F | MD | 24X12000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ARTHUR A | MD | 97311563 CX2295 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | BOBBY | MD | 24X03000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES F | MD | 98329578CX2303 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHATMAN | MD | 24X02001233 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHILTON | MD | X-01000944 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARLENE F | MD | 24X15000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARRYL T | MD | 24X03001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DENTIS D | MD | 98036517CX218 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DONALD H | MD | X-01000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EARL N | MD | 98275502CX1853 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWARD D | MD | X-98402476 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ELWOOD | MD | 97268502 CX2014 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | FREDERICK | MD | 24X-02001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GARLAND R | MD | 24X11000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GEORGE M | MD | 24X-02000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HAROLD K | MD | 24X-02000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HELEN T | MD | 24X06000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HENRY L | MD | 98183507CX1334 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES J | MD | 24X10000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES R | MD | X01000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES S | MD | X00000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JEFFREY W | MD | 24X12000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JESSE | MD | 24X-01001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOHN W | MD | 97297506 CX2161 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | JOHN W | MD | X99001612 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOSEPH L | MD | X00000871 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOSEPH L | MD | X98402610 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LARRY B | MD | 98162506CX1167 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LLOYD J | MD | 98100514CX737 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LUTHER | MD | X00000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | MICHAEL | MD | 24X-01002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PAULA | MD | X99002214 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | REGINALD D | MD | X00000783 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ROBERT G | MD | X00000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ROBERT L | MD | 98135506CX934 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SAMUEL | MD | 24X03000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SAMUEL W | MD | X00001444 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SHEILA L | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | THEODORE R | MD | X-01000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM | MD | 24X12000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM A | MD | X99002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM U | MD | X-01000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS-BEY | RALPH D | MD | 24X01001374 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | AGNES E | MD | 24X06000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ARCHIE R | MD | 97311566 CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BETTY A | MD | 24X12000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BRUCE E | MD | X99001262 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CALVIN A | MD | X99002131 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CALVIN B | MD | 24X02001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES | MD | X99000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES H | MD | 24X01000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES M | MD | 24X-01002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ETHERE | MD | X99002223 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | FULTON | MD | 98114507CX814 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HENRY F | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HERBERT L. L. | MD | 97276525 CX2076 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HOLLIS S | MD | X99001915 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES A | MD | 24X06000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES E | MD | X99001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES P | MD | 24X-01001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JANET | MD | 24X06000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JESSE L | MD | 98030518CX219 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN E | MD | 24X08000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN H | MD | 24X04001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN W | MD | X-01000998 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | KEITH B | MD | X99001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LARRY | MD | 24X07000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LIONEL | MD | 24X14000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MOSES | MD | 24X03000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RANDY | MD | 98163556CX1235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ROBERT F | MD | 24X04000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RONALD H | MD | 98233510CX1636 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | WILLIAM E | MD | 24X11000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNHILL | JAMES | MD | 24X-03000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ALFRED W | MD | 98141517CX1021 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | AUBREY | MD | X00000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | CHARLES T | MD | 98212512CX1532 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ELIZABETH J | MD | 24X05000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | EZEKIEL | MD | 97255518 CX1941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | HENRY L | MD | 24X-02001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JAMES P | MD | 24X04000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN N | MD | X00001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN T | MD | X-98402495 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN T | MD | X99000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | LEONARD A | MD | X-01000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ROBERT L | MD | 98058512CX402 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | ELIZABETH T | MD | 24X06000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | HARRY M. | MD | 95223508 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | ROBERT C. | VA | 700CL9927389C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THROWER | JAMES W | MD | 24X09000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| THUNE | JOHN G | MD | 24X04001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | EMMETT R | MD | 24X02002594 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | HELEN | MD | X00000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | JACK P | MD | X99000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | LEROY C | MD | X99000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBBS | RONALD M | MD | 24X04000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBURZI | FRANK L | MD | X99002072 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIERNAN | JOHN B | MD | 24X14000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIGGLE | HAMILTON L | MD | 98338545CX2369 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLERY | JAMES | MD | 98121517CX868 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | HARLEY M | MD | 24X01001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | MICHAEL S | MD | X00000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | ARNOLD H | MD | X99001614 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | MARGARET J | MD | 24X06000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMMONS | SARAH I | MD | 24X06000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMMONS | THOMAS | MD | X99001481 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINKLER | JOSEPH W | MD | X0001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | ARMOUS | MD | 24X05000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | DONNELL A | MD | 24X02002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | DONALD W | MD | 24X08000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | WILLIAM G | MD | 24X10000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| TISDALE | HORRIS | MD | X99001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIZER | FRANK G | MD | 24X02002722 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOATLEY | EDGAR C | MD | 24X02002719 | THE LAW OFFICES OF PETER T. NICHOLL |
| TODD | WILMER | MD | 98135517CX945 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOGNOCCHI | RICHARD R | MD | 24X04000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOKAR | ALBERT A | MD | X-98402475 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | ARCHIE L | MD | X-01000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | OSCAR D | MD | 98156514CX1146 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | WILLIE C | MD | 98156517CX1149 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | CHARLES L | MD | X99001472 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | HARRY L | MD | X00000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | STEPHEN C | MD | X99000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMCZEWSKI | GEORGE M | MD | 24X03000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMKOWSKI | NORMAN R | MD | 24X09000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONARELLI | RONALD W | MD | 24X04000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | LEON | MD | 24X-01001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | TULLIO C | MD | 98320504CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONI | GERALD F | MD | 24X-01001686 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOOMEY | GEORGE W | MD | 24X02002718 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORBA | JOEL J | MD | 98-086505CX630 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORBIT | LOUIS | MD | 97255522 CX1945 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORNABENE | PAUL A | MD | 98135513CX941 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORRENCE | SAMUEL | MD | 24X04000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOSTANOSKI | LOUISE L | MD | 24X06000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | THERLING J | MD | 98183509CX1336 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | WALTER T | MD | X99001474 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | CHARLES H | MD | X00000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | DELBERT R | MD | 24X08000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | JAMES M | MD | 24X00000553 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | KENNETH H | MD | 24X16000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | ROBERT | MD | 24X02001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRACY | RICHARD D | MD | 99000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | HERBERT R | MD | X00001233 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | WOODY R | MD | 24X15000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAGESER | FRANCIS W | MD | 24X-02000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAINUM | LEITH S | MD | 24X-02002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRANSUE | WILLIAM R | MD | X00000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRATTNER | JOHN | MD | 24-X-03000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | EARL L | MD | X99000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | HOWARD | MD | 98-320503CX2168 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | LEON C | MD | 24X02001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | REGINALD W | MD | 24X01001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | SHIRLEY | MD | 24X-01001827 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | BERNARD | MD | X99000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | CHARLES W | MD | 24X-02000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAWINSKI | ALBERT | MD | X99002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAWINSKI | JAMES | MD | X99000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYHAM | WILLIAM | MD | X99000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYNHAM | GILBERT | MD | 24X10000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLE | CURTIS | MD | 24X01001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLY | MARJORIE L | MD | 24X02002604 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLY | RICHARD K | MD | X01000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | MARK J | MD | 24X-02000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | MARK J | MD | X00001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENTZSCH | WILLIAM F | MD | 24X03000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREZEVANT | JERRY | MD | 24X03001182 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTAFILOS | ANGELA | MD | 24X-02000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTIS | ANGELO G | MD | 24X-03000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIBULL | JOSEPH J | MD | 98-402488 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIPLETT | KENNETH C | MD | 24X-02001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTMAN | WARREN L | MD | X-01000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | ANN V | MD | X99002013 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | FRANK G | MD | 24X04000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | MARK A | MD | X99001611 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | CAROLYN M | MD | X00000810 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 512

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TROY | JEROME R | MD | X00001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | JOSEPH B | MD | 24X04001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | JOSEPH B | MD | X99001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | PETER L | MD | X99001288 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | DARLENE | MD | 24X06000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | FRANK J | MD | 24X03000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | FRANK J | MD | 95-114504 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | HUBERT O | MD | X00000873 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUIETT | WALTER | MD | 24X01001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUMBLE | CHARLES H | MD | 98106503CX749 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSLOW | DARLENE | MD | 24X11000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSTY | FREDERICK L | MD | 24X15000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSZKOWSKI | ALOYSIUS W | MD | 24X06000780 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSZKOWSKI | ALOYSIUS W | MD | X00000919 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CARL | MD | 24X-02000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CHARLES C | MD | 24X08000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CHARLES C | MD | 98016520CX400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CLARENCE R | MD | 24X11000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JANET K | MD | 98282508CX1890 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | PEDRO I | MD | X99001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | THADDEUS L | MD | X00000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | TRAVIS T | MD | X00000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | WALTER B | MD | 24X11000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUJOR | JOSEPH W | MD | X00000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUGGLE | FANNIE M | MD | 24X05000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| TULL | JEROME L | MD | 97254502 CX1913 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUMA | FRANK J | MD | X99000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNE | JOHN | MD | 24X-02002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNNELL | BURLEY C | MD | X99002212 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | CHARLES Y | MD | 24X03000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | ROBERT | MD | X-01000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURKIN | FRED M | MD | 98204505CX1466 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNAGE | THEODORE A | MD | X00000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ALVIN W | MD | 24X10000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ANDREW L | MD | 97269523 CX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CALVIN | MD | 24X03000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CHARLES H | MD | 98240519CX1671 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CHARLIE B | VA | 740CL99000728-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES E | MD | X99001461 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES R | MD | X00001201 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JOHN D | MD | 98-402530 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | LAWRENCE J | MD | X99002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | NATHAN | MD | 24X-01001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RAYMOND E | MD | X-01000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RICHARD L | MD | 24X03000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT | MD | X99002023 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT L | MD | X99001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT M | MD | X-01000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT P | MD | 98142520CV1042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RONALD A | MD | 98323574CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROOSEVELT S | MD | X99002637 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROY L | MD | 98-402525 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS J | MD | 24X09000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS K | MD | X01000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS L | MD | 98-402491 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WALTER C | MD | 24X01001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIAM P | MD | 24X-02002592 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIE | VA | 700CL9927797A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURPIN | WESLEY | MD | 24X03000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURRENTINE | RONALD | MD | 98310513CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | EUGENE G | MD | 24X04000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | LARRY N | MD | 24X04001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | LAWRENCE O | MD | 24X06000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | PAULA | MD | X00001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | ROBERT L | MD | X00000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MELVIN L | MD | X-98402446 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MOLLIE B | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | JOHN C | MD | 98267508CX1797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | CHARLIE J | MD | 24X17000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | CHARLIE J | MD | X00001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | JANETTE L | MD | 24X04000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | KEVIN C | MD | 24X12000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | MARJORIE | MD | X01000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | WINSTON A | MD | 24X11000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | FRANK J. | MD | 97261514 CX1991 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | JOHN C | MD | X-01000953 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| UNDERDUE | JAMES F | MD | X99002452 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | GEORGE D | MD | 24X-02002614 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | RUSSELL J | MD | X99001471 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNGLESBEE | DAVID B | MD | 24X07000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNGLESBEE | DAVID B | MD | 98240511CX1663 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPHOFF | ANTHONY W | MD | 24X-01001979 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPSHUR | WILLIAM E | MD | 98183512CX1339 | THE LAW OFFICES OF PETER T. NICHOLL |
| URBACH | GARY A | MD | X99001903 | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | CLYDE E | MD | 24X02002141 | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | CHARLOTTE E | MD | 24X14000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | PETER | MD | X-01000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| USHRY | RAYNER G | MD | X00000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| UTTERREITHER | DONALD F | MD | 98337504CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAISE | STEPHEN J | MD | 24X11000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| VALENTINE | GARY L | MD | 24X11000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAN DANIKER | JOSEPH M | MD | 24X09000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | JAMES D | MD | 97290506 CX2144 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANSTORY | LAWRENCE | MD | X00000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGAS | MYRON | MD | 24X02002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGO | DANIEL J | MD | 24X01001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| VASOLD | LAWRENCE G | MD | 98329577CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | CORNELL E | MD | X01000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | ELIJAH J | MD | 24X03000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | JOHN W | MD | X99001468 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | WILLIE F | MD | X99001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | DONALD C | MD | 24X14000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | RUDOLPH W | MD | 98163558CX1237 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | TIMOTHY V | MD | 99-002149 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | TYRONE L | MD | 01-000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHTERS | JOHN W | MD | 98183508CX1335 | THE LAW OFFICES OF PETER T. NICHOLL |
| VEALE | WILLIAM H | MD | X00000868 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIO | MICHAEL V | MD | 24X14000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | JOSEPH M | MD | 24X02002714 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | MARIE | MD | 24X06000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENABLE | REGINALD | MD | 98135507CX935 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENCILL | ALMA J | MD | 24X13000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENKER | GEORGE W | MD | 24X-01001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| VEREEN | ROBERT H | MD | 98037526CX259 | THE LAW OFFICES OF PETER T. NICHOLL |
| VERMILLION | CARL R | MD | 24X02001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | JACK | MD | 24X04001104 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | JOE N | MD | 98197504CX1402 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICK | PATRICK | MD | 24X14000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICKERY | ARRY J | MD | 24X02002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| VIRGIL | DAVID A | MD | 98176503CX1277 | THE LAW OFFICES OF PETER T. NICHOLL |
| VLACHOS | THOMAS G | MD | X99001290 | THE LAW OFFICES OF PETER T. NICHOLL |
| VLANGAS | JOANNA A | MD | 24X10000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOCKE | STANLEY T | MD | 24X11000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOGLINO | MAE S | MD | 24X06000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOLZ | ROBERT W | MD | 24X02002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| VON GUNTEN | JOAN E | MD | 24X06000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONHENDRICKS | VICTOR L | MD | X-01000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONLINDENBERG | CHARLES W | MD | 24X-01001874 | THE LAW OFFICES OF PETER T. NICHOLL |
| VORIS | ROLAND C | MD | 98-402483 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOVAK | JOHN C | MD | X99001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOYTEK | RICHARD E | MD | X99001210 | THE LAW OFFICES OF PETER T. NICHOLL |
| WACHTER | LOUIS A | MD | 24X10000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | LEROY | MD | 24X-02001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDY | RANDOLPH | MD | 24X-01-000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | ALBERT | MD | 24X02002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | CLEO T | MD | 24X-02000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | JAMES W | MD | X99002532 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JACK E | MD | 98329502CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JAMES E | MD | X99001511 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JOSEPH C | MD | 98310518CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | LINDA L | MD | 24X06000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | PERRY | MD | X99001314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | ALBERT J | MD | 24X04001154 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | ALBERT J | MD | 24X09000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | GEORGE E | MD | X00000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | JOHN W | MD | 24X02002784 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | MILDRED | MD | 24X06000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | RICHARD C | MD | 24X15004400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | RICHARD C | MD | 98268501CX1802 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAINWRIGHT | RAYMOND N | MD | 24X12000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAITES | COLLINS | MD | 24X-02000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAJBEL | RAYMOND P | MD | 24X03001168 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 513

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAJID | YAHYA A | MD | X00001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | CLARENCE | MD | X-01000853 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | RUBY M | MD | 24X06000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALDEN | LEWIS O | MD | 24X15000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DANIEL E | MD | 98016505C45 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID | VA | 700CL0029810A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID V | MD | X99000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ERNEST L | MD | X-01000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | IRA | MD | 24X-02000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JAMES | MD | X00000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JIMMY | MD | 98-344503CX2425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JONAS | MD | 98121508CX859 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | LELA M | MD | 24X01000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | NATHANIEL | MD | 98163557CX1236 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | OTHA L | MD | 98016503CX43 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | SAMUEL M | MD | 98086508CX633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | WALTER E | MD | 98337502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | FRANKLIN | MD | X99000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | HASKELL J | MD | X-01000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JEROME P | MD | X000000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN D | MD | X99000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN J | MD | X01000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN L | MD | 24X01000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LACY E | MD | X00001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LAURA W | MD | 24X04001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LEROY | MD | 98329583CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | STUART G | MD | 24X-02000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | WILLIAM E | MD | 24X10000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | WINSTON D | MD | X00000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | JEROME | MD | 24X02002285 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLINGTON | FANNIE M | MD | 24X02002225 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLS | RONALD P | MD | X99001302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLS | WARREN A | MD | X00000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTER | ERNEST O | MD | 24X01001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | CHARLES L | MD | X99000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | DONALD R | MD | 24X02002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | FREDERICK M | MD | 24X-01001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTHOUR | ERNEST | VA | 700CL9928026C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | LOIS C | MD | 24X06000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | ROBERT H | MD | X99000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | GERALDINE F | MD | 24X06000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | LEON A | MD | 24X03000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANDA | JOHN W | MD | X00000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANDISHIN | THOMAS | MD | X99002210 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | CLARENCE V | MD | X00000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | EARL | MD | X00000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | FLEMON | MD | X-01000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GEORGE M | MD | 24X-02000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GOODMAN | MD | 24X-02001391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HARMIE J | MD | X99000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HOPE H | MD | 24X17000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | JAMES C | MD | 24X12000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LANORIA E | MD | 98247507CX1686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LLOYD T | MD | 24X10000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MELVIN | MD | X00001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL A | MD | X99002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL L | MD | 98-344502CX2424 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT A | MD | 24X01001870 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT H | MD | 24X-01001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | SARA H | MD | 24X06000757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | WILLIE F | MD | 24X03000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | ALLEN H | MD | 24X-02000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | GARY P | MD | 24X13000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDRETT | ALFRED L | MD | X00000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | JACKIE L | MD | 98197502CX1400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | MICHAEL W | MD | 24X-02001386 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | SAMUEL L | MD | 24X02002274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARFIELD | LORETTA | MD | X00001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | ALTON M | MD | X99000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | EVERETTE C | MD | 24X-01001944 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | FRANCIS M | MD | 24X05000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | DANIEL W | MD | 99-001686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | WILLIAM W | MD | 24X10000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNICK | HUBERT M | MD | 24X07000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNICK | MARIE G | MD | 24X06000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | ALFRED L | MD | 97259506 CX1970 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARREN | ROBERT | MD | 24X-03000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ANTHONY M | MD | 24X12000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ATLAS P | MD | 24X15000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CHARLES M | MD | X00000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CHARLES W | MD | 98191509CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CURTIS | MD | X00000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DAVIS R | MD | 24X-02001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DETROIT C | MD | 24X04001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DWIGHT W | MD | 24X03000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ERNESTINE M | MD | 24X06000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | FRED E | MD | 98267507CX1796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | HAROLD E | MD | 98093518CX678 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IDA B | MD | 24X05000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IRVIN | MD | X-01000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOHNNIE | MD | 24X-02002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X05000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | X00000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | X99000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD I | MD | 24X02002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD N | MD | 98324508CX2193 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROOSEVELT | MD | 24X03001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X-02001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X07000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | WILLIAM | MD | X00001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASZELEWSKI | SALLY M | MD | 98267504CX1793 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERFIELD | RAYMOND E | MD | 24X03000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | ARNEYB | MD | 24X-01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | DON C | MD | 24X12000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | HARRY E | MD | 24X15000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JAMES G | MD | 98072573CX570 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JAMES J | MD | 98163553CX1232 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | RICKIE A | MD | X01000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | THOMAS | MD | X0001235 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | AL H | VA | 700CL9927875V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | BARRYMORE W | MD | 24X04000772 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | EDWARD | MD | 99-000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | JAMES G | MD | 24X03000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MARION J | MD | 24X05000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MAXINE J | MD | 24X05000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RICHARD | MD | 24X-01001934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RONALD | MD | 98-402492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | WILLIE J | MD | 98023521CX124 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ALLEN | MD | 24X03000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ANDREW L | MD | 24X16000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | CALVIN | MD | 24X14000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | DONNIE W | MD | X00000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | EDWARD L | MD | X-01001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ELIZABETH A | MD | 24X06000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | FLOYD W | MD | 24X-03000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | JAMES A | MD | 98229501CX1614 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ROBERT A | MD | 24X04000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | THELMA N | MD | 24X05000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WERRENTON L. L | MD | 24X95116504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WERRENTON L. L | MD | 95-116503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WILLIAM | MD | X99001484 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON-BEY | DONALD | MD | 24X-02000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | CALVIN G | MD | 24X04000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | WILLIAM | MD | 24X11000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIES | ALBERT | MD | 24-X-03000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIS | OLLIE D | MD | X99000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DELAPHINE Y | MD | 98329580CX2305 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | EMMETT F | MD | 24X03000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | FREDERICK W | MD | 24X11000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | JULIUS | MD | 24X-02000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | MORGAN E | MD | 24X04000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | RANDOLPH E. | MD | 97269521 CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | SHERMAN R | MD | 24X11000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | TYRONE S | MD | 98338542CX2366 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | WILLIAM E | MD | 97314501 CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAUGH | RICHARD L | MD | 98092505CX648 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAX | WILLIAM T | MD | X00000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAYNICK | WALLACE R | MD | 24X-01001196 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEATHERHOLT | RICHARD A | MD | 24X-01002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | JOHN A | MD | 98023518CX121 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | SOLOMAN J | MD | 98191501CX1366 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 514

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEBB | EDWARD H | MD | 98267509CX1798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | GEORGE G | MD | 98309507CX2067 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | JAMES N | MD | 24X07000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | PAUL D | MD | 98086503CX628 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | ROY H | MD | 98135515CX343 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | VINSON S | MD | 98092507CX650 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | CARL T | MD | 98016522CX62 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | GEORGE F | MD | X01000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | JOHN C | MD | 24X-02002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | LAWRENCE A | MD | 98-344506CX2428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | DOUGLAS G | MD | 24X-01001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | HARVEY A | MD | 98023522CX125 | THE LAW OFFICES OF PETER T. NICHOLL |
| WECKESSER | EDWARD J | MD | 24X-01001855 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDDINGTON | JOHN L | MD | 98142511CX1033 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDINGTON | ELEANOR | MD | 24X06000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDINGTON | SAMUEL L | MD | 24X97161505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDLOCK | GEORGE R | MD | X99002529 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDLOCK | HARRY T | MD | X99000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | ALLEN R | MD | 98009509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | MARY L | MD | 24X05000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | ROLLIN | MD | X99001298 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEESE | JAMES W | MD | 98215622CX1561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEGNER | DAVID A | MD | 24X04000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | EDWARD F | MD | 24X11000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | JOHN H | MD | X00000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIDERHOLD | GARY E | MD | 24X08000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIMER | DAVID L | MD | 98317512CX2143 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEINRIECH | JOHN H | MD | X-01000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH J | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH J | MD | X 99002548 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | WILLIAM R | MD | 24X-02001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEISENBORN | KENNETH R | MD | 24X02001739 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELBORN | THEODORE | MD | 98128501CX899 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | BILL L | MD | 24X98162501CX1162 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | GLEN R | MD | X99001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | LARRY C | MD | X00000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | SYLVIA M | MD | 24X06000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | VANLUE E | MD | X00000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLER | BARBARA J | MD | X00000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLER | WAYNE S | MD | X00000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLING | LEONARD D | MD | 24X04000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLING | RICHARD H | MD | 98134505CX927 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | CLYDE S | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | JOHN F | MD | X00000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | LORETTA A | MD | 24X05000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MANCE | MD | X00000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MAYNARD L | MD | 24X02002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MILTON L | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | TYRONE H | MD | 24X02001774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLSEY | JOSEPH R | MD | 99-001334 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLSEY | SHIRLEY M | MD | 98142507CX1029 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELSH | ALFRED E | MD | X99002229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELZANT | THEODORE T | MD | 98149561CX1119 | THE LAW OFFICES OF PETER T. NICHOLL |
| WENIG | DARRELL K | MD | 24X07000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| WENIG | DARRELL K | MD | X00001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERNETH | WILLIAM T | MD | 98267502CX1791 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTSWA | MICHAEL J | MD | 24X02002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | GLORIA | MD | 24X06000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | ISAAC | MD | 24X03000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | MARIETTA L | MD | 98240507CX1659 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESCOAT | ALAN W | MD | X99001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESKO | RICHARD A | MD | 24X03000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | KENNETH G | MD | 24X-02002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | MARY | MD | 24X06000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESSON | JOSEPH L | MD | 98016521CX61 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | ANTHONY M | MD | X99000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CHARLES T | MD | 95173510 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CORNEL L | MD | 24X07000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | HARRY G | MD | 24X-01001955 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | HENDERSON | MD | 98016519CX59 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | JAMES A | MD | X99000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | KIRK L | MD | 24X10000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | OTHEA L | MD | 24X-02001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | THOMAS E | MD | X99001918 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | WILLIAM A | MD | 96061508 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTFALL | ROBIN F | MD | 24X11000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHARTON | WILLIAM H | MD | X00000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEATLEY | LLOYD T | MD | 98037518CX251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | CHARLES W | MD | X00001008 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | GARY A | MD | 24X09000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | HARRY A | MD | 24X11000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | HOOVER W | MD | 98051503CX363 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | THEODORE | MD | X00000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | THOMAS G | MD | X99001990 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHERLEY | AUBURN V | MD | X01000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHIPP | JOSEPH F | MD | 24X04000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | CHRISTOPHER C | MD | 98169518CX1255 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HENDERSON | MD | 24X04000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JAMES D | MD | 24X03000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JOSEPH | MD | 24X11000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JOSEPH | MD | 97311549 CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | RAYNER I | MD | 24X03000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ALAN J | MD | X99001622 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARLAND A | MD | 24X17000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARLAND A | MD | X99002007 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARTHUR J | MD | 24X13000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CECIL M | MD | 24X04001093 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES C | MD | 97276518 CX2069 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES E | MD | 98289510CX1922 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CLARENCE R | MD | 24X04000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | DAVID L | MD | 98120507CX840 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | EDDIE F | MD | 24X03000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FLORENCE E | MD | 24X15000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FRANKLIN D | MD | 24X01001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FRENCH J | MD | 24X01-001809 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | HERMAN | MD | X01000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | IRVIN | MD | 24X01001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JAMES | MD | 24X-01001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JAMES R | MD | 24X-02002480 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JOHN E | MD | 24X-02000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JON D. | MD | 97269522 CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JUAN A. SR. | MD | 97269515 CX2034 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | KENNETH R | MD | X00001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LENORA | MD | 24X-01001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LESLIE A | MD | 24X05000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MARVIN A | MD | 24X11000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MCKINLEY L | MD | 24X08000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MICHAEL S | MD | 24X06000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | NEIL F | MD | X01000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RANDALL W | MD | 24X-01002059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | REUBEN M | MD | 98139503CX1003 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | SONDELL M | MD | X00000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | TILLIE | MD | 24X06000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WALTER L | MD | 98-086507CX632 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WESLEY J | MD | 24X-01001685 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM | MD | X00000529 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM D | MD | 24-X-03000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE J | MD | 98100521CX744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | GLANDER | MD | 24X-02002479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | LLOYD D | MD | 24-X-03000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | ORVILLE G | MD | X99001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | HATTIE L | MD | 24X05000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLOW | JAMES L | MD | 24X07000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITMORE | JOHNNY R | VA | 700CL9927947H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITNEY | MARTIN J | MD | X00001219 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTAKER | ALFRED O | MD | 24X03000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTINGTON | ROBERT H | MD | 24X04000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHORLEY | AVIS M | MD | 24X07000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHYTE | AVON I | MD | 24X-01001 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKER | WILLIAM J | MD | 97316503 CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKHAM | WILLIAM J | MD | 24X01000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKROWSKI | JOHN F | MD | 98079504CX597 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKS | GEORGE B. | MD | 97253501 CX1906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIDEMAN | JAMES | MD | 24X01000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIENHOLD | BERNARD F | MD | 24X-01001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIESSNER | JOHN E | MD | 24X04000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JONES E | MD | 24X04001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MARVIN | MD | X00000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MOSES W | MD | 24X04001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | WILLIE E | MD | 24X10000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILAND | CECIL E | MD | 24X09000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDER | SAMUEL L | MD | X99002085 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILDER | WILLIAM B | MD | X00000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDS | J W | MD | 98051516CX376 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDS | ROSALIE | MD | 24X05000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDT | MARTIN C | MD | 24X01001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | JAMES C | MD | 24X-01001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | NETTIE L | MD | 24X-01001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILES | FRANCES L | MD | 24X10000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILEY | EDWARD R | MD | 24X08000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILEY | EDWARD R | MD | 97317501CX2307 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILGIS | CALVIN V | MD | 24X14000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILHELM | ERNEST | MD | X-01000945 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKENS | LEVI | MD | X00001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | THEODORE | MD | X00000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | WINZEL R | MD | 24X-02001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKIE | THOMAS A | MD | 24X04001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | ALBERT J | MD | X00001300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | CALVIN M | MD | X99002436 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | GEORGE H | MD | 24X03000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | HARU D | MD | X99001615 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | WILLIAM T | MD | 24X-01001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | ALVIN | MD | X99000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | WILLIAM | MD | 98191511CX1376 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLETT | ESTELLA J | MD | 24X05000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALONZO S | MD | 24X06000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALVIN W | MD | X99002211 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BARTON E | MD | X00001082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BERNARD R | MD | 98149547CX1115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BETTY L | MD | 24X04001114 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BYRON A | MD | X00000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CALVIN C | MD | 98-344509CX2431 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARL O | MD | 97318516CX2328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARMON | MD | X-01000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARTER J | MD | 24X04000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CHARLES R | MD | X00000867 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CICERO | MD | 98085502CX609 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLAUDE L | MD | 24X03000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLIFFORD E | MD | X99002598 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CONNELL | MD | 97296501 CX2150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CURTIS J | MD | 24X-01001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DARLENE | MD | 97318509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID B | MD | 95125503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID E | MD | X00001230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID S | MD | 98156506CX1138 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID V | MD | 24X01-001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DENNIS K | MD | 24X-02002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DONNIE V | MD | X99001922 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DOUGLAS K | MD | X99001610 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL C | MD | 98086501CX626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL C | MD | X99002026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL L | MD | 98288503CX1903 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD B | MD | X00000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD P | MD | 24X16000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE E | MD | 24X05000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE E | MD | 98240520CX1672 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE F | MD | 24X12000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK L | MD | X99002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK T | MD | 24X07000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRED M | MD | X-01000852 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E | MD | 24X-02001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E | MD | 95-103504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE E | MD | 97330506CX2377 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE E | MD | X99002219 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE L | MD | 24X07000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD E | MD | 24X-01001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD L | MD | 98329581CX2306 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GLORIA L | MD | 24X05000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GUS W | MD | 24X04000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HARVEY L | MD | 24X04000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HAYWARD | MD | 24X11000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HENRY | MD | 24X03000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HENRY W | MD | 24X01001421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERBERT | MD | 24X-02000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERMAN | MD | 98219512CX1551 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HOWARD M | MD | 24X14000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | IVY J | MD | 24X03000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES C | MD | X00000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES E | MD | X99001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES H | MD | 97248519 CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES J | MD | 98009507CX19 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES O | MD | 24X-02001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES R | MD | X99000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JEROME H | MD | X-00000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JEROME H | MD | X00000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JERRY A | MD | 24X04001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOE F | MD | 98190501CX1360 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN | MD | 24X01-001660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN A | VA | 700CL992699BC-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | MD | 24X03000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | MD | 98296506CX1984 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHNNIE | MD | X99001296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JONATHAN C | MD | X99001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH | MD | 24X-01002042 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH A | MD | 24X13000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JUNIOUS | MD | 98120506CX839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KATHLEEN | MD | 98-344512CX2434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KERMIT K | VA | 700CL0028682V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KERMIT R | MD | 24-X-02002620 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LARRY R | MD | 24X11000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LAWRENCE E | MD | X99002625 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEON J | MD | 24X-01001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEONARD O | MD | X99002224 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEROY R | MD | 24X13000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEWIS V | MD | 98329504CX2229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LINSEY L | MD | 24X-02000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MATTHEW | MD | X99001456 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MATTHEW A | MD | 24X02002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MCKINLEY J | MD | 24X03000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL | MD | 24X-02000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL R | MD | 97316505 CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MORGAN | MD | 97337501CX2391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X06000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X12000776 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X16000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ODELL S | MD | X99000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ORANGE L | MD | X00000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OSBORNE G | MD | X00001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OSCAR P | MD | 24X09000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RALPH E | MD | X99000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RALPH J | MD | 24X01001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RANDOLPH S | MD | 98149552CX1120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAYMOND | MD | 97352504CX2498 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAYMOND T | MD | 24X-02000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | REGINALD P | MD | 24X06000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RICHARD L | MD | 24X10000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RIVERS L | MD | 24X02002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT | MD | X01000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT | MD | X99000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT B | MD | 24X03000959 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT B | MD | 24X16000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | 24X-01001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | X01000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT L | MD | 98006502CX03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROLAND E | MD | 24X02002290 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RONALD | MD | 24X13000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY | MD | 24X06000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY E | MD | 24X07000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUSSELL D | MD | 24X-01001937 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SAMUEL J | MD | 24X-01001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SHERMAN | MD | 98057501CX385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SOLOMON | MD | X-01000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THEODORE | MD | 24X03000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ULYSSES | MD | 24X02002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | VERNON | MD | X-01000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALDO L | MD | 24X11000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALTER F | MD | 98310511CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WAYNE S | MD | 98058531CX421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILBUR | MD | X00000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIAM J | MD | X99000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIE L | MD | 24X03000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | JEROME H | MD | 24X01000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | WILLIAM L | MD | 98-402486 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIFORD | JOHN D | MD | 24-X-01-001219 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 516

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIS | ANTHONY J | MD | 24X10000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | AUBREY | MD | 24X02-001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | BENNIE | MD | X-01000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | ENOS J | MD | X99002234 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | MARTHA L | MD | 24X05000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | RONALD A | MD | 24X11000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | HOWARD R | MD | 24X15000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | MACK A | MD | 24X14000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | NORMAN W | MD | 98113508CX799 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | THOMAS C | MD | 24X11000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | CLIFTON C | MD | 98128503CX901 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | DONALD L | MD | 98233514CX1640 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | JACOB | MD | 98163500CX1229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | JAMES A | MD | X99002208 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | LEONARD M | MD | X99002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILMER | HOWARD E | MD | 24X-02000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALBERT O | MD | X99000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALVIN N | MD | 98295502CX1968 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ANTHONY N | MD | 24X12000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARCHIE | MD | 24X09000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARCHIE | MD | X99002067 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARTHUR H | MD | 24X03000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CARLTON G | MD | 24X05000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CARROLL L | MD | X99001301 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES | MD | X99001299 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES E | MD | X99002222 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES J | MD | X99000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLARENCE | MD | 24X07000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLAUDE A | MD | 97262501 CX2000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID N | MD | 24X11000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID S | MD | 24X02002419 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DELORES J | MD | X99002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DONALD B | MD | 24X-02000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ELBERTA E | MD | 24X06000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GEORGE N | MD | 24X08000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GLEN | MD | 24X-01001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | HERBERT J | MD | 24X-02000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | IRVIN T | MD | X99002113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES E | MD | 24X03000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN E | MD | X00000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN F | MD | 98310512CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN W | MD | 24X12000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JUNIUS M | MD | 24X04000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | KENNY | MD | 24-X-03000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LARRY T | MD | X-98402452 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LEON N | MD | 97337506CX2396 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARION V | MD | 24X05000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARY R | MD | 24X06000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MELVIN P | MD | 98219505CX1544 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MICHAEL A | MD | 98135523CX951 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MURRAY | MD | X99000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROBERT | MD | X01000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROGER | MD | 98183510CX1337 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROY L | VA | 700CL9927967H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROYAL D | MD | 97261510 CX1987 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROYAL D | MD | 98135510CX938 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | SAMUEL K | MD | 98085505CX612 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THEODORE A | MD | X00000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THOMAS A | MD | 97309506 CX2228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WALTER | MD | 24X05000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIAM C | MD | X99001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIE J | MD | X-01000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIMBUSH | CLAUDE | MD | 24X11000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDER | WILLIAM J | MD | 24X04000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDISH | MELVIN J | MD | 98092503CX646 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | JAMES M | MD | 24X01001377 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | LARRY E | MD | X-98402477 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | MICHAEL F | MD | 24X17000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | VERNON | MD | X00000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | BERNARD C | MD | 24X15000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | BERNARD C. SR. | MD | 97276510 CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKEY | GEORGE F | MD | 24X12000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | GERTRUDE | MD | 24X06000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | ROBERT L. | MD | 97268506 CX2018 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINMOND | REGINALD A | MD | 24X01000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LORETTA | MD | 24X04001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LUCHIES A | MD | 98329501CX2226 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | CLABON M | MD | 24X10000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | HOWARD E | MD | X-01000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | KENNETH R | MD | 24X13000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | CHARLES R | MD | 24X-01001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | GARY A | MD | X00000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | ROBERT | MD | 24X02001771 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHHUSEN | ROBERT J | MD | 98275503CX1854 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHUCK | WILLIAM E | MD | X99001623 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ALAN B | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ANDREW D | MD | 24X-02001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | HOWARD J. | MD | 96248506 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | MICHAEL D | MD | 24X-02000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | PETER M | MD | 24X11000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | THOMAS M | MD | 98133514CX921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | CAROL T | MD | 98183520CX1347 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | PRAXEDA M | MD | 24X06000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | ALLEN C | MD | 98240508CX1660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | DAVID | MD | 98329517CX2242 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | ISRAEL | MD | X00000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | JAMES J | MD | 24X06000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKOWSKI | ALFONSE A | MD | X00000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKUS | PHILIP V. | MD | 95268516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKUS | STANLEY B | MD | X99000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITOMSKI | FLORIAN J | MD | 24X06000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITT | DALE E | MD | 24X09000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITTS | EARL A | VA | 700CL0029957C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIZBICKI | JOHN | MD | X9900074 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | LAURA R | MD | 24X06000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | MELVIN S | MD | X99001268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | PATRICIA A | MD | 24X06000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | THEODORE J. | MD | 97301504 CX2180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLF | MICHAEL E | MD | 24X13000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | JAMES N | MD | X00000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | ROBERT M | MD | 99000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | WILLIAM C | MD | X99002218 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFERMAN | MARK D | MD | X99001701 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLINSKI | JANICE P | MD | 98009506CX18 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLLSCHLAGER | DONALD W | MD | 24-X-00-01221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | THOMAS J | MD | X00001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | THOMAS J | MD | X99000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMAX | PAUL | MD | 24X01001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | BERTHA A | MD | 98338549CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | CHARLES A | MD | X00000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | GERALD H | MD | 24X15000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | JOHN E | MD | 24X11000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | MARY J | MD | 24X04001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RAYMOND | MD | 24X01001746 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | ROBERT L | MD | 98289505CX1917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RODDIE F | MD | 24X03001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RONALD L | MD | 98058519CX409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SIDNEY A | MD | 98211511CX1518 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SONDRA L | MD | 24X06000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | WILLIAM | MD | X00000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | LINWOOD A | MD | 98135528CX956 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | LLOYD J | MD | 24X04000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | ROBERT L | MD | 99-02644 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | SILAS J | MD | X99000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | VALERIE | MD | 98135525CX953 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | BERNARD L | MD | X01000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | MARY J | MD | 24X12000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | THOMAS F | MD | X99002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHEAD | MARIE | MD | X99000218 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHOUS | MICHAEL M | MD | 24X-02000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODIE | VERGIL | MD | X99002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODING | WALTER J | MD | X99001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ANNETTE | MD | 24X-02001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ANNETTE | MD | 98289502CX1914 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | FRED E | MD | 24-X-03000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | JAMES | MD | 24X16000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | JAMES E | MD | X00000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | RUDOLPH V | MD | X-01000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | THOMAS | MD | 24X15000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | HOWARD | MD | X01000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | JAMES I | MD | X99001793 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | MAURICE E | MD | X00000393 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODSON | WILLIAM H | MD | 98329513CX2238 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOFTER | BLAINE E | MD | 24X-02000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLARD | HERBERT J | MD | 24X09000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFORD | WARREN L | MD | 24X13000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | DANIEL T | MD | 24X-02001385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | ELLIS C | MD | X01000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | JAMES H | MD | X99002437 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | RODNEY J | MD | 24X02000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORD | JOHN A | MD | 99-001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMAN | BOBBY L | MD | 24X04000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMEISTER | LOUIS W | MD | 24X01001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | WILLIAM H | MD | 24X-02001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | WILLIAM H | MD | X-98402517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORTHY | WILLIAM J | MD | X-98402448 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOZNY | LEONARD R | MD | 24X03000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRAY | ROBERT F | MD | 24X16000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRAY | ROBERT F | MD | X99001970 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ANDREW J | MD | X00000869 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | BOBBY | MD | X99001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DONALD W | MD | 98072572CX569 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DORIS | MD | 98163542CX1221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ELIZABETH A | MD | 24X06000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ERNEST | MD | X99001459 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | FRANK O | MD | 24X10000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | GOLDIA D | MD | 24X06000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES | MD | 98324505CX2190 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES A | MD | 98-402487 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JEROME | MD | 24X15000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOHN J | MD | 98268509CX1810 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOSEPH D | MD | 97248517 CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | KENNETH E | MD | 24X13000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT L | MD | 24X-0200053 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT L | MD | X01000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROLAND J | MD | 24X11000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROY | MD | 98-086504CX629 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | THEODORE R | MD | 98324506CX2191 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | TIMOTHY R | MD | 98329518CX2243 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WAYNE A | MD | 98288502CX1902 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIAM J | MD | 24X08000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIE J | MD | 24X06000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUDTEE | CHARLES R | MD | X00001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUNDER | FREDERICK C | MD | 98107503CX755 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUNDER | JOSEPH | MD | 98-320513CX2178 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | GEORGE | MD | 93298504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | JAMES | MD | 24X-02002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | JAMES F | MD | X99000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | REGINALD S | MD | 24X16000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| YALE | ELEANORA M | MD | 24X05000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| YARBORO | DONALD E | MD | X99001460 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | GILBERT | MD | 24X-02001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | KENNETH J | MD | 24X02002014 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | ALFRED P | MD | 24X04000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | DANIEL W | MD | 24X15000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | JOHN J | MD | X99001211 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | CARLOS L | MD | X99002232 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | ELMER | MD | 24X16000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | EMMA L | MD | 24X07000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| YORK | BETTY L | MD | 24X06000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOST | RAYMOND F | MD | 24X10000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | CHARLES M | MD | 96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DANIEL J | MD | 98106501CX747 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DAVID | MD | X99001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DONALD | MD | 24X04001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ELIZABETH | MD | 24X10000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | FRANCIS H | MD | X00000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | GEORGE H | MD | X00001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | OSWALD | MD | 98170505CX1261 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | RICHARD | MD | X00001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROBERT F | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROXANNE | MD | 24X14000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | STEPHEN R | MD | 98142505CX1027 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WILMA I | MD | 24X06000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WINFRED C | MD | 24X-01001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WINSTON J | MD | X99001640 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG-BEY | LAWRENCE W | MD | 98317518CX2149 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOWELL | LOUIS A | MD | X00000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOX | EDGAR H | MD | 98275518CX1869 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | BETTY A | MD | 24X10000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | DONALD W | MD | 24X10000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUHASE | MICHAEL W | MD | X99001699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZABLOCKI | WILLIAM V | MD | 24X14000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJAC | AUGUST P. | MD | 96068509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJDEL | MILDRED E | MD | 24X05000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAKAT | ROBERT A | MD | X01000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZALEDONIS | JUDY A | MD | 24X10000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZANG | ROY L | MD | 24X06000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAPOTOSKY | JOHN J | MD | 98226508CX1604 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARO | WALTER | MD | X-01000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARUBA | DAVID J | MD | 24X06000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAVETZ | ADOLPH N | MD | X99001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAWORSKI | THEODORE F | MD | 98106502CX748 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZEBRON | ANTHONY J | MD | 98016523CX63 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLER | GERARD E | MD | X99001467 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLERS | DANIEL A | MD | 24X05000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZENTGRAF | EDWARD H | MD | 24X04000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIEGLER | WILLIAM S | MD | 24X06000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | ANNA Y | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | FREEMAN | MD | X00000860 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | JOAN F | MD | 24X08000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | NORMAN O | MD | 24X01000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | PETER R | MD | 90026524 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZITO | NICHOLAS | MD | 24X-02000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZOLAK | CHARLES M | MD | X00000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUBEY | JOSEPH M | MD | 24X01001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUROMSKI | RICHARD L | MD | 98-344501CX2423 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | SHIRLEY M | MD | 24X06000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | VICTOR C | MD | X99002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTE | ELIZABETH | TX | 14293*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| CARTE | ELIZABETH | TX | 15475*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| FINCH | WALTER | TX | 15475*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| HANSON | SANDRA | TX | 14293*RM00 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| OAKES | BETTY | TX | 14293*RM00 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| REIVITT | RICHARD | TX | 21210*BH02 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| ADOLPHSON | MILTON | FL | 99-9781(27) | THE LIPMAN LAW FIRM |
| ATWELL | JAMES B | FL | ADMIN | THE LIPMAN LAW FIRM |
| BALLARD | DOROTHY E | FL | 04013886 | THE LIPMAN LAW FIRM |
| BEHM | NORMAN W | FL | 99-15558CA42 | THE LIPMAN LAW FIRM |
| BELL | FRANK | FL | 99-12104CA42 | THE LIPMAN LAW FIRM |
| BEVILLE | WILLIAM | FL | 99-8749-27 | THE LIPMAN LAW FIRM |
| BLASKOVITZ | JOSEPH J | FL | ADMIN | THE LIPMAN LAW FIRM |
| BOSTON | WALTER | FL | 99-4725AD | THE LIPMAN LAW FIRM |
| BRONSTEIN | DAVID | FL | ADMIN | THE LIPMAN LAW FIRM |
| BRUNO | DOMINICK | FL | 99-9729(27) | THE LIPMAN LAW FIRM |
| BURNS | KENNETH | FL | 04013886 | THE LIPMAN LAW FIRM |
| BURR | BILL J | FL | 99-9443(27) | THE LIPMAN LAW FIRM |
| CAMPBELL | YVONNE | FL | CL'99-8240AD | THE LIPMAN LAW FIRM |
| CANNON | HOWARD | FL | 99-9458(27) | THE LIPMAN LAW FIRM |
| CAPASSO | MICHAEL | FL | 99-9056(27) | THE LIPMAN LAW FIRM |
| CARLISLE | JAMES | FL | 99-9655(27) | THE LIPMAN LAW FIRM |
| CARTWRIGHT | RAYMOND D | FL | CL99-4675AD | THE LIPMAN LAW FIRM |
| CASWELL | HERBERT | FL | 99-11095CA42 | THE LIPMAN LAW FIRM |
| CHANDLER | WARREN | FL | 99-9892(27) | THE LIPMAN LAW FIRM |
| CHARTIER | PAUL | FL | 99-15518CA42 | THE LIPMAN LAW FIRM |
| CLICK | ROBERT | FL | 99-09687CA42 | THE LIPMAN LAW FIRM |
| CLINE | DONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| COFFIE | RONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| COLLEDGE | JAMES | FL | 9900948827 | THE LIPMAN LAW FIRM |
| COMBS | DAN | FL | 99-15520CA42 | THE LIPMAN LAW FIRM |
| COONEY | CHARLES | FL | 99-9520(27) | THE LIPMAN LAW FIRM |
| CROUSE | EDWARD | FL | 99-18091CA42 | THE LIPMAN LAW FIRM |
| CYRUS | ROBERT W | FL | ADMIN | THE LIPMAN LAW FIRM |
| D'OLONZO | FRANK | FL | 99-15523CA42 | THE LIPMAN LAW FIRM |
| D'ONOFRIO | DAVID | FL | ADMIN | THE LIPMAN LAW FIRM |
| DANIEL | AARON | FL | 99-12750CA42 | THE LIPMAN LAW FIRM |
| DAUGHERTY | ROBERT L | FL | 99-3773CALG | THE LIPMAN LAW FIRM |
| DAVIS | DONALD J | FL | 99-9441(27) | THE LIPMAN LAW FIRM |
| DAVIS | HENRY L | FL | ADMIN | THE LIPMAN LAW FIRM |
| DAVIS | LINDA J | FL | 0521277CA42 | THE LIPMAN LAW FIRM |
| DE QUARTO | PETER | FL | 99-9429(27) | THE LIPMAN LAW FIRM |
| DEE | JOHN F | FL | ADMIN | THE LIPMAN LAW FIRM |
| DEMONBRUEN | DAVID | FL | 99-3781CALG | THE LIPMAN LAW FIRM |
| DENATALE | JOHN | FL | ADMIN | THE LIPMAN LAW FIRM |

Appendix A - 518

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIAMOND | LAWRENCE | FL | ADMIN | THE LIPMAN LAW FIRM |
| DIAMOND | PAUL | FL | 99-4687AD | THE LIPMAN LAW FIRM |
| DILLEY | ARNOLD | FL | 99-12637CA42 | THE LIPMAN LAW FIRM |
| DOBRZYKOWSKI | ROBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| DONOCOFF | SAMUEL | FL | ADMIN | THE LIPMAN LAW FIRM |
| DORHOUT | CLARENCE | FL | 99-11802CA42 | THE LIPMAN LAW FIRM |
| DRUCKENMILLER | ROY | FL | 99-3723CALG | THE LIPMAN LAW FIRM |
| DUNN | JAMES | FL | ADMIN | THE LIPMAN LAW FIRM |
| EARLE | LOUIS | FL | 99-9845(27) | THE LIPMAN LAW FIRM |
| ELLIS | EARNEST E | FL | 04013859 | THE LIPMAN LAW FIRM |
| ELLISON | JOHN W | FL | ADMIN | THE LIPMAN LAW FIRM |
| ENGLAND | LENNIE | FL | 99-4698AD | THE LIPMAN LAW FIRM |
| EPSTEIN | WILLIS M | FL | 00-12296CA42 | THE LIPMAN LAW FIRM |
| FARCHONE | DOMINIC | FL | 99-15519CA42 | THE LIPMAN LAW FIRM |
| FARLEY | MAURICE C | FL | 99-8640(27) | THE LIPMAN LAW FIRM |
| FENTON | BONNIE J | FL | 04013851 | THE LIPMAN LAW FIRM |
| FERNANDEZ | GENARO C | FL | ADMIN | THE LIPMAN LAW FIRM |
| FITZGERALD | KENNETH | FL | 99-3777CALG | THE LIPMAN LAW FIRM |
| FLAHERTY | WALTER | FL | ADMIN | THE LIPMAN LAW FIRM |
| FLYNN | ARTHUR | FL | 99-12095CA42 | THE LIPMAN LAW FIRM |
| FOSTER | JOHN J | FL | ADMIN | THE LIPMAN LAW FIRM |
| FRANCISCO | LARRY L | FL | 99-8641(27) | THE LIPMAN LAW FIRM |
| FRANK | HERBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| FRIEDRICHSEN | JENS A | FL | 99-12635CA42 | THE LIPMAN LAW FIRM |
| GABALIS | RONALD | FL | 99-3618CALG | THE LIPMAN LAW FIRM |
| GADDY | JOHN A | FL | ADMIN | THE LIPMAN LAW FIRM |
| GALLOWAY | DELBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| GONZALEZ | RAMON G | FL | ADMIN | THE LIPMAN LAW FIRM |
| GORMAN | THOMAS | FL | ADMIN | THE LIPMAN LAW FIRM |
| GOTT | THOMAS | FL | 99-15565CA42 | THE LIPMAN LAW FIRM |
| GRAHAM | WESLEY | FL | 99-9778(27) | THE LIPMAN LAW FIRM |
| GRAYSON | RONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| GRIMBLY | SAMUEL | FL | ADMIN | THE LIPMAN LAW FIRM |
| GRINER | EMMETT | FL | ADMIN | THE LIPMAN LAW FIRM |
| GUY | RICHARD | FL | 99-3634CALG | THE LIPMAN LAW FIRM |
| HANNUM | HARRY | FL | ADMIN | THE LIPMAN LAW FIRM |
| HANSEN | ERLING | FL | 99-3626CALG | THE LIPMAN LAW FIRM |
| HANSON | NEAL | FL | CL'99-8264AD | THE LIPMAN LAW FIRM |
| HELTON | MARIAN | FL | ADMIN | THE LIPMAN LAW FIRM |
| HENRIKSON | RONALD E | FL | ADMIN | THE LIPMAN LAW FIRM |
| HOLLINGSWORTH | JESSE | FL | ADMIN | THE LIPMAN LAW FIRM |
| IPPOLITO | ANTHONY | FL | 99-8849(27) | THE LIPMAN LAW FIRM |
| JOHNSON | FRANK | FL | 99-12640CA42 | THE LIPMAN LAW FIRM |
| JOHNSON | HENRY | FL | 91-57675 | THE LIPMAN LAW FIRM |
| KEITH | TIMOTHY | FL | ADMIN | THE LIPMAN LAW FIRM |
| KELLEY | HOWARD F | FL | ADMIN | THE LIPMAN LAW FIRM |
| KINDER | ROBERT | FL | 99-3778CALG | THE LIPMAN LAW FIRM |
| KING | HAROLD M | FL | 99-9408(27) | THE LIPMAN LAW FIRM |
| KREPPEL | JOSEPH | FL | 96-5702CALG | THE LIPMAN LAW FIRM |
| KUNTZ | JOSEPH | FL | 99-11013CA42 | THE LIPMAN LAW FIRM |
| LABEEF | GEORGE E | FL | ADMIN | THE LIPMAN LAW FIRM |
| LACHETTE | ANTHONY E | FL | 99015029 | THE LIPMAN LAW FIRM |
| LANE | FRANK | FL | 99-12751CA42 | THE LIPMAN LAW FIRM |
| LASSITER | CLAUDE | FL | 99-12751CA42 | THE LIPMAN LAW FIRM |
| LAWSON | GEORGE | FL | 99-15521CA42 | THE LIPMAN LAW FIRM |
| LEPPER | ALDO | FL | ADMIN | THE LIPMAN LAW FIRM |
| LIGOR | WILLIE | FL | 99-9174(27) | THE LIPMAN LAW FIRM |
| LINEBERRY | DAVIS H | FL | ADMIN | THE LIPMAN LAW FIRM |
| LODATO | FRANK | FL | ADMIN | THE LIPMAN LAW FIRM |
| LOY | DRAMIA | FL | 99-09684CA42 | THE LIPMAN LAW FIRM |
| MACKINTOSH | ANNA G | FL | 99-15529CA42 | THE LIPMAN LAW FIRM |
| MARTINE | ANTHONY | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCCLARY | JURRIE | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCKENNA | WALTER | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCLEAN | EDWARD J | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCLELLAN | LAWRENCE | FL | 99-18067CA42 | THE LIPMAN LAW FIRM |
| MEIER | WILLIAM | FL | 99-3632CALG | THE LIPMAN LAW FIRM |
| MICALLEF | VINCENT | FL | 99-9490(27) | THE LIPMAN LAW FIRM |
| MILLER | MICHAEL F | FL | 99-8649(27) | THE LIPMAN LAW FIRM |
| MITCHELL | HENRY | FL | 99-12101CA42 | THE LIPMAN LAW FIRM |
| MIZE | HUGH M | FL | 99-9431(27) | THE LIPMAN LAW FIRM |
| MONSHOR | RAYMOND | FL | 99-15538CA42 | THE LIPMAN LAW FIRM |
| MOORE | JESSIE | FL | ADMIN | THE LIPMAN LAW FIRM |
| MORTON | FRANK O | FL | 04013901 | THE LIPMAN LAW FIRM |
| MYERS | JAMES R | FL | 99-9467(27) | THE LIPMAN LAW FIRM |
| NORTHEN | RITA | FL | 99-12639CA42 | THE LIPMAN LAW FIRM |
| O'DELL | HARRY | FL | ADMIN | THE LIPMAN LAW FIRM |
| ORANGE | CARNELL | FL | ADMIN | THE LIPMAN LAW FIRM |
| OUELLETTE | JOSEPH | FL | ADMIN | THE LIPMAN LAW FIRM |
| PARKER | CHARLES | FL | 99-3628CALG | THE LIPMAN LAW FIRM |
| PEREZ | ULYSSES | FL | 99-8745(27) | THE LIPMAN LAW FIRM |
| PIERCE | MARVIN | FL | ADMIN | THE LIPMAN LAW FIRM |
| PINTO | JOHN | FL | 99-12102CA42 | THE LIPMAN LAW FIRM |
| POOLE | HUGH D | FL | ADMIN | THE LIPMAN LAW FIRM |
| REWIS | TERRENCE | FL | 99-3706CALG | THE LIPMAN LAW FIRM |
| REYNOLDS | T M | FL | 99-3633CALG | THE LIPMAN LAW FIRM |
| RHOADES | WILLIAM F | FL | ADMIN | THE LIPMAN LAW FIRM |
| RICCARDI | PAUL | FL | 99-3709CALG | THE LIPMAN LAW FIRM |
| RICE | BERTON | FL | 99-3719CALG | THE LIPMAN LAW FIRM |
| RICE | WILSON | FL | ADMIN | THE LIPMAN LAW FIRM |
| ROBERTS | CHARLES | FL | 00-1851AD | THE LIPMAN LAW FIRM |
| ROBINSON | DAVID | FL | 94-1542-CA-23 | THE LIPMAN LAW FIRM |
| ROGERS | LELAND A | FL | 99-9397(27) | THE LIPMAN LAW FIRM |
| ROMANUS | A J | FL | ADMIN | THE LIPMAN LAW FIRM |
| SANDERSON | ERNEST | FL | 99-4708AD | THE LIPMAN LAW FIRM |
| SCHOBER | JACK | FL | ADMIN | THE LIPMAN LAW FIRM |
| SCHULMAN | ALEX K | FL | 99-9402(27) | THE LIPMAN LAW FIRM |
| SEGLEM | MIKAL | FL | 96-6194-CA-LG | THE LIPMAN LAW FIRM |
| SHARROW | ANDREW W | FL | 0413846 | THE LIPMAN LAW FIRM |
| SHAW | MILDRED | FL | 99-09683CA42 | THE LIPMAN LAW FIRM |
| SMITH | WILLIAM N | FL | 99-10102CA42 | THE LIPMAN LAW FIRM |
| SPAN | JOHN | FL | 99-9294(27) | THE LIPMAN LAW FIRM |
| STORMS | HAROLD K | FL | 96-6351 LA LG | THE LIPMAN LAW FIRM |
| TERRY | JOHN | FL | ADMIN | THE LIPMAN LAW FIRM |
| THOMPSON | JOHN | FL | 99-09686CA42 | THE LIPMAN LAW FIRM |
| TOPPER | HAROLD | FL | 96-5702CALG | THE LIPMAN LAW FIRM |
| TRAPASSO | PHILLIP | FL | ADMIN | THE LIPMAN LAW FIRM |
| TROCCI | PAT W | FL | 96-6363 CALG | THE LIPMAN LAW FIRM |
| TRONGEAU | EARL | FL | 99-10101CA42 | THE LIPMAN LAW FIRM |
| TURNBULL | JAMES | FL | 99-3717CALG | THE LIPMAN LAW FIRM |
| VALCOURT | JACQUES | FL | 99-9163(27) | THE LIPMAN LAW FIRM |
| VAN PATTON | TOMMY | FL | 99-9472(27) | THE LIPMAN LAW FIRM |
| VEILLEUX | JACQUES | FL | 99-15558CA42 | THE LIPMAN LAW FIRM |
| WALTON | BILLY F | FL | ADMIN | THE LIPMAN LAW FIRM |
| WANLESS | FLORENCE | FL | 99-12641CA42 | THE LIPMAN LAW FIRM |
| WASHINGTON | DAVID | FL | 99-9449(27) | THE LIPMAN LAW FIRM |
| WEAVER | EARL | FL | ADMIN | THE LIPMAN LAW FIRM |
| WEBB | DAVID | FL | 99-18047CA42 | THE LIPMAN LAW FIRM |
| WEBB | MARTIN C | FL | 99-9395(27) | THE LIPMAN LAW FIRM |
| WEISER | PHILIP | FL | 91-33536 CA 42 | THE LIPMAN LAW FIRM |
| WHISENHUNT | KELSIE C | FL | ADMIN | THE LIPMAN LAW FIRM |
| WILLIAMS | FRANKLIN L | FL | 99-9465(27) | THE LIPMAN LAW FIRM |
| WOLFE | JERRY | FL | 99-9268(27) | THE LIPMAN LAW FIRM |
| WOOD | LOUIS | FL | 99-9468(27) | THE LIPMAN LAW FIRM |
| WORK | ROBERT G | FL | 96-6368 CA LG | THE LIPMAN LAW FIRM |
| WRIGHT | DONALD | FL | 99-9156(27) | THE LIPMAN LAW FIRM |
| YAGER | GLEN | FL | 99-12642CA42 | THE LIPMAN LAW FIRM |
| YOST | GEORGE | FL | ADMIN | THE LIPMAN LAW FIRM |
| THACKER | THAMER A | WV | 02C-22 | THE MASTERS LAW FIRM LC |
| AMOS | EDDIE J | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BARKLEY | JOE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BONIER | ROBERT | TX | 24378*BH03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BRAUD | CHARLES P | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ESTRADA | MANUEL | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GREENE | MYRTLE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HARRIS | JAMES E | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JACKSON | JUDGE C | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JOHNSON | C H | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JONES | LESTER L | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JUAN | REYES J | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MARR | DOUGLAS R | TX | 19452*JG02 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MELLARD | MARTIN E | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MILLER | LEWIS J | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| NIEMANN | TED R | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ROLLINS | FRANCES | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ROMO | JOSE P | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SEPULVADO | CLIFTON C | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SETLIFF | ELLERY E | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| STRIMPLE | GEORGE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| THOLCKEN | NORMAN K | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WILSON | MARTIN A | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ABRAMOVICH | VICTOR | OH | CV17879967 | THE MISMAS LAW FIRM, LLC |

Appendix A - 519

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIRES | JAMES J | OH | CV14824596 | THE MISMAS LAW FIRM, LLC |
| JOERIGHT | JAMES D | OH | CV15841057 | THE MISMAS LAW FIRM, LLC |
| SANKOVICH | MARK A | OH | CV12779453 | THE MISMAS LAW FIRM, LLC |
| WRIGHT | FRANCES | OH | CV11759955 | THE MISMAS LAW FIRM, LLC |
| HUFFMAN | EDWARD L | AZ | CIV0007889PHXPGR | THE MOODY LAW FIRM, INC. |
| AUSTIN | ALVIN H | TX | DC1204264L | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CORL | DONALD P | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| DOMALESKI | EUGENE J | PA | GD15014595 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| ENGEL | JUANITA | TX | DC0908075H | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| FLORENCE | THOMAS K | UT | 160907197 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| GREGORY | CHARLES M | GA | 15CV015405 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| HILL | DANNY J | TX | DC1403494 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| KOMINSKY | THEODORE N | PA | 091004512 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LANCY | WILLIAM J | PA | 100401988 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LAWRENCE | GREGSON D | TX | DC1307756 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LEGENZOSKI | WALTER | AZ | C20145203 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MCMANN | ALAN | WA | 132111247 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| O'BOYLE | JAMES P | IA | CL106817 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| RODRIGUEZ | RAFAEL A | TX | C55208D | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| STEPHENSON | THOMAS J | TX | UNKNOWN_ADMIN_GP | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SURPRENANT | DONALD D | WV | 13CY15 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| TEMPLET | ROBERT J | LA | 201704662 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| VOGEL | RONALD E | PA | 090800779 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| WARD | DOUGLAS A | TX | DC1206210 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LEONE | ANTHONY HECTOR L | NJ | MIDL36714AS | THE NOONAN LAW FIRM LLC |
| AMOS | MARION | TX | 03CV0123 | THE O'QUINN LAW FIRM |
| BOYKIN | ROBERT | TX | 03CV0130 | THE O'QUINN LAW FIRM |
| DEBORD | JOHN T | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| EDWARDS | JAMES | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| FERGUSON | JAMES F | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GARCIA | ALEJANDRO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| GARCIA | GEORGE | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GARCIA | JULIAN | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| GILDER | WILSON | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GUTIERREZ | JOSE M | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| GUZMAN | SANTIAGO | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| HAMMONS | J C | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| HARDIN | JOHN | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| HARRIS | JIMMY | TX | 349-01 | THE O'QUINN LAW FIRM |
| HOLLAND | ELESENER | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| JACKSON | JESSE L | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| JOHNSON | WILLIE L | TX | DV01-06299-G | THE O'QUINN LAW FIRM |
| JONES | SAM | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| KOMINCZAK | ALEX E | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| LACK | FOREST | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| LAKEY | WILBURN | TX | 03CV0118 | THE O'QUINN LAW FIRM |
| LAYON | ALBERT | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MAJORWITZ | WILLIAM | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MARTINEZ | JUAN | TX | 03CV0114 | THE O'QUINN LAW FIRM |
| MAYON | AUDREY | TX | 03CV0118 | THE O'QUINN LAW FIRM |
| MCGEE | ROBERT I | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MOLNOSKEY | MARGARET | TX | 03CV0112 | THE O'QUINN LAW FIRM |
| MORRIS | JAMES | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| MUNIZ | THOMAS | TX | 03CV0116 | THE O'QUINN LAW FIRM |
| NAVARRO | ELIJIO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| PEREZ | ROBERT | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| PHILLIPS | PAUL | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| POWELL | STENNIS T | MS | 251-02-670CIV | THE O'QUINN LAW FIRM |
| REEDER | THOMAS L | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| SALINAS | ABEL | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| THOMPSON | BENJAMIN | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| THORNE | JAMES | TX | 03CV0121 | THE O'QUINN LAW FIRM |
| TIJERINA | MARGARITO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| UECKERT | HARRY | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| WHEELER | W T | TX | 03CV0126 | THE O'QUINN LAW FIRM |
| WILLIAM | T V | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| WILSON | HAROLD | TX | 03CV0121 | THE O'QUINN LAW FIRM |
| WINDHAM | THOMAS R | TX | 141-190925-02 | THE O'QUINN LAW FIRM |
| BATCHELOR | BOBBY R | TX | 01C1869-005 | THE PARRON FIRM |
| BIRDWELL | JOE | TX | DV98-06809L | THE PARRON FIRM |
| BLAKE | HERMAN L | TX | 0208658 | THE PARRON FIRM |
| BUMGARNER | CECIL | TX | 96-04075 | THE PARRON FIRM |
| CAMACHO | JUAN | TX | 00-04717-00-0-A | THE PARRON FIRM |
| CHANDLER | RICHARD D | TX | 95-09005 | THE PARRON FIRM |
| CRAWFORD | DALE E | TX | 01C1870-102 | THE PARRON FIRM |
| CROCKETT | JAMES D | TX | 00-04717-00-0-A | THE PARRON FIRM |
| DOCKERY | ABE | TX | 01C1870-102 | THE PARRON FIRM |
| DOWDY | DONALD R | TX | 0208658 | THE PARRON FIRM |
| FLORES | ROBERTO | TX | 00-1150-H | THE PARRON FIRM |
| FRANCI | GEORGE P | TX | 96-04077 | THE PARRON FIRM |
| FRANKLIN | JAMES A | TX | 01C1870-102 | THE PARRON FIRM |
| FULLER | SINCLAIR | TX | 96-02660 | THE PARRON FIRM |
| GARZA | RODOLFO N | TX | 02-4479-B | THE PARRON FIRM |
| GUERRERO | JOSE | TX | 00-04717-00-0-A | THE PARRON FIRM |
| HARRIS | LUSTER L | TX | 02C0185 | THE PARRON FIRM |
| HARRIS | OLLIE M | TX | 02C0185 | THE PARRON FIRM |
| HIETT | NATHANIEL G | TX | 01-00115-00-0-E | THE PARRON FIRM |
| HOLDEN | HILLIS | TX | 02C321-005 | THE PARRON FIRM |
| HUGHES | KENNETH C | TX | 02C321-005 | THE PARRON FIRM |
| JENKINS | BASIL F | TX | DV00-06419-D | THE PARRON FIRM |
| JOHNSON | MILDRED G | TX | 99-04553-L | THE PARRON FIRM |
| JUAREZ | ISIDORO | TX | 0208658 | THE PARRON FIRM |
| KERNS | LAWRENCE E. | TX | 96-04077 | THE PARRON FIRM |
| KEY | BILLY C | TX | 96-04076 | THE PARRON FIRM |
| LIGHTFOOT | MARCIA L | TX | 01-00115-00-0-E | THE PARRON FIRM |
| LIGHTFOOT | R L | TX | 01-00115-00-0-E | THE PARRON FIRM |
| LYNN | JACKIE | TX | 01C1871-202 | THE PARRON FIRM |
| MAGALLAN | INES | TX | 00-1150-H | THE PARRON FIRM |
| MARKOS | ROBERT K | TX | 024317E | THE PARRON FIRM |
| MARTINEZ | EQUITERIO | TX | 02-04484-B | THE PARRON FIRM |
| MATTHEWS | LESTER M | TX | 024317E | THE PARRON FIRM |
| MONTGOMERY | CHARLES | TX | 02-5974 | THE PARRON FIRM |
| OLIVAREZ | ALBERTO A | TX | 01-123-H | THE PARRON FIRM |
| REYES | JAMES | TX | 99C1397-005 | THE PARRON FIRM |
| PREE | MANUEL R | TX | 00-04662-00-0-D | THE PARRON FIRM |
| SAENZ | LUIS S | TX | 02-4479-B | THE PARRON FIRM |
| SALTER | JAMES L | TX | 95-09005 | THE PARRON FIRM |
| SCHMIDT | CECIL R | TX | 01-6475-A | THE PARRON FIRM |
| SCOTT | ROYCE W | TX | 02-00338-00-0-C | THE PARRON FIRM |
| SHEPHARD | NORMAN | TX | 02-4479-B | THE PARRON FIRM |
| TIPTON | LEONARD E | TX | 96-04077 | THE PARRON FIRM |
| WEAVER | JOHN T | TX | 95-10235 | THE PARRON FIRM |
| WILMOTH | ROBERT | TX | 01-06472-F | THE PARRON FIRM |
| WOODCOCK | ROBERT | TX | 00-04717-00-0-A | THE PARRON FIRM |
| ZIMPELMAN | GEORGE B | TX | 96-04075 | THE PARRON FIRM |
| ANDERSON | SHARON | CA | CGC06451765 | THE PAUL LAW FIRM |
| BABBES | ARTHUR | CA | CGC05440056 | THE PAUL LAW FIRM |
| BARKER | MONROE E | CA | CGC06456017 | THE PAUL LAW FIRM |
| BECK | EARL E | CA | 03426793 | THE PAUL LAW FIRM |
| BREWSTER | JOSEPH | CA | CGC06456422 | THE PAUL LAW FIRM |
| CABRAL | CONCEPCION | CA | CGC06457119 | THE PAUL LAW FIRM |
| CALDERON | ESTHER | CA | CGC04427916 | THE PAUL LAW FIRM |
| CANEVARI | DAVID | CA | 03427192 | THE PAUL LAW FIRM |
| CHAIREZ | SEVERO | CA | 425412 | THE PAUL LAW FIRM |
| COSTELLO | JOSEPH P | PA | 002108 | THE PAUL LAW FIRM |
| CRISTY | KENNETH R | CA | CGC05440139 | THE PAUL LAW FIRM |
| CURTIS | RICHARD | CA | CGC06457870 | THE PAUL LAW FIRM |
| DAVISON | GLEN | CA | CGC04428512 | THE PAUL LAW FIRM |
| DRINKWATER | JENNIFER A | CA | CGC06455469 | THE PAUL LAW FIRM |
| DRYDEN | JEWEL | CA | 04431303 | THE PAUL LAW FIRM |
| FABER | RICHARD | CA | BC334779 | THE PAUL LAW FIRM |
| GINSBURG | DANIEL | CA | CGC08274961 | THE PAUL LAW FIRM |
| GUTIERREZ | RODOLFO | CA | RG07327851 | THE PAUL LAW FIRM |
| HATCHER | AUBURN E | CA | CGC05438256 | THE PAUL LAW FIRM |
| HEETER | MAX | CA | CGC03419306 | THE PAUL LAW FIRM |
| HILL | EDGAR | CA | CGC06456055 | THE PAUL LAW FIRM |
| HOGUE | LAWRENCE M | CA | CGC-02-410508 | THE PAUL LAW FIRM |
| HUGHEY | WILLIAM P | CA | CGC-02-406864 | THE PAUL LAW FIRM |
| JONES | JAMES F | CA | RG10552560 | THE PAUL LAW FIRM |
| KIRKCONNELL | RONALD D | CA | 04431605 | THE PAUL LAW FIRM |
| LANDIS | WAYNE | CA | CGC06450738 | THE PAUL LAW FIRM |
| LARSEN | EINER D | CA | CGC04428632 | THE PAUL LAW FIRM |
| MACHADO | EDWARD G | CA | 040431804 | THE PAUL LAW FIRM |
| MAGER | ROBERT I | CA | CGC04434307 | THE PAUL LAW FIRM |
| MERCADEL | WALBERT | CA | CGC04429530 | THE PAUL LAW FIRM |
| MONTOYA | GILBERT | CA | 04432507 | THE PAUL LAW FIRM |
| MOORE | HARRY A | CA | CGC05440386 | THE PAUL LAW FIRM |
| MUMA | NEIL | CA | 04431607 | THE PAUL LAW FIRM |
| ONG | KIP | CA | CGC03427607 | THE PAUL LAW FIRM |
| PEREZ | EURIDICE M | CA | CGC05441368 | THE PAUL LAW FIRM |
| PETTAS | JEREMY C | CA | CGC07274246 | THE PAUL LAW FIRM |
| RITCHIE | LOREN | CA | 319700 | THE PAUL LAW FIRM |

Appendix A - 520

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | WALTER | CA | 04433088 | THE PAUL LAW FIRM |
| ROSTYKUS | LEO | CA | CGC05441525 | THE PAUL LAW FIRM |
| RUSSELL | DAVID G | CA | 403815 | THE PAUL LAW FIRM |
| SAN MIGUEL | JOHN D | CA | CIV180167 | THE PAUL LAW FIRM |
| SHAN | ROBERT | CA | CGC04429170 | THE PAUL LAW FIRM |
| SMITH | FRANK | CA | CGC06456593 | THE PAUL LAW FIRM |
| SPARKS | WILLIAM L | CA | CGC05439332 | THE PAUL LAW FIRM |
| STOREY | LEIGH C | CA | CGC05437550 | THE PAUL LAW FIRM |
| SWEENEY | FRANCIS M | CA | 324581 | THE PAUL LAW FIRM |
| TAYLOR | MYRON C | CA | CIV180167 | THE PAUL LAW FIRM |
| TIPTON | WILLIAM B | CA | CGC02414403 | THE PAUL LAW FIRM |
| TOTH | AMBROSE B | CA | 302344 | THE PAUL LAW FIRM |
| TRIMM | FORREST L | CA | 302345 | THE PAUL LAW FIRM |
| VANDERFORD | WILLIAM H | CA | CGC04427915 | THE PAUL LAW FIRM |
| ALLEN | KERRY W | IL | 13L1241 | THE PERICA LAW FIRM, PC |
| ANDERSON | VIRGINIA V | IL | 13L69 | THE PERICA LAW FIRM, PC |
| AUSTIN | BRUCE C | IL | 13L893 | THE PERICA LAW FIRM, PC |
| CHEATHAM | SHERMAN W | IL | 13L442 | THE PERICA LAW FIRM, PC |
| CHRISTIAN | CARL C | IL | 13L598 | THE PERICA LAW FIRM, PC |
| CUNNINGHAM | DELBERT | IL | 14L328 | THE PERICA LAW FIRM, PC |
| DILLON | RICHARD T | IL | 13L185 | THE PERICA LAW FIRM, PC |
| DYER | JAMES H | IL | 14L923 | THE PERICA LAW FIRM, PC |
| EADS | HARRY G | IL | 13L50 | THE PERICA LAW FIRM, PC |
| GRANDBERRY | VIVIAN K | IL | 13L636 | THE PERICA LAW FIRM, PC |
| MIEURE | PATRICIA M | IL | 12L1193 | THE PERICA LAW FIRM, PC |
| MORGAN | CLARENCE L | IL | 13L1582 | THE PERICA LAW FIRM, PC |
| MUSSER | JAMES | MO | 1322CC00317 | THE PERICA LAW FIRM, PC |
| SIBLEY | SYLVELLA | IL | 13L317 | THE PERICA LAW FIRM, PC |
| TILLEY | ROBERT R | IL | 13L805 | THE PERICA LAW FIRM, PC |
| WHITAKER | DOUGLAS J | GA | 11SV0128 | THE ROGER C. WILSON LAW FIRM, PC |
| CORDOVEZ | HILDELISA M | FL | 1108485CA24 | THE RUCKDESCHEL LAW FIRM, LLC |
| DUNN | JOHN B | FL | 2016031773CA01 | THE RUCKDESCHEL LAW FIRM, LLC |
| GOODMAN | JAY R | MD | 24X12000772 | THE RUCKDESCHEL LAW FIRM, LLC |
| ROBERTS | WILLIAM C | MD | 24X08000469 | THE RUCKDESCHEL LAW FIRM, LLC |
| ABERNATHY | JOHN | MA | 156807 | THE SHEPARD LAW FIRM, P.C. |
| ALBEE | EVERETT T | MA | 114661 | THE SHEPARD LAW FIRM, P.C. |
| AUSTIN | GORDON | MA | 045090 | THE SHEPARD LAW FIRM, P.C. |
| BARISANO | MICHAEL | MA | 045087 | THE SHEPARD LAW FIRM, P.C. |
| BARRA | PAUL J | MA | 147402 | THE SHEPARD LAW FIRM, P.C. |
| BELLIVEAU | RICHARD | MA | 156840 | THE SHEPARD LAW FIRM, P.C. |
| BENGSTON | GARY | MA | 163632 | THE SHEPARD LAW FIRM, P.C. |
| BENNETT | WARREN | MA | 156808 | THE SHEPARD LAW FIRM, P.C. |
| BERNDT | DAVID | MA | 163635 | THE SHEPARD LAW FIRM, P.C. |
| BIGELOW | CAROLINA H | MA | 124936 | THE SHEPARD LAW FIRM, P.C. |
| BLODGETT | OWEN | MA | 156622 | THE SHEPARD LAW FIRM, P.C. |
| BROOKS | WALTER | MA | 163643 | THE SHEPARD LAW FIRM, P.C. |
| BULGER | ROBERT M | MA | 00-6029 | THE SHEPARD LAW FIRM, P.C. |
| CADIGAN | CATHERINE A | MA | 00-6059 | THE SHEPARD LAW FIRM, P.C. |
| CALDER | VIRGINIA | MA | 156804 | THE SHEPARD LAW FIRM, P.C. |
| CARACCIOLO | MICHAEL | MA | 045091 | THE SHEPARD LAW FIRM, P.C. |
| CARTY | RICHARD | MA | 163639 | THE SHEPARD LAW FIRM, P.C. |
| CAVANAUGH | ROBERT | MA | 156954 | THE SHEPARD LAW FIRM, P.C. |
| CHAMBERLAND | ROBERT | MA | 156391 | THE SHEPARD LAW FIRM, P.C. |
| CHAPMAN | PHILLIP | MA | 156621 | THE SHEPARD LAW FIRM, P.C. |
| CHARBONNEAU | ROGER | MA | 124467 | THE SHEPARD LAW FIRM, P.C. |
| COELHO | MANUEL S | MA | 148985 | THE SHEPARD LAW FIRM, P.C. |
| COLLINS | JOSEPH J | MA | 00-6050 | THE SHEPARD LAW FIRM, P.C. |
| CONDON | GEORGE W | MA | 156617 | THE SHEPARD LAW FIRM, P.C. |
| CURRAN | JOHN | MA | 124934 | THE SHEPARD LAW FIRM, P.C. |
| DE LEO | LAWRENCE | MA | 045082 | THE SHEPARD LAW FIRM, P.C. |
| DEANGELO | SALLY A | MA | 148983 | THE SHEPARD LAW FIRM, P.C. |
| DERRAH | ROBERT | MA | 172464 | THE SHEPARD LAW FIRM, P.C. |
| DICKINSON | WAYNE | MA | 163634 | THE SHEPARD LAW FIRM, P.C. |
| DIFABIO | PAUL A | MA | 045081 | THE SHEPARD LAW FIRM, P.C. |
| DION | FRANCIS | MA | 148988 | THE SHEPARD LAW FIRM, P.C. |
| DITERLIZZI | GEORGE | MA | 163633 | THE SHEPARD LAW FIRM, P.C. |
| DRISCOLL | RICHARD E | MA | 00-6036 | THE SHEPARD LAW FIRM, P.C. |
| DUBROW | SUMNER | MA | 148989 | THE SHEPARD LAW FIRM, P.C. |
| FAY | BRENDON | MA | 156599 | THE SHEPARD LAW FIRM, P.C. |
| FITCH | CHARLES | MA | 156835 | THE SHEPARD LAW FIRM, P.C. |
| FOLEY | CHARLES F | MA | 00-6044 | THE SHEPARD LAW FIRM, P.C. |
| FONTAINE | RICHARD | MA | 156596 | THE SHEPARD LAW FIRM, P.C. |
| FORREST | WILLARD | MA | 045085 | THE SHEPARD LAW FIRM, P.C. |
| FRULLA | ANTHONY | MA | 163306 | THE SHEPARD LAW FIRM, P.C. |
| GALLO | ROBERT H | MA | 135487 | THE SHEPARD LAW FIRM, P.C. |
| GELINAS | JOSEPH A | MA | 054525 | THE SHEPARD LAW FIRM, P.C. |
| GIAMO | FRANK T | MA | 00-6053 | THE SHEPARD LAW FIRM, P.C. |
| GOLDRUP | EDWARD | MA | 156806 | THE SHEPARD LAW FIRM, P.C. |
| GRIFFIN | JOHN | MA | 156593 | THE SHEPARD LAW FIRM, P.C. |
| HALEY | MAUREEN | MA | 156622 | THE SHEPARD LAW FIRM, P.C. |
| HARDY | CHARLES | MA | 170419_ADMIN_GP | THE SHEPARD LAW FIRM, P.C. |
| IVANOUSKAS | ADOLPH | MA | 045084 | THE SHEPARD LAW FIRM, P.C. |
| JARDIN | WILLIAM J | MA | 094979 | THE SHEPARD LAW FIRM, P.C. |
| KAPLAN | IRA | MA | 163636 | THE SHEPARD LAW FIRM, P.C. |
| KNIGHT | JOHN C | MA | 084786 | THE SHEPARD LAW FIRM, P.C. |
| LAMPROS | DANIEL C | MA | 00-6028 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | PAULINE | MA | 025427 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | RAYMOND | MA | 100979 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | WILFRED D | MA | 162284 | THE SHEPARD LAW FIRM, P.C. |
| LINCOLN | GERALDINE | MA | 123501 | THE SHEPARD LAW FIRM, P.C. |
| LOVASZ | JOHN | MA | 156841 | THE SHEPARD LAW FIRM, P.C. |
| MALLEY | JAMES F | MA | 104848 | THE SHEPARD LAW FIRM, P.C. |
| MARTINEZ | CECILIO S | MA | 084785 | THE SHEPARD LAW FIRM, P.C. |
| MASSEY | OVILA | MA | 104852 | THE SHEPARD LAW FIRM, P.C. |
| MASTACOURIS | JOHN A | MA | 00-6024 | THE SHEPARD LAW FIRM, P.C. |
| MCCULLOUGH | STEPHEN D | MA | 162283 | THE SHEPARD LAW FIRM, P.C. |
| MCDANIEL | PAUL R | MA | 133199 | THE SHEPARD LAW FIRM, P.C. |
| MCKAY | JANICE L | MA | 00-6060 | THE SHEPARD LAW FIRM, P.C. |
| MCNAMARA | MICHAEL | MA | 156837 | THE SHEPARD LAW FIRM, P.C. |
| MELANSON | CHARLES | MA | 163638 | THE SHEPARD LAW FIRM, P.C. |
| MIELKE | JOHN | MA | 148979 | THE SHEPARD LAW FIRM, P.C. |
| MUCCI | PASQUALE A | MA | 163637 | THE SHEPARD LAW FIRM, P.C. |
| NALLY | GAIL | MA | 094990 | THE SHEPARD LAW FIRM, P.C. |
| NOLAN | EDWARD J | MA | 00-6047 | THE SHEPARD LAW FIRM, P.C. |
| O'TOOLE | PETER F | MA | 045088 | THE SHEPARD LAW FIRM, P.C. |
| OLSON | JOHN P | MA | 092140 | THE SHEPARD LAW FIRM, P.C. |
| OUELLET | EUGENE J | MA | 156618 | THE SHEPARD LAW FIRM, P.C. |
| PAPA | ROBERT | MA | 148991 | THE SHEPARD LAW FIRM, P.C. |
| PARKS | NEAL | MA | 163646 | THE SHEPARD LAW FIRM, P.C. |
| PERRY | EILEEN | MA | 156809 | THE SHEPARD LAW FIRM, P.C. |
| PESATURO | ROBERT A | MA | 00-6056 | THE SHEPARD LAW FIRM, P.C. |
| PIMENTEL | HERMANO C | MA | 084787 | THE SHEPARD LAW FIRM, P.C. |
| PINO | DOROTHY H | MA | 104844 | THE SHEPARD LAW FIRM, P.C. |
| PITMAN | ROBERT | MA | 156590 | THE SHEPARD LAW FIRM, P.C. |
| POWERS | CLARE | MA | 163642 | THE SHEPARD LAW FIRM, P.C. |
| QUIRION | JEAN | MA | 156953 | THE SHEPARD LAW FIRM, P.C. |
| RACICOT | STEPHEN | MA | 148992 | THE SHEPARD LAW FIRM, P.C. |
| RENAUD | DARLENE | MA | 163640 | THE SHEPARD LAW FIRM, P.C. |
| REYNOLDS | GLENN | MA | 156839 | THE SHEPARD LAW FIRM, P.C. |
| RICHT | PETER | MA | 148987 | THE SHEPARD LAW FIRM, P.C. |
| RUBIN | HERBERT | MA | 156420 | THE SHEPARD LAW FIRM, P.C. |
| SCHLOSSER | LARRY D | MA | 104849 | THE SHEPARD LAW FIRM, P.C. |
| SEELY | JOHN W | MA | 00-6034 | THE SHEPARD LAW FIRM, P.C. |
| SETTLES | MARTHA | MA | 156810 | THE SHEPARD LAW FIRM, P.C. |
| SHAULIS | JAMES | MA | 035135 | THE SHEPARD LAW FIRM, P.C. |
| SILVERMAN | ARNOLD T | MA | 104851 | THE SHEPARD LAW FIRM, P.C. |
| SMITH | STEVEN | MA | 162285 | THE SHEPARD LAW FIRM, P.C. |
| SMITH | WAYNE C | MA | 025417 | THE SHEPARD LAW FIRM, P.C. |
| SPARKS | ERIC E | MA | 1301053 | THE SHEPARD LAW FIRM, P.C. |
| SPRAGUE | ALBERT L | MA | 094985 | THE SHEPARD LAW FIRM, P.C. |
| STORTI | CATHERINE | MA | 156833 | THE SHEPARD LAW FIRM, P.C. |
| SULLIVAN | GERALD G | MA | 045083 | THE SHEPARD LAW FIRM, P.C. |
| TAN | TANG | MA | 045089 | THE SHEPARD LAW FIRM, P.C. |
| TIERNEY | JACQUELYN | MA | 156619 | THE SHEPARD LAW FIRM, P.C. |
| TITTEL | RAYMOND | MA | 045086 | THE SHEPARD LAW FIRM, P.C. |
| URBANKIEWICZ | EDWIN | MA | 148978 | THE SHEPARD LAW FIRM, P.C. |
| VAITIS | ELLIS | MA | 156834 | THE SHEPARD LAW FIRM, P.C. |
| VASQUEZ | ANTONIO | MA | 163645 | THE SHEPARD LAW FIRM, P.C. |
| VINCINI | OLIVIO | MA | 156620 | THE SHEPARD LAW FIRM, P.C. |
| WALSH | LINDA | MA | 148990 | THE SHEPARD LAW FIRM, P.C. |
| WASKLEWICZ | JAMES | MA | 163644 | THE SHEPARD LAW FIRM, P.C. |
| WELCH | WINIFRED | MA | 148986 | THE SHEPARD LAW FIRM, P.C. |
| WESTHAVER | CLARENCE D | MA | 156390 | THE SHEPARD LAW FIRM, P.C. |
| WILLIAMS | RICHARD | MA | 156955 | THE SHEPARD LAW FIRM, P.C. |
| WILSON | JAMES R | LA | 440069-B | THE SINGLETON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20133833 | THE SINGLEY LAW FIRM, PLLC |
| BOUDREAUX | CHESTER | LA | 81934 | THE TOCE FIRM |
| BOUVAIS | ALFRED M | LA | 81934 | THE TOCE FIRM |
| DEFELICE | CLAUDE | LA | 81934 | THE TOCE FIRM |
| FONSECA | ROLAND P | LA | 81934 | THE TOCE FIRM |
| GUILLARD | ALEX | LA | 81934 | THE TOCE FIRM |
| HOWARD | HENRY | LA | 81934 | THE TOCE FIRM |

Appendix A - 521

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORGERON | JOSEPH V OWENS | LA | 81934 | THE TOCE FIRM |
| AGOVINO | SALVATORE J | NY | 1900372016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | JOHN P | NY | 1900582016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | WILSON | NY | 1901352014 | THE WILLIAMS LAW FIRM, PC |
| BALACICH | ONORATO | NY | 1902872013 | THE WILLIAMS LAW FIRM, PC |
| BALL | EULAS L | NY | 1901522014 | THE WILLIAMS LAW FIRM, PC |
| BORUT | JAMES | NY | 1904192014 | THE WILLIAMS LAW FIRM, PC |
| BOTTA | ANTHONY | NY | 1903702015 | THE WILLIAMS LAW FIRM, PC |
| CARTY | ANTHONY A | NY | 1900132014 | THE WILLIAMS LAW FIRM, PC |
| COX | EDWARD W | NY | 1900932015 | THE WILLIAMS LAW FIRM, PC |
| CUNDIFF | RONALD P | NY | 1903472014 | THE WILLIAMS LAW FIRM, PC |
| CZULADA | JOSEPH W | NY | 1901812017 | THE WILLIAMS LAW FIRM, PC |
| FONGGING | GUY | NY | 1903872015 | THE WILLIAMS LAW FIRM, PC |
| FULLER | EDWARD J | NY | 1903652015 | THE WILLIAMS LAW FIRM, PC |
| GABLE | SUSAN M | NY | 1902352016 | THE WILLIAMS LAW FIRM, PC |
| GADEN | IRENE E | NY | 1901442015 | THE WILLIAMS LAW FIRM, PC |
| GEISER | ROBERT W | NY | 1901432017 | THE WILLIAMS LAW FIRM, PC |
| GIANGRANDE | MICHAEL J | NY | 1901832017 | THE WILLIAMS LAW FIRM, PC |
| GIASEMIS | NICHOLAS | NY | 1904202014 | THE WILLIAMS LAW FIRM, PC |
| GOODWIN | JOHN E | NY | 1901582014 | THE WILLIAMS LAW FIRM, PC |
| GREGG | RICHARD A | NY | 1900302016 | THE WILLIAMS LAW FIRM, PC |
| HARDY | JAMES | NY | 1903512015 | THE WILLIAMS LAW FIRM, PC |
| HARTZ | MICHAEL P | NY | 1901412017 | THE WILLIAMS LAW FIRM, PC |
| HERMIDA | CHARLES A | NY | 1903572013 | THE WILLIAMS LAW FIRM, PC |
| HOQUE | AHMADUL | NY | 1900592014 | THE WILLIAMS LAW FIRM, PC |
| HUNT | NORMAN | NY | 1901632015 | THE WILLIAMS LAW FIRM, PC |
| HURD | RONALD | IL | 14L1661 | THE WILLIAMS LAW FIRM, PC |
| JORDAN | SHARON J | NY | 1901412015 | THE WILLIAMS LAW FIRM, PC |
| KINKELA | DAVID | NY | 1902552017 | THE WILLIAMS LAW FIRM, PC |
| KLATCH | ROBERT | NY | 1903122014 | THE WILLIAMS LAW FIRM, PC |
| KOWALCZYK | JOSEPH | NY | 1902512017 | THE WILLIAMS LAW FIRM, PC |
| LAFACE | JOHN | NY | 1901442017 | THE WILLIAMS LAW FIRM, PC |
| MAGDA | LORRAINE | NY | 1901422017 | THE WILLIAMS LAW FIRM, PC |
| MCGUIRE | TRACY | NY | 1903152016 | THE WILLIAMS LAW FIRM, PC |
| MINICHINI | FRANK P | NY | 1902682014 | THE WILLIAMS LAW FIRM, PC |
| MOORE | HARRY | NY | 1902882013 | THE WILLIAMS LAW FIRM, PC |
| MORRIS | FREDERICK G | NY | 1900592016 | THE WILLIAMS LAW FIRM, PC |
| NOLAN | ANNE | NY | 1901172014 | THE WILLIAMS LAW FIRM, PC |
| OLIVEIRA | MANUEL N | NY | 1900382015 | THE WILLIAMS LAW FIRM, PC |
| PANETTA | LOUIS J | NY | 1900602016 | THE WILLIAMS LAW FIRM, PC |
| RAMUNDO | FRANK | NY | 1900362015 | THE WILLIAMS LAW FIRM, PC |
| ROMANO | WILLIAM | NY | 1901602015 | THE WILLIAMS LAW FIRM, PC |
| SIEGEL | HOWARD | NY | 1901402017 | THE WILLIAMS LAW FIRM, PC |
| VAVALLO | VINCENZO | NY | 1901402015 | THE WILLIAMS LAW FIRM, PC |
| WARKENTIN | JOHN A | NY | 1901552014 | THE WILLIAMS LAW FIRM, PC |
| WRIGHT | ADOLPH H | NY | 1901372014 | THE WILLIAMS LAW FIRM, PC |
| ZAMAR | CECILE | NY | 1901452017 | THE WILLIAMS LAW FIRM, PC |
| PICOU | HAROLD | LA | 9800229 | THIEL, MICHAEL L |
| ABRELL | PAUL | MD | 86CG793/22/43 | THOMAS & LIBOWITZ |
| ALBI | REMO N | MD | 87CG2981/43/51 | THOMAS & LIBOWITZ |
| ANDERSON | ROBERT L | MD | 94145506 | THOMAS & LIBOWITZ |
| APPELL | EDWARD C | MD | 86CG1007/2/337 | THOMAS & LIBOWITZ |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | THOMAS & LIBOWITZ |
| BALL | GRAYSON | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BALL | WILMA K | MD | 95318502 | THOMAS & LIBOWITZ |
| BARTYCZAK | JOSEPH | MD | 9725504/CX1927 | THOMAS & LIBOWITZ |
| BASS | HENRY E | MD | 86CG728/21/228 | THOMAS & LIBOWITZ |
| BAUMAN | LEROY A | MD | 95048503 | THOMAS & LIBOWITZ |
| BECK | HENRY T | MD | 87CG1364/38/34 | THOMAS & LIBOWITZ |
| BELCHER | CLYDE R | MD | 86CG-1097/23/127 | THOMAS & LIBOWITZ |
| BENDER | OLIVER | MD | 95093501 | THOMAS & LIBOWITZ |
| BENTZ | ELMER | MD | 86CG861/22/111 | THOMAS & LIBOWITZ |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | THOMAS & LIBOWITZ |
| BIEBLE | ANTON | MD | 93176519 | THOMAS & LIBOWITZ |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | THOMAS & LIBOWITZ |
| BLITZ | GEORGE J | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BOROWY | STEPHEN | MD | 86CG-1466 | THOMAS & LIBOWITZ |
| BOSTON | CLARENCE | MD | 86CG1395/24/235 | THOMAS & LIBOWITZ |
| BROCIOUS | CALVIN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BROOKHART | WILLIAM J | MD | 87CG2980/43/50 | THOMAS & LIBOWITZ |
| BROOKS | WOODLON | MD | 85CG3843/1/853 | THOMAS & LIBOWITZ |
| BROWN | HAROLD L | MD | 97283532/CX2127 | THOMAS & LIBOWITZ |
| CALDARAZZO | ROSS | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CALEBAUGH | JOHN | MD | 86CG1583/25/173 | THOMAS & LIBOWITZ |
| CAPLAN | HENRY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CAPPELL | JOHN G | MD | 96239507 | THOMAS & LIBOWITZ |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARR | ORIEN | MD | 95216501 | THOMAS & LIBOWITZ |
| CARR | ORIEN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CERRATO | JOSEPH N | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CHAMBARLIS | NICKIFOR | MD | 86272047 | THOMAS & LIBOWITZ |
| CHANDLER | ALFREDJ | MD | 00000255 | THOMAS & LIBOWITZ |
| COBB | THOMAS H | MD | 92071513 | THOMAS & LIBOWITZ |
| COMP | WILLIAM | MD | 86272047 | THOMAS & LIBOWITZ |
| COMP | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| COOK | HOMER L | MD | 97171534/CX1192 | THOMAS & LIBOWITZ |
| CORBITT | BILLY | MD | 84CG-215 | THOMAS & LIBOWITZ |
| CORRELL | CALVIN | MD | 86CG-1088 | THOMAS & LIBOWITZ |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | THOMAS & LIBOWITZ |
| COWLEY | ANDREW L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| COX | VIVIAN | MD | 96129501 | THOMAS & LIBOWITZ |
| CURRY | GLENN W | MD | 87CG2986/43/56 | THOMAS & LIBOWITZ |
| DAWSON | CHARLES L | MD | 92230503 | THOMAS & LIBOWITZ |
| DEMBOSKY | DORIS | MD | 96124505 | THOMAS & LIBOWITZ |
| DESANTIS | ENZO | MD | 87CG-2440 | THOMAS & LIBOWITZ |
| DISHAROON | JOANNE R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DIVEN | IRVING S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DOXZON | EDGAR R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DRESCHER | FREDERICK A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | THOMAS & LIBOWITZ |
| DUNN | JOHN J | MD | 93322501 | THOMAS & LIBOWITZ |
| DUVALL | GROVER C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| EARLING | RICHARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| EDLER | LEWIS E | MD | 990016070 | THOMAS & LIBOWITZ |
| EITEMILLER | DONALD | MD | 950830 | THOMAS & LIBOWITZ |
| EVANS | JOE L | MD | 86CG2216 1/216 | THOMAS & LIBOWITZ |
| FARINETTI | CHARLES | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FARNER | ROY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | THOMAS & LIBOWITZ |
| FELTON | WALTER | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| FISHER | FRANCES N | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FLOOD | JESSIE C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FLOWERS | ALLEN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FRANGAS | GEORGE N | MD | 86CG-1641 | THOMAS & LIBOWITZ |
| FULKOSKE | RAYMOND | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | THOMAS & LIBOWITZ |
| GATLIN | SIDNEY S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GIANOTTI | JOHN R | MD | 87CG3549/45/19 | THOMAS & LIBOWITZ |
| GIBSON | LEON T | MD | 990016070 | THOMAS & LIBOWITZ |
| GLAB | ERNEST R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GMUREK | JOHN A. | MD | 86CG-3236 | THOMAS & LIBOWITZ |
| GOLDEN | LAWRENCE B. | MD | 94325524 | THOMAS & LIBOWITZ |
| GOTTI | JOSEPH G. | MD | 94153504 | THOMAS & LIBOWITZ |
| GREY | JOHN | MD | 00000255 | THOMAS & LIBOWITZ |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | THOMAS & LIBOWITZ |
| GRUSZCYNSKI | BERNARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GUTHRIDGE | GEORGE A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| HAINES | ROBERT E | MD | 96176501 | THOMAS & LIBOWITZ |
| HALL | WILBUR F | MD | 95318502 | THOMAS & LIBOWITZ |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | THOMAS & LIBOWITZ |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | THOMAS & LIBOWITZ |
| HAMMOND | JAMES R | MD | 96011502 | THOMAS & LIBOWITZ |
| HAMPT | WILLIAM | MD | 95048501 | THOMAS & LIBOWITZ |
| HARDRICK | CLARENCE H | MD | 86272047 | THOMAS & LIBOWITZ |
| HARLOW | ROBERT L | MD | 990016070 | THOMAS & LIBOWITZ |
| HARRISON | SAINT M | MD | 86272047 | THOMAS & LIBOWITZ |
| HASH | KENNETH | MD | 90242513 | THOMAS & LIBOWITZ |
| HASKINS | HALLIWOOD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| HASTINGS | CARL | MD | 87CG-1365 | THOMAS & LIBOWITZ |
| HAUF | CARL | MD | 87CG2441/41/111 | THOMAS & LIBOWITZ |
| HEARN | WILLIAM H | MD | 95030501 | THOMAS & LIBOWITZ |
| HECK | GLORIA V EAGLE | MD | 90194506 | THOMAS & LIBOWITZ |
| HEILAND | WILLIAM L | MD | 99000899 | THOMAS & LIBOWITZ |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | THOMAS & LIBOWITZ |
| HILL | JOHN T | MD | 94339501 | THOMAS & LIBOWITZ |
| HOHENSTEIN | JOANNE E | MD | 96317512 | THOMAS & LIBOWITZ |
| HOLLIS | JAMES D | MD | 95318502 | THOMAS & LIBOWITZ |
| HOPEMAN | INC. | MD | 96211501 | THOMAS & LIBOWITZ |
| HORNER | JOHN | MD | 86CG576/21/77 | THOMAS & LIBOWITZ |
| HRICA | JOHN | MD | 94334515 | THOMAS & LIBOWITZ |
| HYATT | WILLIAM W | MD | 86/CG1750/26/140 | THOMAS & LIBOWITZ |
| JARRETT | RICHARD | MD | 94343606 | THOMAS & LIBOWITZ |
| JOHNS | MARGARET M | MD | 98198528/CX1450 | THOMAS & LIBOWITZ |

Appendix A - 522

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | LYNWOOD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| JOHNSON | THOMAS | MD | 86CG1011/23/41 | THOMAS & LIBOWITZ |
| JONES | JAMES W | MD | 95026501 | THOMAS & LIBOWITZ |
| JONES | RALPH | MD | 85CG3286/16/146 | THOMAS & LIBOWITZ |
| JONES | WALTER C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| JONES | WILLIAM | MD | 86/CG787/22/37 | THOMAS & LIBOWITZ |
| JUSTICE | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| KAHLER | JAMES E | MD | 87CG-1399 | THOMAS & LIBOWITZ |
| KANE | PALMER M. | MD | 87CG2506/41/176 | THOMAS & LIBOWITZ |
| KIMBLE | KENNETH P | MD | 95076501 | THOMAS & LIBOWITZ |
| KINDRED | JESSE J | MD | UNKNOWN | THOMAS & LIBOWITZ |
| KOPPELMAN | GEORGE E | MD | 87CG1087/37/107 | THOMAS & LIBOWITZ |
| KRAUSE | JOSEPH | MD | 86CG-740 | THOMAS & LIBOWITZ |
| KREFT | ROBERT A | MD | 98294501/CX1966 | THOMAS & LIBOWITZ |
| KUNSMAN | LEONARD P | MD | UNKNOWN | THOMAS & LIBOWITZ |
| LABU | DANIEL | MD | 85CG941/8/276 | THOMAS & LIBOWITZ |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | THOMAS & LIBOWITZ |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | THOMAS & LIBOWITZ |
| LANG | RICHARD | MD | 86CG-3054 | THOMAS & LIBOWITZ |
| LANG | WILLIAM | MD | 92071512 | THOMAS & LIBOWITZ |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | THOMAS & LIBOWITZ |
| LEWIS | HENRY J | MD | 95153526 | THOMAS & LIBOWITZ |
| LOHR | DOROTHY | MD | 99000415 | THOMAS & LIBOWITZ |
| LOLLER | CHARLES | MD | 86CG19/101 | THOMAS & LIBOWITZ |
| LONG | JOHN P | MD | 87CG-1361 | THOMAS & LIBOWITZ |
| LOWERY | MARIE A | MD | 94308529 | THOMAS & LIBOWITZ |
| LYMAN | WALTER | MD | 87CG-0629 | THOMAS & LIBOWITZ |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | THOMAS & LIBOWITZ |
| MABE | DAVID G | MD | 9725529/CX1952 | THOMAS & LIBOWITZ |
| MANKIEWICZ | JOHN J | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| MANNING | WAYNE E | MD | 95318502 | THOMAS & LIBOWITZ |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | THOMAS & LIBOWITZ |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | THOMAS & LIBOWITZ |
| MCCLANAHAN | MARIE | MD | 00000255 | THOMAS & LIBOWITZ |
| MCCULLOH | CARROLL E | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MEEKINS | JOHN | MD | 94325515 | THOMAS & LIBOWITZ |
| MELCHER | KELLY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MICHAL | CHARLES | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MILLER | ROY | MD | 17201 | THOMAS & LIBOWITZ |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | THOMAS & LIBOWITZ |
| MOBLEY | TONEY | MD | 86CG980/23/10 | THOMAS & LIBOWITZ |
| MOITKE | CLARENCE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MOORE | WILLIAM J | MD | 990016070 | THOMAS & LIBOWITZ |
| MOORE | WILLIE L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | THOMAS & LIBOWITZ |
| MOYER | HUDSON S | MD | 91305509 | THOMAS & LIBOWITZ |
| NELSON | FRANK E | MD | 96065509 | THOMAS & LIBOWITZ |
| NEWMAN | RALPH C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | THOMAS & LIBOWITZ |
| NIXON | GEORGE A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| NORRIS | THOMAS C | MD | CAL92-04078 | THOMAS & LIBOWITZ |
| PAJAK | ANTHONY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| PAULERO | ALPHONSO M | MD | UNKNOWN | THOMAS & LIBOWITZ |
| PAYNE | ROBERT A | MD | 95055505 | THOMAS & LIBOWITZ |
| PECORA | MARIO | MD | 87CG-3556 | THOMAS & LIBOWITZ |
| PERRY | ALVA | MD | 87CG2517/41/817 | THOMAS & LIBOWITZ |
| POEWELL | RALPH | MD | 94325507 | THOMAS & LIBOWITZ |
| POPOVICK | MICHAEL | MD | UNKNOWN | THOMAS & LIBOWITZ |
| POWELL | RALPH G | MD | 94325501 | THOMAS & LIBOWITZ |
| POWELL | WINFEL | MD | 86CG1100/23/130 | THOMAS & LIBOWITZ |
| PULLEY | CLARENCE W | MD | 94189501 | THOMAS & LIBOWITZ |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | THOMAS & LIBOWITZ |
| QUICK | THEODORE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RAWLEY | MADISON W. | MD | 95048503 | THOMAS & LIBOWITZ |
| REICHART | JOHN | MD | 86CG1007/23/37 | THOMAS & LIBOWITZ |
| REID | JAMES W | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RENTSCHLER | OSCAR | MD | 95230502 | THOMAS & LIBOWITZ |
| RIDENOUR | RICHARD | MD | 951027 | THOMAS & LIBOWITZ |
| RIGGIO | FRED | MD | 86CG-1093 | THOMAS & LIBOWITZ |
| RITCHEY | ROBERT | MD | 99000415 | THOMAS & LIBOWITZ |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | THOMAS & LIBOWITZ |
| ROCHE | EDMOND | MD | 95041503 | THOMAS & LIBOWITZ |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | THOMAS & LIBOWITZ |
| ROMANSKY | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RONQUILLO | JOSE | MD | 99001242 | THOMAS & LIBOWITZ |
| ROSE | JOHN | MD | UNKNOWN | THOMAS & LIBOWITZ |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSEBOROUGH | ODELL | MD | 86CG0906/22/156 | THOMAS & LIBOWITZ |
| ROTONDO | JOSEPH J | MD | 24X00000195 | THOMAS & LIBOWITZ |
| RUTH | JOHN JOSEPH | MD | 94308520 | THOMAS & LIBOWITZ |
| SARTORI | JOSEPH A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCANLON | JOHN | MD | 86CG1391/24/231 | THOMAS & LIBOWITZ |
| SCHMELTZ | EUGENE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCHMIDT | JOHN | MD | 87CG-97 | THOMAS & LIBOWITZ |
| SCHMIDT | ROMAN | MD | 86CG1084/23/114 | THOMAS & LIBOWITZ |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | THOMAS & LIBOWITZ |
| SCHROEDER | HANS A | MD | 95318502 | THOMAS & LIBOWITZ |
| SCRIBNER | JAMES D | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCRUGGS | HARVEY | MD | 95081501 | THOMAS & LIBOWITZ |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | THOMAS & LIBOWITZ |
| SHEPPARD | BENSON O | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | THOMAS & LIBOWITZ |
| SIEDLECKI | STANLEY | MD | 94-194502 | THOMAS & LIBOWITZ |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | THOMAS & LIBOWITZ |
| SMITH | THOMAS P | MD | 91221521 | THOMAS & LIBOWITZ |
| SNYDER | RALPH C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | THOMAS & LIBOWITZ |
| SPATH | CLIFTON | MD | 87CG2982/43/52 | THOMAS & LIBOWITZ |
| SPOON | ROBERT S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| STARR | ROBERT E. | MD | 87CG2995/43/65 | THOMAS & LIBOWITZ |
| STEBBING | DONALD F | MD | 87CG2985/43/55 | THOMAS & LIBOWITZ |
| STINSON | FRANK L | MD | 87CG2500/41/170 | THOMAS & LIBOWITZ |
| STOKES | EDWARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| STUART | MICHAEL R. SR. | MD | 96249515 | THOMAS & LIBOWITZ |
| STUMPF | GAIL M. | MD | 92154544 | THOMAS & LIBOWITZ |
| STURGEON | HARRY W | MD | 91137512 | THOMAS & LIBOWITZ |
| SULLIVAN | FRANK L | MD | 950407 | THOMAS & LIBOWITZ |
| SVOBODA | JOSEPH | MD | 92230507 | THOMAS & LIBOWITZ |
| SZROM | JOHN | MD | 86CG1007/23/37 | THOMAS & LIBOWITZ |
| TAMBURRINO | JAMES C | MD | 95146524 | THOMAS & LIBOWITZ |
| TAYLOR | GEORGE G | MD | 86CG-657 | THOMAS & LIBOWITZ |
| THEISS | JAMES | MD | 94325506 | THOMAS & LIBOWITZ |
| TROUT | JAMES | MD | 86CG898/22/148 | THOMAS & LIBOWITZ |
| VANDERGUCHT | GULLA | MD | C-91-12030 | THOMAS & LIBOWITZ |
| VAUGHN | ALBERT | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| VERBEECK | HENRY P. | MD | 96183501 | THOMAS & LIBOWITZ |
| WACHTER | ELIZABETH | MD | 99000318 | THOMAS & LIBOWITZ |
| WAGNER | CHARLES | MD | 86CG-1637 | THOMAS & LIBOWITZ |
| WAGNER | LAWRENCE A | MD | 87CG2987/43/57 | THOMAS & LIBOWITZ |
| WALKER | JAMES E | MD | 94334517 | THOMAS & LIBOWITZ |
| WALLACE | THOMAS L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WALTHALL | RUSSELL | MD | 86CG1548/25/138 | THOMAS & LIBOWITZ |
| WANDS | JAMES JR. | MD | 96003501 | THOMAS & LIBOWITZ |
| WARD | LEMUEL | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WATERS | J S | MD | 98159701/CX2224 | THOMAS & LIBOWITZ |
| WATERS | J S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | THOMAS & LIBOWITZ |
| WEST | WILLIAM A | MD | 96061508 | THOMAS & LIBOWITZ |
| WHEELER | HOWARD B | MD | 99000415 | THOMAS & LIBOWITZ |
| WILEY | FERDINAND J. | MD | 93302504 | THOMAS & LIBOWITZ |
| WILLIAMS | RAYMOND | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WILSON | ALEXANDER D | MD | 94325508 | THOMAS & LIBOWITZ |
| WILSON | FRANK L. | MD | 94355501 | THOMAS & LIBOWITZ |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | THOMAS & LIBOWITZ |
| WINTERS | JOHN W | MD | 94049502 | THOMAS & LIBOWITZ |
| WOODHOUSE | ERNEST C | MD | 96317520 | THOMAS & LIBOWITZ |
| WORTHINGTON | LOUIS | MD | 99000415 | THOMAS & LIBOWITZ |
| WROTEN | GEORGE | MD | 93302502 | THOMAS & LIBOWITZ |
| WYCHE | GEORGE | MD | 93298504 | THOMAS & LIBOWITZ |
| BEVACQUA | ANDREA D | WA | 132017067SEA | THOMAS J. OWENS |
| HINZMANN | HELMUT | WA | 162096344SEA | THOMAS J. OWENS |
| MANERS | ROBERT E | WA | 142078650SEA | THOMAS J. OWENS |
| RATCLIFF | JODY E | WA | 162181287SEA_ADMIN_GP | THOMAS J. OWENS |
| YANKEE | DENNIS | WA | 062291832SEA | THOMAS J. OWENS |
| ABNEY | JAMES J | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | JAMES G | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | MARY H | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | NELL S. | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | SELAND | MS | 2000-0131 | THOMAS P THRASH |
| AGNEW | CYNTHIA | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | ESTELLE B | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | ETHEL N | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | LEONARD | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 523

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AIKEN | OLIVER | MS | 2000-0131 | THOMAS P THRASH |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | THOMAS P THRASH |
| ALEXANDER | ARTHUR | MS | 2000-0131 | THOMAS P THRASH |
| ALLRED | CARY M | MS | 2000-0131 | THOMAS P THRASH |
| ALSTON | WALTER | MS | 2000-0131 | THOMAS P THRASH |
| ALTMAN | MINNIE H | MS | 2000-0131 | THOMAS P THRASH |
| AMMONS | JOHNNY R | MS | 2000-0131 | THOMAS P THRASH |
| ANDERSON | ALICE J | MS | 2000-0131 | THOMAS P THRASH |
| ANDREWS | CARNELL | MS | 2000-0131 | THOMAS P THRASH |
| ANDREWS | JIMMIE | MS | 2000-0131 | THOMAS P THRASH |
| ATKINS | STERLING | MS | 2000-0131 | THOMAS P THRASH |
| AVERY | SUSIE L | MS | 2000-0131 | THOMAS P THRASH |
| BAGWELL | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| BAILEY | CAROL | MS | 2000-0131 | THOMAS P THRASH |
| BAKER | DESSIE B | MS | 2000-0131 | THOMAS P THRASH |
| BANKS | PAUL E | MS | 2000-0131 | THOMAS P THRASH |
| BARBER | IRENE C | MS | 2000-0131 | THOMAS P THRASH |
| BARNES | ETHEL J | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | ELLA J | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | SALLIE K | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | L C | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | LAURA J | MS | 2000-0131 | THOMAS P THRASH |
| BARRON | CHARLIE T | MS | 2000-0131 | THOMAS P THRASH |
| BASS | MARY M | MS | 2000-0131 | THOMAS P THRASH |
| BATTLE | WARNELL | MS | 2000-0131 | THOMAS P THRASH |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | THOMAS P THRASH |
| BECK | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| BEEKS | DORIS | MS | 2000-0131 | THOMAS P THRASH |
| BEHELER | WILLIAM O | MS | 2000-0131 | THOMAS P THRASH |
| BERRY | HURLEY R | MS | 2000-0131 | THOMAS P THRASH |
| BINNS | FRANK D | MS | 2000-0131 | THOMAS P THRASH |
| BLACKMON | OLLIE M | MS | 2000-0131 | THOMAS P THRASH |
| BLAIR | DONALD K | MS | 2000-0131 | THOMAS P THRASH |
| BLAIR | RUTH O | MS | 2000-0131 | THOMAS P THRASH |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | THOMAS P THRASH |
| BOEVING | JOE | MS | 2000-0131 | THOMAS P THRASH |
| BOLEWARE | KENT | MS | 2000-0131 | THOMAS P THRASH |
| BONDS | WILLIAM P | MS | 2000-0131 | THOMAS P THRASH |
| BORDER | MICHAEL L | MS | 2000-0131 | THOMAS P THRASH |
| BOSWELL | BERNARD E | MS | 2000-0131 | THOMAS P THRASH |
| BOWLING | FRANKLIN D | MS | 2000-0131 | THOMAS P THRASH |
| BOWMAN | BESSIE M | MS | 2000-0131 | THOMAS P THRASH |
| BOYCE | ALICE M | MS | 2000-0131 | THOMAS P THRASH |
| BOYD | EMMA B | MS | 2000-0131 | THOMAS P THRASH |
| BOYD | GRACE H | MS | 2000-0131 | THOMAS P THRASH |
| BRACEWELL | OLLIE M | MS | 2000-0131 | THOMAS P THRASH |
| BRACKINS | ALVIN D | MS | 2000-0131 | THOMAS P THRASH |
| BRADLEY | KAY C | MS | 2000-0131 | THOMAS P THRASH |
| BRAINERD | RALPH C | MS | 2000-0131 | THOMAS P THRASH |
| BRANHAM | DAN J | MS | 2000-0131 | THOMAS P THRASH |
| BRANTLEY | RALPH L | MS | 2000-0131 | THOMAS P THRASH |
| BRAZELTON | ROSA L | MS | 2000-0131 | THOMAS P THRASH |
| BROADWATER | JOHN | MS | 2000-0131 | THOMAS P THRASH |
| BROGDON | VIRGINIA B | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | ANNIE D | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | BOBBY G | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | CHRISTINE | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | EDWARD E | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | MATTHEW | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | MYRTLE J | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | POLLY T | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | RALPH J | MS | 2000-0131 | THOMAS P THRASH |
| BROWNLEE | GENEVA W | MS | 2000-0131 | THOMAS P THRASH |
| BRUCE | JULIA F | MS | 2000-0131 | THOMAS P THRASH |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | THOMAS P THRASH |
| BUCHANAN | MARY J | MS | 2000-0131 | THOMAS P THRASH |
| BURDETTE | GLENDA S | MS | 2000-0131 | THOMAS P THRASH |
| BURGESS | WILLIE N | MS | 2000-0131 | THOMAS P THRASH |
| BURNETTE | LARUE O | MS | 2000-0131 | THOMAS P THRASH |
| BURTON | MURPHY L | MS | 2000-0131 | THOMAS P THRASH |
| BURTS | RALPH | MS | 2000-0131 | THOMAS P THRASH |
| BUTLER | E N | MS | 2000-0131 | THOMAS P THRASH |
| BUTTS | JANET R | MS | 2000-0131 | THOMAS P THRASH |
| BUXTON | LARRY L | MS | 2000-0131 | THOMAS P THRASH |
| BYNEM | ANNETTE M | MS | 2000-0131 | THOMAS P THRASH |
| BYRDSONG | MARY F | MS | 2000-0131 | THOMAS P THRASH |
| CAGLE | MANLEY | MS | 2000-0131 | THOMAS P THRASH |
| CALLOWAY | JULIA L | MS | 2000-0131 | THOMAS P THRASH |
| CAMERON | VIRGINIA R | MS | 2000-0131 | THOMAS P THRASH |
| CANTRELL | DORIS M | MS | 2000-0131 | THOMAS P THRASH |
| CARLISLE | VELMA | MS | 2000-0131 | THOMAS P THRASH |
| CARTER | ROBBY J | MS | 2000-0131 | THOMAS P THRASH |
| CARTER | ROSIE P | MS | 2000-0131 | THOMAS P THRASH |
| CHADWICK | HENRY L | MS | 2000-0131 | THOMAS P THRASH |
| CHANEY | BESSIE L | MS | 2000-0131 | THOMAS P THRASH |
| CHATMAN | JOHN L | MS | 2000-0131 | THOMAS P THRASH |
| CHEEKS | LESTER C | MS | 2000-0131 | THOMAS P THRASH |
| CHEEKS | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| CLARK | DOROTHY F | MS | 2000-0131 | THOMAS P THRASH |
| CLARK | ROSIE L | MS | 2000-0131 | THOMAS P THRASH |
| CLIFTON | DORIS J | MS | 2000-0131 | THOMAS P THRASH |
| COATS | MARTHA L | MS | 2000-0131 | THOMAS P THRASH |
| COBB | BEN B | MS | 2000-0131 | THOMAS P THRASH |
| COCKRELL | HENRY | MS | 2000-0131 | THOMAS P THRASH |
| COLLEY | CAROLYN G | MS | 2000-0131 | THOMAS P THRASH |
| COMER | E F | MS | 2000-0131 | THOMAS P THRASH |
| COOGLER | EUNICE | MS | 2000-0131 | THOMAS P THRASH |
| COOGLER | JOSEPH H | MS | 2000-0131 | THOMAS P THRASH |
| COOLGER | EUNICE | MS | 2000-0131 | THOMAS P THRASH |
| COOLGER | JOSEPH H | MS | 2000-0131 | THOMAS P THRASH |
| COPELAND | LINDER | MS | 2000-0131 | THOMAS P THRASH |
| COSPER | BERNICE B | MS | 2000-0131 | THOMAS P THRASH |
| COSTA | DONALD | MS | 2000-0131 | THOMAS P THRASH |
| COTNEY | AILEEN M | MS | 2000-0131 | THOMAS P THRASH |
| COTNEY | THOMAS M | MS | 2000-0131 | THOMAS P THRASH |
| COUCH | PETE F | MS | 2000-0131 | THOMAS P THRASH |
| COWARD | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| COX | GEORGE H | MS | 2000-0131 | THOMAS P THRASH |
| CREAMER | JOAN E | MS | 2000-0131 | THOMAS P THRASH |
| CREED | DOROTHY M | MS | 2000-0131 | THOMAS P THRASH |
| CRIBB | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| CROMER | ROLAND K | MS | 2000-0131 | THOMAS P THRASH |
| CROUCH | HENRY L | MS | 2000-0131 | THOMAS P THRASH |
| CROWDER | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| CROWE | ELIZABETH A | MS | 2000-0131 | THOMAS P THRASH |
| CRUMP | GENNIE E | MS | 2000-0131 | THOMAS P THRASH |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | THOMAS P THRASH |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | THOMAS P THRASH |
| CURRY | BERNICE L | MS | 2000-0131 | THOMAS P THRASH |
| DALE | LOIS | MS | 2000-0131 | THOMAS P THRASH |
| DANCY | CHARLIE | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | ELIJAH | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | ROSE M | MS | 2000-0131 | THOMAS P THRASH |
| DANZEY | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| DARDEN | THELMA | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | BETTY | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | MARY G | MS | 2000-0131 | THOMAS P THRASH |
| DEAN | HUEY G | MS | 2000-0131 | THOMAS P THRASH |
| DEES | ETHEL A | MS | 2000-0131 | THOMAS P THRASH |
| DELANEY | TONY J | MS | 2000-0131 | THOMAS P THRASH |
| DERRICK | TONY C | MS | 2000-0131 | THOMAS P THRASH |
| DEVINE | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| DIX | WALTER M | MS | 2000-0131 | THOMAS P THRASH |
| DONALD | IKE | MS | 2000-0131 | THOMAS P THRASH |
| DOSS | DONALD W | MS | 2000-0131 | THOMAS P THRASH |
| DOWNS | BERDIE M | MS | 2000-0131 | THOMAS P THRASH |
| DRUMMOND | JERRY D | MS | 2000-0131 | THOMAS P THRASH |
| DUCK | CHARLES L | MS | 2000-0131 | THOMAS P THRASH |
| DUDLEY | ELEANOR C | MS | 2000-0131 | THOMAS P THRASH |
| DUMAS | CAROLYN | MS | 2000-0131 | THOMAS P THRASH |
| DUNBAR | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| DYE | ANNIE D | MS | 2000-0131 | THOMAS P THRASH |
| EASTERWOOD | BILLY H | MS | 2000-0131 | THOMAS P THRASH |
| EDMOND | BETTYE J | MS | 2000-0131 | THOMAS P THRASH |
| EDWARDS | JEAN G | MS | 2000-0131 | THOMAS P THRASH |
| EIDSON | W F | MS | 2000-0131 | THOMAS P THRASH |
| ELLIS | JIMMIE L | MS | 2000-0131 | THOMAS P THRASH |
| ENGLISH | EDNA L | MS | 2000-0131 | THOMAS P THRASH |
| ENOS | CARRELL | MS | 2000-0131 | THOMAS P THRASH |
| EVANS | RAYMOND L | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EXPOSE | VIOLA | MS | 2000-0131 | THOMAS P THRASH |
| FANT | DOROTHY L | MS | 2000-0131 | THOMAS P THRASH |
| FARMER | WILLIAM D | MS | 2000-0131 | THOMAS P THRASH |
| FEAZELL | JANE E | MS | 2000-0131 | THOMAS P THRASH |
| FELLS | MARJIE R | MS | 2000-0131 | THOMAS P THRASH |
| FELTON | EIDSON W | MS | 2000-0131 | THOMAS P THRASH |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | THOMAS P THRASH |
| FEZELL | JANE E | MS | 2000-0131 | THOMAS P THRASH |
| FIELDS | FRANCES O | MS | 2000-0131 | THOMAS P THRASH |
| FILLINGIM | FORREST | MS | 2000-0131 | THOMAS P THRASH |
| FITZGERALD | PALESTINE | MS | 2000-0131 | THOMAS P THRASH |
| FLOYD | TIM | MS | 2000-0131 | THOMAS P THRASH |
| FORD | JERRY W | MS | 2000-0131 | THOMAS P THRASH |
| FORSYTH | CATHERINE | MS | 2000-0131 | THOMAS P THRASH |
| FORSYTH | LEON | MS | 2000-0131 | THOMAS P THRASH |
| FORTE | ANNIE M | MS | 2000-0131 | THOMAS P THRASH |
| FORTNER | IRIS | MS | 2000-0131 | THOMAS P THRASH |
| FOWLER | JAMES P | MS | 2000-0131 | THOMAS P THRASH |
| FRANKLIN | DAVID | MS | 2000-0131 | THOMAS P THRASH |
| FRAYSIER | BILLY R | MS | 2000-0131 | THOMAS P THRASH |
| FRED | MAGOLENE S | MS | 2000-0131 | THOMAS P THRASH |
| FREEMAN | MATTIE K | MS | 2000-0131 | THOMAS P THRASH |
| FRENCH | HARRIETT O | MS | 2000-0131 | THOMAS P THRASH |
| FULLER | SHIRLEY W | MS | 2000-0131 | THOMAS P THRASH |
| GABLE | MARY P | MS | 2000-0131 | THOMAS P THRASH |
| GANDY | JEANNETTA S | MS | 2000-0131 | THOMAS P THRASH |
| GANN | MARTHA W | MS | 2000-0131 | THOMAS P THRASH |
| GANTT | CURTIS L | MS | 2000-0131 | THOMAS P THRASH |
| GARISON | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| GARRIS | JOHN Q | MS | 2000-0131 | THOMAS P THRASH |
| GASTON | JOHNNIE C | MS | 2000-0131 | THOMAS P THRASH |
| GIBBS | GRADY | MS | 2000-0131 | THOMAS P THRASH |
| GILMORE | EUGENE | MS | 2000-0131 | THOMAS P THRASH |
| GILMORE | MAE F | MS | 2000-0131 | THOMAS P THRASH |
| GLADDIN | CARRIE J | MS | 2000-0131 | THOMAS P THRASH |
| GLENN | THOMAS I | MS | 2000-0131 | THOMAS P THRASH |
| GOEN | RUTHIE F | MS | 2000-0131 | THOMAS P THRASH |
| GOLATT | BESSIE M | MS | 2000-0131 | THOMAS P THRASH |
| GOLDEN | DEWEY R | MS | 2000-0131 | THOMAS P THRASH |
| GOMILLION | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| GOODMAN | SARAH D | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | CATHERINE | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | MARY H | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | RUFUS R | MS | 2000-0131 | THOMAS P THRASH |
| GRADY | GIBBS | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | DOROTHY L | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | TALMADGE W | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| GRAVES | EVYLESS | MS | 2000-0131 | THOMAS P THRASH |
| GREEN | SHIRLEY L | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | FRED A | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | WARREN | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | THOMAS P THRASH |
| HALL | BILLY E | MS | 2000-0131 | THOMAS P THRASH |
| HALL | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| HAM | LENNIE E | MS | 2000-0131 | THOMAS P THRASH |
| HAMBLIN | JUDITH L | MS | 2000-0131 | THOMAS P THRASH |
| HAMBY | TERRY J | MS | 2000-0131 | THOMAS P THRASH |
| HAMM | HERSHEL D | MS | 2000-0131 | THOMAS P THRASH |
| HAMPTON | JESSIE B | MS | 2000-0131 | THOMAS P THRASH |
| HANNER | HERBERT H | MS | 2000-0131 | THOMAS P THRASH |
| HANNON | TOM J | MS | 2000-0131 | THOMAS P THRASH |
| HARBIN | SHIRLEY | MS | 2000-0131 | THOMAS P THRASH |
| HARBOR | LOYCE M | MS | 2000-0131 | THOMAS P THRASH |
| HARBOR | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| HARBOUR | DAVID E | MS | 2000-0131 | THOMAS P THRASH |
| HARDY | GENNIE | MS | 2000-0131 | THOMAS P THRASH |
| HARDY | SHIRLEY | MS | 2000-0131 | THOMAS P THRASH |
| HARPER | ACCUMILLER | MS | 2000-0131 | THOMAS P THRASH |
| HARRELSON | DOROTHY | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | BRENDA M | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | EDDIE | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | FRED D | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | HERMAN J | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | JIMMY C | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HART | EDWARD E | MS | 2000-0131 | THOMAS P THRASH |
| HART | HOUSTON | MS | 2000-0131 | THOMAS P THRASH |
| HARTZOG | ALMA L | MS | 2000-0131 | THOMAS P THRASH |
| HASSAN | SAFIYYAH R | MS | 2000-0131 | THOMAS P THRASH |
| HAWKINS | EVELYN B | MS | 2000-0131 | THOMAS P THRASH |
| HAWKINS | MINNIE L | MS | 2000-0131 | THOMAS P THRASH |
| HAYES | BILLY F | MS | 2000-0131 | THOMAS P THRASH |
| HENDERSON | CLARENCE A | MS | 2000-0131 | THOMAS P THRASH |
| HENDERSON | SARAH M | MS | 2000-0131 | THOMAS P THRASH |
| HENDLEY | SARAH H | MS | 2000-0131 | THOMAS P THRASH |
| HENRY | WILMA F | MS | 2000-0131 | THOMAS P THRASH |
| HIGGINS | NANCY A | MS | 2000-0131 | THOMAS P THRASH |
| HIGHTOWER | WILLIE G | MS | 2000-0131 | THOMAS P THRASH |
| HILL | DANIEL F | MS | 2000-0131 | THOMAS P THRASH |
| HILL | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| HOLLINGSWORTH | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| HOLLINGSWORTH | MABEL A | MS | 2000-0131 | THOMAS P THRASH |
| HOLLMAN | MINNIE G | MS | 2000-0131 | THOMAS P THRASH |
| HOLLOWAY | DOROTHY S | MS | 2000-0131 | THOMAS P THRASH |
| HOLMES | CECIL E | MS | 2000-0131 | THOMAS P THRASH |
| HOLSTICK | ELESTER T | MS | 2000-0131 | THOMAS P THRASH |
| HOLSTICK | ROCHESTER | MS | 2000-0131 | THOMAS P THRASH |
| HOWELL | JULIA G | MS | 2000-0131 | THOMAS P THRASH |
| HOWELL | ROBBIE S | MS | 2000-0131 | THOMAS P THRASH |
| HUCKABY | LILLIE M | MS | 2000-0131 | THOMAS P THRASH |
| HUDDLESON | AGATHA A | MS | 2000-0131 | THOMAS P THRASH |
| HUGHES | JAMES C | MS | 2000-0131 | THOMAS P THRASH |
| HULSEY | TOMMY R | MS | 2000-0131 | THOMAS P THRASH |
| HUNLEY | LUTHER H | MS | 2000-0131 | THOMAS P THRASH |
| HURD | ROBERT | MS | 2000-0131 | THOMAS P THRASH |
| HURST | DONNY | MS | 2000-0131 | THOMAS P THRASH |
| HURST | REBECCA A | MS | 2000-0131 | THOMAS P THRASH |
| HUTCHESON | ANICE | MS | 2000-0131 | THOMAS P THRASH |
| HUTTO | MARIE L | MS | 2000-0131 | THOMAS P THRASH |
| INGRAM | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| INGRAM | OUIDA R | MS | 2000-0131 | THOMAS P THRASH |
| IVEY | ERNESTINE | MS | 2000-0131 | THOMAS P THRASH |
| IVEY | MAMIE L | MS | 2000-0131 | THOMAS P THRASH |
| IVIE | HORACE D | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | ALMA R | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | GERALD E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | JOHN W | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | MARVIN | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| JACOBS | MAMIE L | MS | 2000-0131 | THOMAS P THRASH |
| JAMES | RUBY A | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | ERNEST W | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | ROBERTA | MS | 2000-0131 | THOMAS P THRASH |
| JENNINGS | DORIS B | MS | 2000-0131 | THOMAS P THRASH |
| JETER | SYLVIA J | MS | 2000-0131 | THOMAS P THRASH |
| JOHNS | MARVIN | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | EVA | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | LARRY C | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | LARRY W | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | SHIRLEY M | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | WILLIAM | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| JONES | BERTHA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | HAZEL L | MS | 2000-0131 | THOMAS P THRASH |
| JONES | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| JONES | LELA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | ORA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | RACHEL P | MS | 2000-0131 | THOMAS P THRASH |
| JONES | ROOSEVELT | MS | 2000-0131 | THOMAS P THRASH |
| JONES | WILLIAM O | MS | 2000-0131 | THOMAS P THRASH |
| JORDAN | CHARLES B | MS | 2000-0131 | THOMAS P THRASH |
| JORDAN | FLORENCE L | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | CHRISTINE E | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | LINDA N | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | ROSA L | MS | 2000-0131 | THOMAS P THRASH |
| JOWERS | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| JUSTICE | BETTY R | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 525

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEISLER | PAUL A | MS | 2000-0131 | THOMAS P THRASH |
| KELLEY | BETTY G | MS | 2000-0131 | THOMAS P THRASH |
| KENDRIX | C W | MS | 2000-0131 | THOMAS P THRASH |
| KEY | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| KEY | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| KING | ALLEN T | MS | 2000-0131 | THOMAS P THRASH |
| KING | JOYCE W | MS | 2000-0131 | THOMAS P THRASH |
| KITCHENS | GROVER L | MS | 2000-0131 | THOMAS P THRASH |
| KIZZIRE | BARBARA E | MS | 2000-0131 | THOMAS P THRASH |
| KIZZIRE | BILLY C | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | GLEN D | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | M J | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | RICHARD L | MS | 2000-0131 | THOMAS P THRASH |
| LANCE | RUBY J | MS | 2000-0131 | THOMAS P THRASH |
| LANGLEY | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| LEDBETTER | JAMES R | MS | 2000-0131 | THOMAS P THRASH |
| LEDBETTER | NADINE M | MS | 2000-0131 | THOMAS P THRASH |
| LEDFORD | MERLE | MS | 2000-0131 | THOMAS P THRASH |
| LEE | MIM W | MS | 2000-0131 | THOMAS P THRASH |
| LEE | OLIN D | MS | 2000-0131 | THOMAS P THRASH |
| LEMMOND | BETTY M | MS | 2000-0131 | THOMAS P THRASH |
| LENOIR | EMANUEL | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | BRENDA B | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | MARGARET D | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| LIGHTSEY | FRED A | MS | 2000-0131 | THOMAS P THRASH |
| LILLY | HENRY | MS | 2000-0131 | THOMAS P THRASH |
| LITSON | SARA C | MS | 2000-0131 | THOMAS P THRASH |
| LITTLE | EUAL M | MS | 2000-0131 | THOMAS P THRASH |
| LOCKABY | E L | MS | 2000-0131 | THOMAS P THRASH |
| LOCKABY | WANDA O | MS | 2000-0131 | THOMAS P THRASH |
| LOGAN | WALTER | MS | 2000-0131 | THOMAS P THRASH |
| LOWE | BETTY J | MS | 2000-0131 | THOMAS P THRASH |
| LOWERY | BOBBIE G | MS | 2000-0131 | THOMAS P THRASH |
| LUCAS | OTIS | MS | 2000-0131 | THOMAS P THRASH |
| MALONE | WILLIAM N | MS | 2000-0131 | THOMAS P THRASH |
| MANTHE | DALE H | MS | 2000-0131 | THOMAS P THRASH |
| MARBURY | VIRGINIA C | MS | 2000-0131 | THOMAS P THRASH |
| MARK | MATTIE M | MS | 2000-0131 | THOMAS P THRASH |
| MARTIN | ELIZABETH | MS | 2000-0131 | THOMAS P THRASH |
| MARVIN | JANICE A | MS | 2000-0131 | THOMAS P THRASH |
| MATHEWS | BILLY T | MS | 2000-0131 | THOMAS P THRASH |
| MATHIS | EVELYN | MS | 2000-0131 | THOMAS P THRASH |
| MATHIS | WILL A | MS | 2000-0131 | THOMAS P THRASH |
| MATTHEWS | AARON | MS | 2000-0131 | THOMAS P THRASH |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | THOMAS P THRASH |
| MAXWELL | JESSIE | MS | 2000-0131 | THOMAS P THRASH |
| MAYE | GENEVA J | MS | 2000-0131 | THOMAS P THRASH |
| MAYER | DOUGLAS N | MS | 2000-0131 | THOMAS P THRASH |
| MAYNOR | GOLDIE L | MS | 2000-0131 | THOMAS P THRASH |
| MCBETH | ARTHUR D | MS | 2000-0131 | THOMAS P THRASH |
| MCBETH | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | THOMAS P THRASH |
| MCCASLINE | LULA B | MS | 2000-0131 | THOMAS P THRASH |
| MCCLAIN | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| MCCORLEY | JERRY | MS | 2000-0131 | THOMAS P THRASH |
| MCCROREY | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| MCCRORY | J W | MS | 2000-0131 | THOMAS P THRASH |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | THOMAS P THRASH |
| MCDILL | JIMMIE N | MS | 2000-0131 | THOMAS P THRASH |
| MCELHANNON | BETTY S | MS | 2000-0131 | THOMAS P THRASH |
| MCELHANNON | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| MCGEE | SHARON J | MS | 2000-0131 | THOMAS P THRASH |
| MCGRADY | JAMES O | MS | 2000-0131 | THOMAS P THRASH |
| MCGRIFF | EUGENE | MS | 2000-0131 | THOMAS P THRASH |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | THOMAS P THRASH |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | THOMAS P THRASH |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | THOMAS P THRASH |
| MCWATERS | CARL A | MS | 2000-0131 | THOMAS P THRASH |
| MCWATERS | FAY M | MS | 2000-0131 | THOMAS P THRASH |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | THOMAS P THRASH |
| MELTON | MAE F | MS | 2000-0131 | THOMAS P THRASH |
| MICHAEL | SHERRY S | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | ANGIE P | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | JIMMY R | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | JUDY D | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | LUTHER | MS | 2000-0131 | THOMAS P THRASH |
| MOLDEN | JIMMY L | MS | 2000-0131 | THOMAS P THRASH |
| MOODY | WENDELL | MS | 2000-0131 | THOMAS P THRASH |
| MOON | ROBERT J | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | IMOGENE | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | MATTIE L | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | PEGGY | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | SAMUEL W | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | ANNIE | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | BONNIE P | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | MARY R | MS | 2000-0131 | THOMAS P THRASH |
| MORLAND | ELLA M | MS | 2000-0131 | THOMAS P THRASH |
| MORRIS | LARRY R | MS | 2000-0131 | THOMAS P THRASH |
| MORRIS | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| MORRISON | ALICE M | MS | 2000-0131 | THOMAS P THRASH |
| MORROW | RICHARD N | MS | 2000-0131 | THOMAS P THRASH |
| MULLIS | LINDA D | MS | 2000-0131 | THOMAS P THRASH |
| MUNDY | DONALD L | MS | 2000-0131 | THOMAS P THRASH |
| MURPHY | CHARLIE | MS | 2000-0131 | THOMAS P THRASH |
| MURPHY | DONALD E | MS | 2000-0131 | THOMAS P THRASH |
| MURRAY | LOIS M | MS | 2000-0131 | THOMAS P THRASH |
| NABORS | WILMA H | MS | 2000-0131 | THOMAS P THRASH |
| NANCE | JOHNNY F | MS | 2000-0131 | THOMAS P THRASH |
| NEAL | BETTY R | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | ALBERT | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | AMOS A | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | CURTIS L | MS | 2000-0131 | THOMAS P THRASH |
| NEWMAN | GLADYS M | MS | 2000-0131 | THOMAS P THRASH |
| NEWSOME | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| NICHOLS | EMMA D | MS | 2000-0131 | THOMAS P THRASH |
| NORRELL | WILLIAM R | MS | 2000-0131 | THOMAS P THRASH |
| OGBURN | JEAN L | MS | 2000-0131 | THOMAS P THRASH |
| OGLE | WINFRED A | MS | 2000-0131 | THOMAS P THRASH |
| OGLETREE | CURTIS | MS | 2000-0131 | THOMAS P THRASH |
| OVERSTREET | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| OWENS | DAVID A | MS | 2000-0131 | THOMAS P THRASH |
| OWENS | SCOTT S | MS | 2000-0131 | THOMAS P THRASH |
| PARKER | ELLIS T | MS | 2000-0131 | THOMAS P THRASH |
| PARKS | INEZ B | MS | 2000-0131 | THOMAS P THRASH |
| PARTAIN | LARRY B | MS | 2000-0131 | THOMAS P THRASH |
| PATILLO | ANNIE K | MS | 2000-0131 | THOMAS P THRASH |
| PATRICK | EDNA M | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | DONALD W | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | JOE W | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | LOUIS | MS | 2000-0131 | THOMAS P THRASH |
| PAYSINGER | ROBERT H | MS | 2000-0131 | THOMAS P THRASH |
| PEAK | JOSEPH W | MS | 2000-0131 | THOMAS P THRASH |
| PEAKE | GUNTER M | MS | 2000-0131 | THOMAS P THRASH |
| PEARSON | EMMA J | MS | 2000-0131 | THOMAS P THRASH |
| PEEK | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| PENROD | SOLOMON B | MS | 2000-0131 | THOMAS P THRASH |
| PERRY | EDDIE M | MS | 2000-0131 | THOMAS P THRASH |
| PERSON | CARRIE M | MS | 2000-0131 | THOMAS P THRASH |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | THOMAS P THRASH |
| PEYTON | RONALD | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | CHARLES J | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | FAIRY J | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | RODGER D | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | THOMAS P THRASH |
| PICKETT | GLADYS L | MS | 2000-0131 | THOMAS P THRASH |
| PIERCE | ERMA I | MS | 2000-0131 | THOMAS P THRASH |
| PITTS | ADDIE L | MS | 2000-0131 | THOMAS P THRASH |
| POLLARD | GEORGIA M | MS | 2000-0131 | THOMAS P THRASH |
| POPE | ALEXANDER | MS | 2000-0131 | THOMAS P THRASH |
| POPE | NANNIE | MS | 2000-0131 | THOMAS P THRASH |
| PRESSELY | CHARLES H | MS | 2000-0131 | THOMAS P THRASH |
| PRYOR | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| RANDLE | SONJA A | MS | 2000-0131 | THOMAS P THRASH |
| RAPE | FRED | MS | 2000-0131 | THOMAS P THRASH |
| READY | DAVID C | MS | 2000-0131 | THOMAS P THRASH |
| READY | LARRY E | MS | 2000-0131 | THOMAS P THRASH |
| REAGAN | BOBBY C | MS | 2000-0131 | THOMAS P THRASH |
| REDDING | IRENE | MS | 2000-0131 | THOMAS P THRASH |
| REED | ILA E | MS | 2000-0131 | THOMAS P THRASH |
| REESE | SARAH J | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 526

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REID | WILHELMINA | MS | 2000-0131 | THOMAS P THRASH |
| RELF | FRANK L | MS | 2000-0131 | THOMAS P THRASH |
| REYNOLDS | RUTH | MS | 2000-0131 | THOMAS P THRASH |
| RICH | EARL H | MS | 2000-0131 | THOMAS P THRASH |
| RICH | NOAH | MS | 2000-0131 | THOMAS P THRASH |
| RICHEY | JAMES T | MS | 2000-0131 | THOMAS P THRASH |
| RICHSON | ELUM | MS | 2000-0131 | THOMAS P THRASH |
| RIDLEY | BARBARA A | MS | 2000-0131 | THOMAS P THRASH |
| RITTER | WILLIAM R | MS | 2000-0131 | THOMAS P THRASH |
| ROBBERSON | MINNIE L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERSON | R T | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | EMRY D | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | FRANK L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | JAMES H | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | LAURA | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | MARY R | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | THOMAS L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTSON | JESSIE L | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | ESTON | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | HENRY R | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | LINDA L | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | OSCAR R | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | RUSSELL L | MS | 2000-0131 | THOMAS P THRASH |
| ROCHESTER | GEORGE W | MS | 2000-0131 | THOMAS P THRASH |
| ROE | MELVIN D | MS | 2000-0131 | THOMAS P THRASH |
| ROGERS | ETHELENE | MS | 2000-0131 | THOMAS P THRASH |
| ROGERS | MINNIE | MS | 2000-0131 | THOMAS P THRASH |
| ROSS | PETE L | MS | 2000-0131 | THOMAS P THRASH |
| RUFF | REGINA S | MS | 2000-0131 | THOMAS P THRASH |
| RUFF | WILLIE B | MS | 2000-0131 | THOMAS P THRASH |
| RUPPE | JACK C | MS | 2000-0131 | THOMAS P THRASH |
| RUSHING | FAUSTINE P | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | BERNICE | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | DORIS S | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | ROY | MS | 2000-0131 | THOMAS P THRASH |
| SALTER | EULA M | MS | 2000-0131 | THOMAS P THRASH |
| SANDERS | BOBBY W | MS | 2000-0131 | THOMAS P THRASH |
| SCALES | ANNETTE | MS | 2000-0131 | THOMAS P THRASH |
| SCALES | LENA V | MS | 2000-0131 | THOMAS P THRASH |
| SCHOFIELD | EMMA L | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | ANNIE B | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | FANNIE C | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | ROBERT M | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | WALTER C | MS | 2000-0131 | THOMAS P THRASH |
| SELLARS | ELLA M | MS | 2000-0131 | THOMAS P THRASH |
| SELLERS | MYRTLE A | MS | 2000-0131 | THOMAS P THRASH |
| SEXTON | RUTH | MS | 2000-0131 | THOMAS P THRASH |
| SEYMORE | RUSSELL | MS | 2000-0131 | THOMAS P THRASH |
| SHARP | SAMMY G | MS | 2000-0131 | THOMAS P THRASH |
| SHARP | SHIRLEY D | MS | 2000-0131 | THOMAS P THRASH |
| SHARPE | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| SHARPTON | IDA M | MS | 2000-0131 | THOMAS P THRASH |
| SHAVER | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| SHAVERS | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| SHAW | JIMMY M | MS | 2000-0131 | THOMAS P THRASH |
| SHEALY | VANOLEN E | MS | 2000-0131 | THOMAS P THRASH |
| SHEARS | FRANCES D | MS | 2000-0131 | THOMAS P THRASH |
| SHETLEY | JEAN B | MS | 2000-0131 | THOMAS P THRASH |
| SHIFLETT | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | ELLEN D | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | JOHNNIE | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | RALPH L | MS | 2000-0131 | THOMAS P THRASH |
| SIMON | MAE O | MS | 2000-0131 | THOMAS P THRASH |
| SIMPKINS | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| SIMPSON | TRAVIS | MS | 2000-0131 | THOMAS P THRASH |
| SIMS | MARTHA | MS | 2000-0131 | THOMAS P THRASH |
| SLEDGE | HILTON | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | ALFONSO | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | BOBBY W | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | DON W | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | EARNEST S | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | EVELYN J | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | PEGGY J | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | SHIRLEY M | MS | 2000-0131 | THOMAS P THRASH |
| SNEAD | EUGENE F | MS | 2000-0131 | THOMAS P THRASH |
| SNIDER | PEGGY R | MS | 2000-0131 | THOMAS P THRASH |
| SPENCER | PEGGY A | MS | 2000-0131 | THOMAS P THRASH |
| SPERRY | JEFF Z | MS | 2000-0131 | THOMAS P THRASH |
| SPOONE | MADELINE | MS | 2000-0131 | THOMAS P THRASH |
| STEELE | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | BUDDY | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | MARY K | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | RONALD O | MS | 2000-0131 | THOMAS P THRASH |
| STEVENS | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| STEVENS | DOROTHY H | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | CHARLES W | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | LANIER A | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | LITTLETON D | MS | 2000-0131 | THOMAS P THRASH |
| STILL | EIRBY R | MS | 2000-0131 | THOMAS P THRASH |
| STINSON | EDDIE F | MS | 2000-0131 | THOMAS P THRASH |
| STINSON | JULIUS R | MS | 2000-0131 | THOMAS P THRASH |
| STONE | CHARLES D | MS | 2000-0131 | THOMAS P THRASH |
| STOREY | L C | MS | 2000-0131 | THOMAS P THRASH |
| STORY | LERAE V | MS | 2000-0131 | THOMAS P THRASH |
| STOWE | GROVER L | MS | 2000-0131 | THOMAS P THRASH |
| STRICKLAND | IRIS N | MS | 2000-0131 | THOMAS P THRASH |
| STUARD | DIANE | MS | 2000-0131 | THOMAS P THRASH |
| SULLIVAN | MARY O | MS | 2000-0131 | THOMAS P THRASH |
| SUMNERS | JANICE L | MS | 2000-0131 | THOMAS P THRASH |
| SWAN | PHILLIP D | MS | 2000-0131 | THOMAS P THRASH |
| SYLVESTER | GEORGE P | MS | 2000-0131 | THOMAS P THRASH |
| TALTON | BERTIE S | MS | 2000-0131 | THOMAS P THRASH |
| TALTON | JAMES G | MS | 2000-0131 | THOMAS P THRASH |
| TANT | BETTY C | MS | 2000-0131 | THOMAS P THRASH |
| TAYLOR | LARRY E | MS | 2000-0131 | THOMAS P THRASH |
| TAYLOR | RONALD | MS | 2000-0131 | THOMAS P THRASH |
| TEDDER | MALCOM Q | MS | 2000-0131 | THOMAS P THRASH |
| TERRY | CECIL | MS | 2000-0131 | THOMAS P THRASH |
| THARPE | SAMMIE L | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | DORIS | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | LOUTINE | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | MARIA | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | ROZELL | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | JOANN C | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | MARGARET B | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | MARGIE L | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | JAMES B | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | JOHNNIE L | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | MARTHA A | MS | 2000-0131 | THOMAS P THRASH |
| TILLMAN | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| TINSLEY | CLARENCE B | MS | 2000-0131 | THOMAS P THRASH |
| TOBIAS | THEODORE A | MS | 2000-0131 | THOMAS P THRASH |
| TONEY | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| TOOLEY | FREDDIE | MS | 2000-0131 | THOMAS P THRASH |
| TOOLEY | HILDA | MS | 2000-0131 | THOMAS P THRASH |
| TOWNLEY | BELTON | MS | 2000-0131 | THOMAS P THRASH |
| TOWNSEND | ROYCE L | MS | 2000-0131 | THOMAS P THRASH |
| TRAYLOR | EMMA L | MS | 2000-0131 | THOMAS P THRASH |
| TRIMBLE | CLARENCE T | MS | 2000-0131 | THOMAS P THRASH |
| TRIMM | EVELYN R | MS | 2000-0131 | THOMAS P THRASH |
| TUCK | NETHERLAND J | MS | 2000-0131 | THOMAS P THRASH |
| TUCK | WILLIE F | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | CHRISTINE R | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | DAVID E | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | JULIA J | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | RUBY E | MS | 2000-0131 | THOMAS P THRASH |
| TWYMON | BARBARA A | MS | 2000-0131 | THOMAS P THRASH |
| TWYMON | VIOLA T | MS | 2000-0131 | THOMAS P THRASH |
| ULMER | JACK | MS | 2000-0131 | THOMAS P THRASH |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | THOMAS P THRASH |
| UPSHAW | FRANK | MS | 2000-0131 | THOMAS P THRASH |
| VAN BUREN | SARAH B | MS | 2000-0131 | THOMAS P THRASH |
| VARNER | LEE A | MS | 2000-0131 | THOMAS P THRASH |
| VAUGHN | LOUISE H | MS | 2000-0131 | THOMAS P THRASH |
| VICKERS | ROBERT F | MS | 2000-0131 | THOMAS P THRASH |
| WADE | EDDIE | MS | 2000-0131 | THOMAS P THRASH |
| WADE | LAQUITA B | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 527

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAITES | EULA M | MS | 2000-0131 | THOMAS P THRASH |
| WAITS | CARL E | MS | 2000-0131 | THOMAS P THRASH |
| WALDDREP | PAUL N | MS | 2000-0131 | THOMAS P THRASH |
| WALDREP | CAROLYN F | MS | 2000-0131 | THOMAS P THRASH |
| WALDREP | JIMMY L | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | ALFRED | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | ANA M | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | DONALD S | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | LILLIE | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | LOUIE F | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | MATTIE S | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | PATRICIA A | MS | 2000-0131 | THOMAS P THRASH |
| WALLACE | KENNETH | MS | 2000-0131 | THOMAS P THRASH |
| WALTON | WILLIE L | MS | 2000-0131 | THOMAS P THRASH |
| WARNER | ROBERT J | MS | 2000-0131 | THOMAS P THRASH |
| WARREN | GWEN E | MS | 2000-0131 | THOMAS P THRASH |
| WASHINGTON | GENEVA B | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | ANNIE M | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | PEARL M | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | TRAVIS H | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| WELDON | STEPHEN L | MS | 2000-0131 | THOMAS P THRASH |
| WEST | SUSAN C | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | CELIA | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | CHARLES H | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | LEON | MS | 2000-0131 | THOMAS P THRASH |
| WHATLEY | HINES | MS | 2000-0131 | THOMAS P THRASH |
| WHEELER | MARTHA A | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | DOROTHY M | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | HAMLET F | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | HILDA | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | JUANITA P | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | ROGER | MS | 2000-0131 | THOMAS P THRASH |
| WHITLOW | GEORGE G | MS | 2000-0131 | THOMAS P THRASH |
| WHITSON | ROSE | MS | 2000-0131 | THOMAS P THRASH |
| WILCOX | MARCIA B | MS | 2000-0131 | THOMAS P THRASH |
| WILDMAN | HARRIETT O | MS | 2000-0131 | THOMAS P THRASH |
| WILKES | JAMES V | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | CHARLES W | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | DOLTON L | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | GENEVA S | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | JAMES H | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | PHIL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | VERDELL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIS | PAUL D | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | AARON | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | ALBERT | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | GERTRUDE | MS | 2000-0131 | THOMAS P THRASH |
| WINDHAM | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| WINTER | EARNESTINE | MS | 2000-0131 | THOMAS P THRASH |
| WITT | ANN E | MS | 2000-0131 | THOMAS P THRASH |
| WOOD | EMMA S | MS | 2000-0131 | THOMAS P THRASH |
| WOOD | RICHARD M | MS | 2000-0131 | THOMAS P THRASH |
| WOODALL | DORIS M | MS | 2000-0131 | THOMAS P THRASH |
| WOODEN | THOMAS M | MS | 2000-0131 | THOMAS P THRASH |
| WOODRUFF | PEGGY R | MS | 2000-0131 | THOMAS P THRASH |
| WOOLEY | MARGARET A | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JANET | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JESSE T | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JIMMIE | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | NELL | MS | 2000-0131 | THOMAS P THRASH |
| YOUNG | PAUL D | MS | 2000-0131 | THOMAS P THRASH |
| MARTIN | GEORGE S | TX | B-81-873-CA | THOMPSON, MARLIN |
| ABBOTT | ROY L | MA | ADMIN | THORNTON LAW FIRM |
| ABRUZZESE | LAWRENCE J | MA | ADMIN | THORNTON LAW FIRM |
| ACKERMAN | RONALD H | MA | MICV201104064S | THORNTON LAW FIRM |
| ADAMS | WILLIAM C | MA | ADMIN | THORNTON LAW FIRM |
| ADAMS | WILLIAM R | MA | ADMIN | THORNTON LAW FIRM |
| ALBANESE | ALBERT T | MA | ADMIN | THORNTON LAW FIRM |
| ALBANO | CARMEN J | MA | CONSOLIDATED | THORNTON LAW FIRM |
| ALBERT | MAURICE | MA | UNKNOWN | THORNTON LAW FIRM |
| ALFONSO | GRACIA E | MA | ADMIN | THORNTON LAW FIRM |
| ALLEN | WILLIAM H | MA | ADMIN | THORNTON LAW FIRM |
| ALTIERI | CARL | MA | ADMIN | THORNTON LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDREWS | HENRY W | MA | MICV200401615S | THORNTON LAW FIRM |
| ANGELO | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| ANTONE | HENRY J | MA | ADMIN | THORNTON LAW FIRM |
| ARDIZZONE | LORRAINE I | MA | 034407 | THORNTON LAW FIRM |
| AREL | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| ARESCO | ANGELO | MA | ADMIN | THORNTON LAW FIRM |
| ARRUDA | TIMOTHY | MA | MICV201104608S | THORNTON LAW FIRM |
| ARSENAULT | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| AUGUSTINE | RICHARD V | MA | ADMIN | THORNTON LAW FIRM |
| BAGLIO | SALVATORE | MA | MICV200402006S | THORNTON LAW FIRM |
| BALDASSINI | MADELYN T | MA | ADMIN | THORNTON LAW FIRM |
| BARRAFORD | DANIEL M | MA | MICV200404143S | THORNTON LAW FIRM |
| BECKWITH | ASA A | MA | MICV201102759S | THORNTON LAW FIRM |
| BENINATI | JOHN P | MA | MICV20060161 6S | THORNTON LAW FIRM |
| BENOIT | WILLIAM F | MA | UNKNOWN | THORNTON LAW FIRM |
| BERGERON | RODNEY P | MA | UNKNOWN | THORNTON LAW FIRM |
| BERLING | DONALD S | MA | MICV200403608S | THORNTON LAW FIRM |
| BERTONE | GIOVANNI | MA | UNKNOWN | THORNTON LAW FIRM |
| BETTER | WILLIAM E | MA | 97-6310 | THORNTON LAW FIRM |
| BIASIN | OTTAVIO J | MA | ADMIN | THORNTON LAW FIRM |
| BICKFORD | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| BIGELOW | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| BJORNHOLM | GEORGE R | MA | 96-1790 | THORNTON LAW FIRM |
| BLACK | ROBERT | MA | MICV200402970S | THORNTON LAW FIRM |
| BLACKWOLF | ROBERT | MA | UNKNOWN | THORNTON LAW FIRM |
| BLAKENEY | HENRY M | MA | ADMIN | THORNTON LAW FIRM |
| BLAY | ARTHUR G | MA | 014286923 | THORNTON LAW FIRM |
| BOIDO | ARNOLD | MA | UNKNOWN | THORNTON LAW FIRM |
| BOISCLAIR | ROMEO | MA | ADMIN | THORNTON LAW FIRM |
| BOISSELLE | BERANGERE A | MA | MICV200502139S | THORNTON LAW FIRM |
| BOLTON | RUTH E | MA | 1581CV05549 | THORNTON LAW FIRM |
| BOOTH | EUGENE E | MA | MICV201101699S | THORNTON LAW FIRM |
| BOTELHO | DAVID | MA | UNKNOWN | THORNTON LAW FIRM |
| BOUCHER | ROLAND | MA | ADMIN | THORNTON LAW FIRM |
| BOYNTON | HARLAN T | MA | MICV200602575S | THORNTON LAW FIRM |
| BRIERLY | RAYMOND F | MA | ADMIN | THORNTON LAW FIRM |
| BROWN | DOUGLAS W | MA | MICV201201768S | THORNTON LAW FIRM |
| BRUNO | RALPH A | MA | MICV201100876S | THORNTON LAW FIRM |
| BUONOMO | DOMINICK J | MA | ADMIN | THORNTON LAW FIRM |
| BURKE | ROBERT G | MA | ADMIN | THORNTON LAW FIRM |
| BURKE | THOMAS J | MA | MICV201409068S | THORNTON LAW FIRM |
| CALABRESE | NICHOLAS B | MA | ADMIN | THORNTON LAW FIRM |
| CAMPELLO | ALBERT J | MA | ADMIN | THORNTON LAW FIRM |
| CAMPO | JOSEPH A | MA | MICV201204954S | THORNTON LAW FIRM |
| CAMPTELLI | CHARLES | MA | UNKNOWN | THORNTON LAW FIRM |
| CANNATA | JOSEPH F | MA | ADMIN | THORNTON LAW FIRM |
| CAPARRELLI | JOSEPH L | MA | ADMIN | THORNTON LAW FIRM |
| CAREY | EDWARD | MA | ADMIN | THORNTON LAW FIRM |
| CARLSON | EVERT M | MA | MICV201204703S | THORNTON LAW FIRM |
| CARNEVALE | ANTHONY B | MA | ADMIN | THORNTON LAW FIRM |
| CARTER | TOBIN S | MA | MICV200600729S | THORNTON LAW FIRM |
| CASAGRANDE | GARY T | MA | MICV201003247S | THORNTON LAW FIRM |
| CASAGRANDE | PAUL | MA | UNKNOWN | THORNTON LAW FIRM |
| CASEY | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| CASTLE | JOHN | MA | UNKNOWN | THORNTON LAW FIRM |
| CATALDI | THOMAS J | MA | UNKNOWN | THORNTON LAW FIRM |
| CATALDO | FRANCIS W | MA | 1581CV02761 | THORNTON LAW FIRM |
| CEDRONE | ANTHONY | MA | 95-4332 | THORNTON LAW FIRM |
| CETTI | ALBERT J | MA | MICV200504243S | THORNTON LAW FIRM |
| CHIRCOP | CHARLES M | MA | UNKNOWN | THORNTON LAW FIRM |
| CHRAPAN | GLEN | MA | ADMIN | THORNTON LAW FIRM |
| CIAMPA | JOSEPH | MA | 1581CV05847 | THORNTON LAW FIRM |
| CIAMPA | LILLIAN | MA | CONSOLIDATED | THORNTON LAW FIRM |
| CICCONE | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| CITRONI | DOMINIC R | MA | MICV200502693S | THORNTON LAW FIRM |
| CLIFFORD | ROY E | MA | ADMIN | THORNTON LAW FIRM |
| CLINTON | EDWARD D | MA | ADMIN | THORNTON LAW FIRM |
| COHEN | STEVEN J | MA | ADMIN | THORNTON LAW FIRM |
| COLCLOUGH | FRANCIS | MA | UNKNOWN | THORNTON LAW FIRM |
| COLCLOUGH | WILLIAM | MA | UNKNOWN | THORNTON LAW FIRM |
| COLELLA | ROMEO | MA | UNKNOWN | THORNTON LAW FIRM |
| COLETTI | ANTHONY E | MA | ADMIN | THORNTON LAW FIRM |
| COLLINS | ARTHUR W | MA | UNKNOWN | THORNTON LAW FIRM |
| COLLINS | JOHN J | MA | UNKNOWN | THORNTON LAW FIRM |
| COLLINS | LEONARD F | MA | ADMIN | THORNTON LAW FIRM |
| COMPTON | LORNE A | MA | ADMIN | THORNTON LAW FIRM |

Appendix A - 528

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONNOLLY | JOHN A | MA | ADMIN | THORNTON LAW FIRM |
| CONNOLLY | JOSEPH | MA | UNKNOWN | THORNTON LAW FIRM |
| CONNOR | WILLIAM T | MA | ADMIN | THORNTON LAW FIRM |
| CONTOS | NICHOLAS | MA | ADMIN | THORNTON LAW FIRM |
| CORBETT | ROBERT F | MA | ADMIN | THORNTON LAW FIRM |
| CORBETT | THOMAS J | MA | 1781CV01760 | THORNTON LAW FIRM |
| CORMIER | LEO | MA | ADMIN | THORNTON LAW FIRM |
| COUTURIER | ROBERT K | MA | ADMIN | THORNTON LAW FIRM |
| COX | JAMES | MA | ADMIN | THORNTON LAW FIRM |
| CRAIG | WILEY | MA | CONSOLIDATED | THORNTON LAW FIRM |
| CRESCENZO | BIAGIO C | MA | 1581CV07056 | THORNTON LAW FIRM |
| CURRY | KENNETH R | MA | ADMIN | THORNTON LAW FIRM |
| D'AMICO | ROBERT D | MA | ADMIN | THORNTON LAW FIRM |
| D'AVOLIO | EUGENE T | MA | ADMIN | THORNTON LAW FIRM |
| DAVIES | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| DAVIES | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| DECRISTOFARO | JAMES | MA | ADMIN | THORNTON LAW FIRM |
| DEFRANCESCO | GIOVANNI | MA | ADMIN | THORNTON LAW FIRM |
| DEGALIS | GEORGE W | MA | ADMIN | THORNTON LAW FIRM |
| DELARGY | JOHN M | MA | ADMIN | THORNTON LAW FIRM |
| DELEO | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| DELOTTINVILLE | EDWARD H | MA | MICV201102199S | THORNTON LAW FIRM |
| DEMAGGIO | SYLVESTER J | MA | ADMIN | THORNTON LAW FIRM |
| DEMERS | ROLAND J | MA | MICV200602917S | THORNTON LAW FIRM |
| DENIS | ERNEST | MA | 96-1781 | THORNTON LAW FIRM |
| DENISH | LAWRENCE E | MA | UNKNOWN | THORNTON LAW FIRM |
| DESGROSSEILLIERS | ROGER | MA | 1681CV03745S | THORNTON LAW FIRM |
| DESIMONE | GIOVANNI | MA | 1681CV03226 | THORNTON LAW FIRM |
| DESJARDINS | ROBERT N | MA | MICV200704220S | THORNTON LAW FIRM |
| DESMARAIS | JOHANNA H | MA | MICV201002806S | THORNTON LAW FIRM |
| DICICCO | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| DINUNNO | PAUL | MA | ADMIN | THORNTON LAW FIRM |
| DITOCCO | ANNE | MA | ADMIN | THORNTON LAW FIRM |
| DONAGHEY | NANCY A | MA | MICV200404186S | THORNTON LAW FIRM |
| DONOVAN | EDWARD F | MA | UNKNOWN | THORNTON LAW FIRM |
| DONOVAN | ROBERT P | MA | ADMIN | THORNTON LAW FIRM |
| DOWNEY | STEVAN E | MA | MICV200403799S | THORNTON LAW FIRM |
| DREW | ROBERT N | MA | 1581CV00727 | THORNTON LAW FIRM |
| DREWS | JOHN T | MA | ADMIN | THORNTON LAW FIRM |
| DRISCOLL | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| DUMAS | JAMES A | MA | MICV201100937S | THORNTON LAW FIRM |
| DWAN | DANIEL J | MA | 94-5441 | THORNTON LAW FIRM |
| EATON | ROBERT J | MA | UNKNOWN | THORNTON LAW FIRM |
| EGAN | DAVID E | MA | ADMIN | THORNTON LAW FIRM |
| EGAN | JOHN F | MA | MICV201203145S | THORNTON LAW FIRM |
| ELY | WILLIAM E | MA | UNKNOWN | THORNTON LAW FIRM |
| ESPOSITO | ANTHONY C | MA | MICV200403990S | THORNTON LAW FIRM |
| EURKUS | DAVID J | MA | 96-1746 | THORNTON LAW FIRM |
| EVANGELISTA | FLORENZO T | MA | UNKNOWN | THORNTON LAW FIRM |
| FABYAN | JAMES E | MA | MICV201104677S | THORNTON LAW FIRM |
| FAGGIONI | PAUL | MA | ADMIN | THORNTON LAW FIRM |
| FARNELL | ALFRED | MA | UNKNOWN | THORNTON LAW FIRM |
| FARRELL | HENRY | MA | ADMIN | THORNTON LAW FIRM |
| FASOLI | EUGENE N | MA | UNKNOWN | THORNTON LAW FIRM |
| FERNANDES | RONALD | MA | ADMIN | THORNTON LAW FIRM |
| FERRARA | JAMES D | MA | MICV201203581S | THORNTON LAW FIRM |
| FERRUGGIO | JOHN F | MA | ADMIN | THORNTON LAW FIRM |
| FIDALEO | MICHAEL | MA | UNKNOWN | THORNTON LAW FIRM |
| FINNERTY | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| FITZGERALD | EDWARD R | MA | 044643 | THORNTON LAW FIRM |
| FLAGG | EUGENE | MA | MICV200902247S | THORNTON LAW FIRM |
| FLAHERTY | MARTIN | MA | ADMIN | THORNTON LAW FIRM |
| FORGIT | OSCAR L | MA | UNKNOWN | THORNTON LAW FIRM |
| FORSYTH | JOHN E | MA | UNKNOWN | THORNTON LAW FIRM |
| FOSTER | PATRICK H | MA | MICV200703845S | THORNTON LAW FIRM |
| FRANCIOSA | MARIO M | MA | ADMIN | THORNTON LAW FIRM |
| FREEMAN | RICHARD E | MA | MICV201203912S | THORNTON LAW FIRM |
| FREEMAN | RICHARD E | MA | UNKNOWN | THORNTON LAW FIRM |
| GADBOIS | JAN R | MA | 1581CV03597 | THORNTON LAW FIRM |
| GAGNON | RAYMOND A | MA | MICV201203665S | THORNTON LAW FIRM |
| GAIDES | JOSEPH M | MA | MICV201101034S | THORNTON LAW FIRM |
| GALLAGHER | EDITH | MA | UNKNOWN | THORNTON LAW FIRM |
| GARUFO | BEN | MA | UNKNOWN | THORNTON LAW FIRM |
| GASSETT | ISABEL R | MA | UNKNOWN | THORNTON LAW FIRM |
| GEARY | DAVID T | MA | UNKNOWN | THORNTON LAW FIRM |
| GEARY | JOSEPH P | MA | ADMIN | THORNTON LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GELINAS | YVONNE | MA | UNKNOWN | THORNTON LAW FIRM |
| GENTILE | PHILIP | MA | ADMIN | THORNTON LAW FIRM |
| GIARDULLO | GENNARO V | MA | ADMIN | THORNTON LAW FIRM |
| GIBEAU | EDWARD | MA | 97-1482 | THORNTON LAW FIRM |
| GILLAN | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| GILMARTIN | LAWRENCE P | MA | ADMIN | THORNTON LAW FIRM |
| GIROUX | RUSSELL W | MA | ADMIN | THORNTON LAW FIRM |
| GORHAM | JOSEPH J | MA | ADMIN | THORNTON LAW FIRM |
| GOTT | GREGORY E | MA | UNKNOWN | THORNTON LAW FIRM |
| GOULD | JOHN F | MA | MICV200502547S | THORNTON LAW FIRM |
| GOUVEIA | DENNIS A | MA | 1781CV02527 | THORNTON LAW FIRM |
| GRAHAM | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| GRALIA | WILLARD L | MA | MICV201101170S | THORNTON LAW FIRM |
| GRAZIOSO | GERALD | MA | ADMIN | THORNTON LAW FIRM |
| GREGORY | JIMMY L | MA | MICV201101694S | THORNTON LAW FIRM |
| GRICUS | ALEXANDER | MA | ADMIN | THORNTON LAW FIRM |
| GROGAN | WILLIAM | MA | MICV201204219S | THORNTON LAW FIRM |
| GUERTIN | DAVID J | MA | ADMIN | THORNTON LAW FIRM |
| GUIDARA | JOHN J | MA | 97-2781 | THORNTON LAW FIRM |
| GULEZIAN | WALTER W | MA | 1481CV07070 | THORNTON LAW FIRM |
| GURSKI | PAUL A | MA | MICV200804381S | THORNTON LAW FIRM |
| GWARA | NORMAN C | MA | MICV201102640S | THORNTON LAW FIRM |
| HANEGAN | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| HANLON | EDWARD | MA | ADMIN | THORNTON LAW FIRM |
| HARFORD | ERNEST | MA | ADMIN | THORNTON LAW FIRM |
| HARRIS | OLIVER N | MA | UNKNOWN | THORNTON LAW FIRM |
| HARTE | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| HAVILAND | WILLIAM J | MA | ADMIN | THORNTON LAW FIRM |
| HEALEY | CHARLES W | MA | ADMIN | THORNTON LAW FIRM |
| HEIDENRICH | FRANK J | MA | UNKNOWN | THORNTON LAW FIRM |
| HERRICK | RALPH R | MA | ADMIN | THORNTON LAW FIRM |
| HIGGINS | RICHARD J | MA | ADMIN | THORNTON LAW FIRM |
| HILTZ | STUART | MA | ADMIN | THORNTON LAW FIRM |
| HINDS | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| HINDS | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| HOADLEY | JOHN E | MA | MICV201104531S | THORNTON LAW FIRM |
| HOPEY | ROBERT E | MA | MICV201204359S | THORNTON LAW FIRM |
| HOULIHAN | JAMES J | MA | ADMIN | THORNTON LAW FIRM |
| HOYTE | CLIFFORD L | MA | ADMIN | THORNTON LAW FIRM |
| HUDZIK | THADDEUS J | MA | MICV96-01387S | THORNTON LAW FIRM |
| IAVICOLI | ANTHONY A | MA | ADMIN | THORNTON LAW FIRM |
| IMONDI | IRENE | MA | UNKNOWN | THORNTON LAW FIRM |
| INDINGARO | LEO | MA | ADMIN | THORNTON LAW FIRM |
| IPPOLITO | ROCCO | MA | UNKNOWN | THORNTON LAW FIRM |
| JASIE | WALTER J | MA | ADMIN | THORNTON LAW FIRM |
| JENNINGS | HAROLD B | MA | ADMIN | THORNTON LAW FIRM |
| JONES | RONALD F | MA | MICV201203726S | THORNTON LAW FIRM |
| KANE | JOHN F | MA | MICV201100501S | THORNTON LAW FIRM |
| KANE | JOHN F | MA | MICV201408011S | THORNTON LAW FIRM |
| KEARNEY | WALTER | MA | UNKNOWN | THORNTON LAW FIRM |
| KEITH | DONALD | MA | ADMIN | THORNTON LAW FIRM |
| KELCOURSE | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| KELLEHER | JAMES M | MA | ADMIN | THORNTON LAW FIRM |
| KELLEY | JAMES G | MA | 96-1780 | THORNTON LAW FIRM |
| KEOGH | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| KONDROSKI | GEORGE | MA | 98-1864 | THORNTON LAW FIRM |
| KRUGER | JOSEPH | MA | ADMIN | THORNTON LAW FIRM |
| KRUPKA | PETER M | MA | ADMIN | THORNTON LAW FIRM |
| KURINSKAS | ALBERT | MA | ADMIN | THORNTON LAW FIRM |
| KYLLER | JAMES E | MA | UNKNOWN | THORNTON LAW FIRM |
| LAJOIE | ALBERT W | MA | MICV201100905S | THORNTON LAW FIRM |
| LAJOIE | PHILIP R | MA | ADMIN | THORNTON LAW FIRM |
| LEAHY | ROBERT G | MA | UNKNOWN | THORNTON LAW FIRM |
| LEASHER | JAMES D | MA | MICV201001582S | THORNTON LAW FIRM |
| LEBEL | JOHN S | MA | 96-7313 | THORNTON LAW FIRM |
| LEE | RICHARD H | MA | MICV201201196S | THORNTON LAW FIRM |
| LEGALLO | DANIEL J | MA | ADMIN | THORNTON LAW FIRM |
| LENANE | GERALD F | MA | ADMIN | THORNTON LAW FIRM |
| LENTINE | KATHERINE M | MA | MICV200801393S | THORNTON LAW FIRM |
| LEPORE | ROSE M | MA | ADMIN | THORNTON LAW FIRM |
| LEWINSKI | WALTER | MA | 1681CV03196 | THORNTON LAW FIRM |
| LOCARNI | ROBERT A | MA | 96-4240 | THORNTON LAW FIRM |
| LONGO | ROBERT L | MA | UNKNOWN | THORNTON LAW FIRM |
| LORD | JAMES E | MA | MICV200804816S | THORNTON LAW FIRM |
| LUONGO | BENITO | MA | UNKNOWN | THORNTON LAW FIRM |
| MACDONALD | NORMAN M | MA | UNKNOWN | THORNTON LAW FIRM |

Appendix A - 529

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACNEIL | RONALD | MA | 1781CV02606 | THORNTON LAW FIRM |
| MALONE | ALFRED | MA | MICV201101271S | THORNTON LAW FIRM |
| MALONEY | VINCENT B | MA | ADMIN | THORNTON LAW FIRM |
| MATTINA | BETTY A | MA | UNKNOWN | THORNTON LAW FIRM |
| MAURIELLO | NICOLA | MA | 1581CV05955 | THORNTON LAW FIRM |
| MAZZOLENI | PETER M | MA | MICV200603991S | THORNTON LAW FIRM |
| MCADAM | RICHARD | MA | ADMIN | THORNTON LAW FIRM |
| MCALLISTER | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| MCCORKEL | JAMES R | MA | ADMIN | THORNTON LAW FIRM |
| MCCORMACK | GEORGE P | MA | ADMIN | THORNTON LAW FIRM |
| MCELHANON | WILLIAM | MA | 97-1445 | THORNTON LAW FIRM |
| MCGRAIL | VERONICA | MA | MICV201404821S | THORNTON LAW FIRM |
| MCHUGH | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| MCINNIS | PAUL | MA | UNKNOWN | THORNTON LAW FIRM |
| MCINTYRE | GREGORY J | MA | 1781CV00118 | THORNTON LAW FIRM |
| MCKEE | LANCE D | MA | MICV201204433S | THORNTON LAW FIRM |
| MCKISSICK | GERALD | MA | ADMIN | THORNTON LAW FIRM |
| MEANEY | PAUL J | MA | ADMIN | THORNTON LAW FIRM |
| MERCALDI | PAUL F | MA | UNKNOWN | THORNTON LAW FIRM |
| MERRILL | HAROLD J | MA | ADMIN | THORNTON LAW FIRM |
| MILES | DOUGLAS E | MA | 1781CV00318 | THORNTON LAW FIRM |
| MILIOTO | RICHARD A | MA | 96-1751 | THORNTON LAW FIRM |
| MILLER | GEORGE A | MA | ADMIN | THORNTON LAW FIRM |
| MILUKAS | RAYMOND W | MA | MICV200704077S | THORNTON LAW FIRM |
| MONTEIRO | JOSEPH | MA | ADMIN | THORNTON LAW FIRM |
| MOODY | DURWOOD W | MA | MICV201407417S | THORNTON LAW FIRM |
| MOORE | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| MORISSETTE | ROGER A | MA | 1681CV01719 | THORNTON LAW FIRM |
| MULLEN | DONALD W | MA | ADMIN | THORNTON LAW FIRM |
| MUNNIS | GEORGE | MA | MICV200402535S | THORNTON LAW FIRM |
| MURADIAN | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| MURPHY | JAMES J | MA | UNKNOWN | THORNTON LAW FIRM |
| MUSTO | PAUL E | MA | MICV201001960S | THORNTON LAW FIRM |
| NADER | FREDERICK | MA | ADMIN | THORNTON LAW FIRM |
| NICKERSON | LAWRENCE | MA | MICV201004837S | THORNTON LAW FIRM |
| NICOLAZZO | ANTHONY M | MA | UNKNOWN | THORNTON LAW FIRM |
| NORMAND | RONALD E | MA | MICV200905015S | THORNTON LAW FIRM |
| NOSKA | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| NOYES | ERNEST E | MA | ADMIN | THORNTON LAW FIRM |
| O'BRIEN | THOMAS B | MA | ADMIN | THORNTON LAW FIRM |
| O'DAY | JAMES | MA | ADMIN | THORNTON LAW FIRM |
| O'DONNELL | DANIEL L | MA | ADMIN | THORNTON LAW FIRM |
| O'GRADY | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| O'RIORDEN | LORRAINE | MA | 1781CV01121 | THORNTON LAW FIRM |
| O'SULLIVAN | BENJAMIN B | MA | ADMIN | THORNTON LAW FIRM |
| O'SULLIVAN | JOHN J | MA | UNKNOWN | THORNTON LAW FIRM |
| ODBENS | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| OLIVIERI | LOUIS J | MA | 1681CV03741S | THORNTON LAW FIRM |
| OSTERBERG | JOHN | MA | CONSOLIDATED | THORNTON LAW FIRM |
| PAGLIERANI | FRANK A | MA | 97-3599 | THORNTON LAW FIRM |
| PANARELLI | NICHOLAS A | MA | ADMIN | THORNTON LAW FIRM |
| PAOLINO | FRANK T | MA | UNKNOWN | THORNTON LAW FIRM |
| PAPAGNO | MATTEO | MA | ADMIN | THORNTON LAW FIRM |
| PARRADIS | HAROLD J | MA | ADMIN | THORNTON LAW FIRM |
| PARSONS | THEODORE J | MA | MICV201204857S | THORNTON LAW FIRM |
| PEDICINI | MARY | MA | ADMIN | THORNTON LAW FIRM |
| PENNA | FRANCIS R | MA | MICV2001-05084 | THORNTON LAW FIRM |
| PERSAMPIERI | JOSEPH | MA | 1681CV01804S | THORNTON LAW FIRM |
| PHILLIPS | RONALD D | MA | MICV201002114S | THORNTON LAW FIRM |
| PLACIDO | PETER A | MA | MICV201003134S | THORNTON LAW FIRM |
| PLASSE | ROGER R | MA | MICV201001335S | THORNTON LAW FIRM |
| PLOURDE | HENRY W | MA | UNKNOWN | THORNTON LAW FIRM |
| POLITO | WILLIAM P | MA | UNKNOWN | THORNTON LAW FIRM |
| PORTALLA | LOUIS J | MA | ADMIN | THORNTON LAW FIRM |
| POTTER | HAROLD | MA | ADMIN | THORNTON LAW FIRM |
| POWERS | PAUL E | MA | ADMIN | THORNTON LAW FIRM |
| PROULX | PAUL E | MA | 98-1685 | THORNTON LAW FIRM |
| PUCILLO | ROCCO L | MA | ADMIN | THORNTON LAW FIRM |
| PUTNAM | DONALD E | MA | UNKNOWN | THORNTON LAW FIRM |
| QUADROZZI | ARMAND A | MA | 97-2385 | THORNTON LAW FIRM |
| RAY | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| RAYMOND | EARL W | MA | UNKNOWN | THORNTON LAW FIRM |
| REDDICK | PAUL L | MA | ADMIN | THORNTON LAW FIRM |
| REDDINGTON | DONALD L | MA | ADMIN | THORNTON LAW FIRM |
| REDMUN | WILLIAM E | MA | MICV200901509S | THORNTON LAW FIRM |
| REGGIANNINI | ARMANDO | MA | ADMIN | THORNTON LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICCIO | JOSEPH F | MA | ADMIN | THORNTON LAW FIRM |
| RICCIOTTI | ROSEMARIE | MA | UNKNOWN | THORNTON LAW FIRM |
| RICHARD | PAUL F | MA | 1581CV01872 | THORNTON LAW FIRM |
| RICHARDSON | ALBERT | MA | ADMIN | THORNTON LAW FIRM |
| RICHARDSON | URBANE N | MA | MICV201004931S | THORNTON LAW FIRM |
| RING | THERESA C | MA | ADMIN | THORNTON LAW FIRM |
| ROAN | CARL | MA | UNKNOWN | THORNTON LAW FIRM |
| ROBERTS | GEORGE R | MA | MICV201004126S | THORNTON LAW FIRM |
| ROHAN | CARL M | MA | ADMIN | THORNTON LAW FIRM |
| ROMANO | CHARLES | MA | UNKNOWN | THORNTON LAW FIRM |
| ROONEY | JAMES | MA | UNKNOWN | THORNTON LAW FIRM |
| ROSS | JOHN E | MA | ADMIN | THORNTON LAW FIRM |
| RUEL | RONALD W | MA | UNKNOWN | THORNTON LAW FIRM |
| RUGGIERI | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| RUSSO | AUGUSTINE J | MA | UNKNOWN | THORNTON LAW FIRM |
| SAMARA | RANDOLPH G | MA | MICV200502396S | THORNTON LAW FIRM |
| SANTILLI | PASQUALE | MA | ADMIN | THORNTON LAW FIRM |
| SARKIS | JOHN J | MA | MICV201303537S | THORNTON LAW FIRM |
| SCANZILLO | LOUIS | MA | UNKNOWN | THORNTON LAW FIRM |
| SCHENA | CARMINE | MA | UNKNOWN | THORNTON LAW FIRM |
| SCICCHITANI | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| SERRECCHIA | ANGELO N | MA | UNKNOWN | THORNTON LAW FIRM |
| SHAMEY | GEORGE | MA | ADMIN | THORNTON LAW FIRM |
| SHARPE | THEODORE G | MA | ADMIN | THORNTON LAW FIRM |
| SHAW | RICHARD | MA | 114CV13000RGS | THORNTON LAW FIRM |
| SHEPHARD | JAMES F | MA | UNKNOWN | THORNTON LAW FIRM |
| SHERLOCK | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| SHINNEY | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| SHULHAN | JOHN P | MA | MICV201003461S | THORNTON LAW FIRM |
| SIMMONDS | VINCENT | MA | ADMIN | THORNTON LAW FIRM |
| SIMMONS | RICHARD J | MA | MICV201204953S | THORNTON LAW FIRM |
| SIMMONS | RICHARD J | MA | UNKNOWN | THORNTON LAW FIRM |
| SINGLETON | ISAIAH S | MA | MICV201102810S | THORNTON LAW FIRM |
| SLOWE | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| SMITH | HOWARD A | MA | ADMIN | THORNTON LAW FIRM |
| SMITH | JAMES J | MA | ADMIN | THORNTON LAW FIRM |
| SNELL | KEVIN L | MA | ADMIN | THORNTON LAW FIRM |
| SOUSA | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| SOUSA | GERALD | MA | MICV201201170S | THORNTON LAW FIRM |
| SFERANZO | HELEN | MA | MICV200301314 | THORNTON LAW FIRM |
| STARR | AMERICO | MA | ADMIN | THORNTON LAW FIRM |
| STOWE | ROBERT E | MA | MICV201101193S | THORNTON LAW FIRM |
| STRACCIA | JOHN H | MA | ADMIN | THORNTON LAW FIRM |
| SULLIVAN | ANTHONY L | MA | MICV201004467S | THORNTON LAW FIRM |
| SULLIVAN | JOHN L | MA | ADMIN | THORNTON LAW FIRM |
| SURETTE | MARK T | MA | ADMIN | THORNTON LAW FIRM |
| SYLVIA | WALTER | MA | UNKNOWN | THORNTON LAW FIRM |
| TAUPIER | EUGENE | MA | MICV201000350S | THORNTON LAW FIRM |
| TEBO | EDWARD | MA | UNKNOWN | THORNTON LAW FIRM |
| TENORE | JENNIFER A | MA | MICV200503114S | THORNTON LAW FIRM |
| TERRICIANO | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| TERRIO | SALVATORE | MA | ADMIN | THORNTON LAW FIRM |
| THISTLE | GEORGE E | MA | ADMIN | THORNTON LAW FIRM |
| THOMPSON | KENNETH | MA | ADMIN | THORNTON LAW FIRM |
| TOWERS | WILLIAM S | MA | UNKNOWN | THORNTON LAW FIRM |
| TRAINOR | RICHARD L | MA | UNKNOWN | THORNTON LAW FIRM |
| TRIFONE | JOHN J | MA | 1681CV00363 | THORNTON LAW FIRM |
| TUREK | NICHOLAS V | MA | ADMIN | THORNTON LAW FIRM |
| URBAN | TED | MA | UNKNOWN | THORNTON LAW FIRM |
| URQUHART | ALFRED J | MA | MICV200901005S | THORNTON LAW FIRM |
| VACCARO | JAMES L | MA | ADMIN | THORNTON LAW FIRM |
| VALLE | JAMES A | MA | ADMIN | THORNTON LAW FIRM |
| VALLEE | PETER J | MA | ADMIN | THORNTON LAW FIRM |
| VASSALLO | KIMIKO | MA | UNKNOWN | THORNTON LAW FIRM |
| VECCHIOLA | ROBERT J | MA | ADMIN | THORNTON LAW FIRM |
| VITALE | JOHN D | MA | 96-3855 | THORNTON LAW FIRM |
| WALSH | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| WALSH | DANIEL F | MA | ADMIN | THORNTON LAW FIRM |
| WALSH | FRANCIS | MA | 99-5442 | THORNTON LAW FIRM |
| WARE | FRANCIS | MA | MICV1999-05442 | THORNTON LAW FIRM |
| WATTS | JOHN Q | MA | ADMIN | THORNTON LAW FIRM |
| WEAVER | CLAIRE T | MA | ADMIN | THORNTON LAW FIRM |
| WELCH | DONALD L | MA | ADMIN | THORNTON LAW FIRM |
| WEST | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| WHITE | WILLIAM F | MA | MICV200405021S | THORNTON LAW FIRM |
|  | NICHOLAS D | MA | ADMIN | THORNTON LAW FIRM |

Appendix A - 530

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| WILLIAMS | GERALD L | MA | ADMIN | THORNTON LAW FIRM |
| WINN | JOSEPH M | MA | MICV201002850S | THORNTON LAW FIRM |
| WIZANSKY | JACK P | MA | ADMIN | THORNTON LAW FIRM |
| WOOLFRAM | WILLIAM J | MA | MICV201302554S | THORNTON LAW FIRM |
| WOOD | ALFRED J | MA | ADMIN | THORNTON LAW FIRM |
| WYLLIE | WALTER S | MA | MICV201204388S | THORNTON LAW FIRM |
| YOUNG | CAROLE E | MA | MICV201409083S | THORNTON LAW FIRM |
| ZAGARELLA | SALVATORE | MA | ADMIN | THORNTON LAW FIRM |
| ZAJAC | ALFONSE J | MA | MICV200804698S | THORNTON LAW FIRM |
| ZAWATSKI | STEPHEN F | MA | MICV201001001S | THORNTON LAW FIRM |
| ZELLERS | EDWARD L | MA | 1681CV03291 | THORNTON LAW FIRM |
| BUBNIS | JOHN A. & PAULI | PA | 93-90004 | TIMBY & DILLON |
| CERASARO | MICHAEL N. V KE | PA | 91-601095 | TIMBY & DILLON |
| CIPRIANO | MATTHEW SR. & A | PA | 94 902 42 18 2 | TIMBY & DILLON |
| COLL | JOHN R. | PA | 91-0952 | TIMBY & DILLON |
| CONNERS | JAMES & JEANETT | PA | 91-601083 | TIMBY & DILLON |
| HALE | EDWARD C. & JOY | PA | 92-90023 | TIMBY & DILLON |
| KEHOE | EUGENE G. | PA | 95-90116-18-2 | TIMBY & DILLON |
| KRAJEWSKI | EDWARD J. SR. & | PA | 93-90195-18-2 | TIMBY & DILLON |
| LUCAS | WILLIAM A | PA | 92-09391-12-0 | TIMBY & DILLON |
| MCGINNISS | JOHN WINFORD V | PA | 90-18194 | TIMBY & DILLON |
| MEYER | JOHN | PA | 91-13277 | TIMBY & DILLON |
| SAYLOR | JOHN & JUDY V K | PA | 91-09440 | TIMBY & DILLON |
| SEDOR | JOSEPH A. SR. & | PA | 92-90256-12-2 | TIMBY & DILLON |
| SHOFFLER | WILLIAM E | PA | 92-90488-12-2 | TIMBY & DILLON |
| TOMASCHIK | JOSEPH | PA | 95-90112-18 | TIMBY & DILLON |
| WALTER | RALPH V KEENE & | PA | 91-06914 | TIMBY & DILLON |
| WAMBOLD | JOHN A. & CAROL | PA | 91-06356 | TIMBY & DILLON |
| TOKARSKI | JOSEPH | NJ | L-00757 | TOMAR, ORIEN, KAPLAN, JACOBY & GRAZIANO |
| ADAMS | GEORGE | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ADDINGTON | WILLIAM H | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ASHBY | RUBERT N | TX | 00-08013-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| AUTRY | WILLIAM L | TX | 00-08594-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BARRERA | ARTURO R | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BARRON | LINDA F | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BAUCOM | PATRICIA | NM | CV-97000948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BAXTER | WILLIE E | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BEAN | BELVE V ARMSTRO | TX | 93-M-1539 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BELL | OLA M | TX | 3522*JG98 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BIGGS | CHARLIE B | TX | 41,169 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BISCOE | JOSEPH | TX | 00-04127 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BLACK | LENA B | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BLACKBURN | JAMES E | TX | 02-00587-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOND | JAMES K | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOYD | BOBBY R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BRANHAM | ROY L | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BROWN | HENRY S | TX | DV99-864 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BROWNING | BERNIS L | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUSBY | BILLY A | TX | 98-01148-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUSH | LEWIS C | TX | 00-08594-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUTLER | EDISON D | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CAIN | AUBRY F | TX | 00-07932-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARILLO | JUAN C | TX | 00-08476-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARO | OLIVIA C | TX | 97-1917 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPENTER | LYNDA | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPENTER | OTIS R | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPER | OMER C | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARROLL | MILTON | TX | 01-01406-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CATO | CHARLES W | TX | 00-08140-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CAZIER | GEORGE E | TX | 00-07932-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHAPA | ARMANDO | TX | 00-CV-0430 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHAPPELL | DUDLEY R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHATMAN | N E. | TX | 98-04759-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHILDERS | ROBERT J | TX | 98-09216-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHOICE | ROSIE M | TX | 41,285 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CLAXTON | BILLY M | NM | CIV-98-724 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CLAYTON | JACK N | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| COCHRAN | ALLEN D | TX | 00-0946 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| COOK | CHARLES S | TX | 96-PI-050 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CORONA | VINCENT J | TX | 00CV1036 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CORT | GEORGE | TX | 00-00786-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DANIELS | EDWARD C | TX | 00-0946 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DARK | JIMMY M | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DEWS | CALVIN D | TX | DV98-03696-A | TOMBLIN CARNES MCCORMACK, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DILDY | CHARLES T | TX | 00-08037-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DIVINEY | FLOYD O | TX | 00-08005-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DIXON | ALBERT | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DORRIS | JESSIE D | TX | 00-04127 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DUNN | CORA M | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EDWARDS | LEO C | TX | 01-05019 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EDWARDS | LOUIE | TX | 41,466-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EVANS | ARNOLD L | TX | 00-07933-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FODOR | JOSEPH | TX | 98-04572-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FORSHA | JAMES J | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FOSTER | PAUL A | TX | 00-08984-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FOURTIN | RICHARD P | TX | 00-08461-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FRIEBELE | LEARY | TX | 01CV0472 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GALLEGLY | TOMMY E | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GILBREATH | DWAYNE | TX | 00-08038-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GILLISPIE | JOE | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GOCHETT | JAMES H | TX | 00-08040-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GONZALEZ | EMILIANO | TX | 97-1917 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GOUGER | WILSON | TX | 00-07393-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GREEN | D C | TX | DV98-08161 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GREGORY | CLIFFORD A | TX | DV98-07165-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GRUBBS | NOLAN | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAMBY | THOMAS H | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAMPTON | LENION W | TX | 41,466-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARMON | ALFRED | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARRIS | LUSTER L | TX | 99CO140-005 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARRIS | WILLIE J | TX | 99-06746-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAWKINS | JAMES W | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HEATON | ROY B | TX | 99-03434-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HIGH | KELLY | TX | 00-08984-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HILL | THOMAS J | TX | 00-04434-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HILLMAN | GLEN E | TX | 98-04572-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HODGES | JAMES U | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOGAN | WILLIE | TX | 00-04133-D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOUSE | CHARLES R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOUSTON | HOYT O | TX | 00-08984-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HUDIK | GAIL | TX | 2000-CI-15042 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HUNTER | HENRY U | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| IRELAND | JACK H | TX | 27568 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| IVERY | JOE D | TX | 01-09538-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENKINS | V J | TX | 28,030 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENSEN | ERVIN H | TX | 00-08876-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JOHNS | TOMMY L | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JOINER | COBAN F | TX | DV98-03212-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JONES | BILLY R | TX | DV98-03695 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KAZMIR | MILTON H | TX | DV00-02583-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KENNEDY | JAMES O | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KIBBEY | FRANK E | TX | 00-07403-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KIDD | RITA F | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KLINKSIEK | ROBERT V | TX | 2001CI00602 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LANE | RUSSELL G | TX | 00-07096-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LESTER | K P | TX | 01-01406-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LITCHFIELD | WALTER R | TX | 00-08039-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LODRIGUSS | SIDNEY A | LA | 02-12012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MACK | BEN | TX | DV99-864 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MADDOX | OZELL | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MARSHALL | BILLY R | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MAXWELL | RAY | TX | 00-07605-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCDONALD | DAVID L | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCLEAN | GEORGE F | TX | 00-07948-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCMANNIS | EARL | TX | 00-08878-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MEEK | ROBERT A | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MIMS | W W | TX | 00-08290-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MITCHELL | DAVID L | TX | DV98-03043-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MITCHELL | JOHN H | TX | DV98-09943-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MORGAN | RICHARD E | TX | 99-02163-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MORGAN | WILBERT G | TX | 98-2755-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| NICHOLS | HOLLIS C | TX | 98-913-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OLIVER | GERALD L | TX | 98-4-51,820-D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OWENS | TIMOTHY | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PATTERSON | RALPH B | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PENNINGTON | LEONARD | TX | 01-00062-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERALES | ANDREW A | TX | 2001-CI-03670 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERKINS | CHARLES | TX | 97-09313-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERKINS | CLIFFORD W | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PETERSON | LEONARD | TX | 00-08866-H | TOMBLIN CARNES MCCORMACK, L.L.P. |

Appendix A - 531

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PONCE | JOSE L | TX | 02-02755-00-0-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PULLINS | ROBERT M | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAINS | FRANKLIN D | TX | 45,266-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAWLINS | SAMUEL D | TX | C200000423 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAZO | DAVID | TX | 20042614 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RESENDEZ | DAVID F | TX | 2001-CI-03670 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RIZZO | WILLIAM A | TX | 00-08329-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | CLARK W | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | RONALD K | TX | 01-05019 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | ROOSEVELT | TX | 02-03082-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTSON | LIONEL | LA | 02-12012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RODGERS | CLARENCE | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROGERS | EDDIE P | TX | DV01-01663-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RUSSEAU | STOKIE L | TX | 98-04589-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RUSSELL | ROBERT B | TX | 00-08596-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SANDERS | CHARLES E | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SELLERS | DALE | TX | 00-08410-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SESSION | C V | TX | 45,252-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SESSIONS | LOY | TX | 00-08195-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SHEPHERD | EARNEST L | TX | 3522*JG98 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SHERMAN | THOMAS W | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SIMMONS | ELIJAH JR. V AR | TX | 93-G-0870 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SLAUGHTER | LEROY | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SMITH | HARVEY A | TX | 98-04320-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SPURGERS | LLOYD E | TX | 98-4-11003 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STANSELL | ARGUSTIA | TX | DV01-06626-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STEWART | EDGAR Z | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STOVALL | DONALD W | TX | 00-03144-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SZYMANSKI | DEBS | TX | GN-1-01797 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TAORMINA | CHARLES | TX | 01CV0472 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TAYLOR | DANIEL C | TX | 41,327 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TEAGUE | JERRY W | TX | 96-2596-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMAS | HARLIE B | TX | 00-08878-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMAS | OSCAR | TX | 00-08038-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMPSON | ELIJAH    V | TX | 93-G-2993 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TICE | JOHN W | TX | DV99-02008-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TRUELOCK | EDWARD I | TX | DV98-01607 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VANDEAVER | EDGAR P | TX | 00-08005-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VARDEMAN | ROYNIE J | TX | 98-04877-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VITAL | NICOLAS A | TX | 01-00570-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WALKER | JOHN E | TX | 93-M-2881 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WARD | JOHN I | TX | 00-00486 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WARREN | BOBBY LEWIS V A | TX | 93-G-2880 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WHITE | TROY B | TX | 98-04759-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WHITEFIELD | DOYLE H | TX | 00-04135-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILKES | CLIFFORD H | TX | 00-03070-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILLIAMS | NICHOLAS O | TX | 00-08229-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILLIAMS | VEACHEL E | TX | 93-G-0870 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WOODARD | RICHARD L | TX | 00-07605-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WOOTEN | JAMES B | TX | DV98-05943-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WRIGHT | RAYMOND E | TX | DV-98-01445-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ALEXANDER | JAMES R | TX | 55541 | TONY CLAYTON, ESQ |
| LOMAS | HARRY L | LA | 76908 | TONY CLAYTON, ESQ |
| SOTELO | ARMANDO | TX | B-109,215 | TORRES & TORRES |
| CARLISLE | JERRY | TX | 24546RM03 | TRACEY LAW FIRM |
| GILLESPIE | EDWARD E | TX | 25747 | TRACEY LAW FIRM |
| LATHAM | IRVING | TX | 22046*BH02 | TRACEY LAW FIRM |
| BARTLETT | RICHARD | FL | 92-9469 | TRILLING, ROBERT A |
| BUDD | RICHARD | FL | 92-9469 | TRILLING, ROBERT A |
| CALUB | EMILIO E | FL | 92-9469 | TRILLING, ROBERT A |
| CORBIN | RAYMOND | FL | 92-9469 | TRILLING, ROBERT A |
| DELOACH | WILLIAM L | FL | 92-9469 | TRILLING, ROBERT A |
| DRY | SHELTON C | FL | 92-9471 | TRILLING, ROBERT A |
| EASOM | JAMES | FL | 92-9471 | TRILLING, ROBERT A |
| FAGAN | CHARLES A | FL | 92-9472 | TRILLING, ROBERT A |
| GILL | TED G | FL | 92-9472 | TRILLING, ROBERT A |
| GILLUM | ROBERT F | FL | 92-9469 | TRILLING, ROBERT A |
| GLEATON | THOMAS C | FL | 92-9470 | TRILLING, ROBERT A |
| GOODSON | CHARLES A | FL | 92-9470 | TRILLING, ROBERT A |
| GRAVEL | GUY | FL | 92-9472 | TRILLING, ROBERT A |
| HOLMAN | CLYDE W | FL | 92-9472 | TRILLING, ROBERT A |
| JOHNSON | HOSEA L | FL | 92-9470 | TRILLING, ROBERT A |
| JOHNSON | JESSE F | FL | 92-9472 | TRILLING, ROBERT A |
| JORDAN | ALTON W | FL | 92-9470 | TRILLING, ROBERT A |
| JOYNER | RAYMOND H | FL | 92-9469 | TRILLING, ROBERT A |
| JUSTICE | JIMMY L | FL | 92-9470 | TRILLING, ROBERT A |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIDD | ROGER E | FL | 92-9469 | TRILLING, ROBERT A |
| LARISEY | ROBERT B | FL | 92-9472 | TRILLING, ROBERT A |
| MCLIN | WILLIAM A | FL | 92-9471 | TRILLING, ROBERT A |
| MERCER | CHARLES E | FL | 92-9471 | TRILLING, ROBERT A |
| MILLS | GENE V | FL | 92-9472 | TRILLING, ROBERT A |
| OGILVIE | PAUL M | FL | 92-9472 | TRILLING, ROBERT A |
| PIPER | WILLIAM R | FL | 92-9472 | TRILLING, ROBERT A |
| RISCILE | PETER B | FL | 92-9471 | TRILLING, ROBERT A |
| ROBERTSON | CHARLES | FL | 92-9471 | TRILLING, ROBERT A |
| ROGERS | GERALD M | FL | 92-9471 | TRILLING, ROBERT A |
| SABA | CHARLES | FL | 92-9471 | TRILLING, ROBERT A |
| SPARKS | WILLIAM L | FL | 92-9470 | TRILLING, ROBERT A |
| STEVENS | WILLIAM R | FL | 92-9470 | TRILLING, ROBERT A |
| TAYLOR | ROBERT | FL | 92-9472 | TRILLING, ROBERT A |
| TUCKER | SAMUEL K | FL | 92-9469 | TRILLING, ROBERT A |
| TYLER | TOM O | FL | 92-9470 | TRILLING, ROBERT A |
| WATSON | LEAMON E | FL | 92-9469 | TRILLING, ROBERT A |
| WESTON | DONALD R | FL | 92-9470 | TRILLING, ROBERT A |
| WILLIAMS | JAMES E | FL | 92-9470 | TRILLING, ROBERT A |
| WILSON | BRANTLEY M | FL | 92-9469 | TRILLING, ROBERT A |
| ZARZYCKI | ANTHONY F | FL | 92-9471 | TRILLING, ROBERT A |
| ABEYTA | FELIX | CO | 2001CV1565 | TRINE & METCALF, PC |
| AGUERO | SIMON | CO | 2001CV1483 | TRINE & METCALF, PC |
| ALCON | FRANK E | CO | 2001CV711 | TRINE & METCALF, PC |
| ALCON | JUAN | CO | 2001CV1483 | TRINE & METCALF, PC |
| AMERMAN | EDWARD A | CO | 2002 CV 614 | TRINE & METCALF, PC |
| ANDERSON | IRVINE | CO | 2001CV1565 | TRINE & METCALF, PC |
| APODACA | JOHNNIE G | NM | CV20050054 | TRINE & METCALF, PC |
| ARAGON | DANIEL F | CO | 2001CV1565 | TRINE & METCALF, PC |
| ARAGON | FRANK | CO | 2001CV1565 | TRINE & METCALF, PC |
| ARMSTRONG | HAROLD D | CO | 2001CV1565 | TRINE & METCALF, PC |
| ATILANO | JUAN | CO | 2001CV1483 | TRINE & METCALF, PC |
| AVILA | GERALD | CO | 2001CV1483 | TRINE & METCALF, PC |
| BACA | MIGUEL L | CO | 2001CV1319 | TRINE & METCALF, PC |
| BALLARD | OPHIR | CO | 2001CV1483 | TRINE & METCALF, PC |
| BARRON | FERNANDO | CO | 2001CV507 | TRINE & METCALF, PC |
| BAUGHMAN | LLOYD C | CO | 2001CV1565 | TRINE & METCALF, PC |
| BECHAVER | MIKE J | CO | 2001CV1565 | TRINE & METCALF, PC |
| BECKER | ROBERT | CO | 2001CV1565 | TRINE & METCALF, PC |
| BEEMAN | DONALD J | CO | 2001CV1565 | TRINE & METCALF, PC |
| BELLAH | WALTER S | CO | 2001CV1319 | TRINE & METCALF, PC |
| BELLEGANTE | MARVIN | CO | 2001CV1565 | TRINE & METCALF, PC |
| BELTRAN | CRISTOVAL | CO | 2001CV1483 | TRINE & METCALF, PC |
| BENAVIDEZ | FRANCISCO M | CO | 2001CV1319 | TRINE & METCALF, PC |
| BERGLES | JOHN | CO | 2001CV1483 | TRINE & METCALF, PC |
| BERNHARDT | JAMES | CO | 2006CV3972 | TRINE & METCALF, PC |
| BIRCH | HENRY | CO | 2001CV1565 | TRINE & METCALF, PC |
| BIRCH | LAUNNIE S | CO | 2001CV1565 | TRINE & METCALF, PC |
| BLANCO | AUGUSTIN | CO | 2000CV315-2 | TRINE & METCALF, PC |
| BODLE | TOMMY | CO | 2001CV1483 | TRINE & METCALF, PC |
| BOLTON | ROBERT S | CO | 99CV1325-5 | TRINE & METCALF, PC |
| BORREGO | SALVADOR | CO | 2001CV1319 | TRINE & METCALF, PC |
| BOURELL | STEVEN J | CO | 2001CV507 | TRINE & METCALF, PC |
| BRADEN | BEN | CO | 2001CV507 | TRINE & METCALF, PC |
| BREITENBAUCH | ARNO | CO | 99CV1739-2 | TRINE & METCALF, PC |
| BROWN | MARVIN C | CO | 2001CV1565 | TRINE & METCALF, PC |
| BROWN | VENSON | CO | 2001CV1483 | TRINE & METCALF, PC |
| BUSTILLOS | BILL | CO | 2001CV1565 | TRINE & METCALF, PC |
| CAMPBELL | FOSTER B | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| CASTLEMAN | CURTIS H | CO | 99CV2038 | TRINE & METCALF, PC |
| CHACON | PRUDENCIO | CO | 2001CV1565 | TRINE & METCALF, PC |
| CHAVEZ | RAFAEL | CO | 2001CV1565 | TRINE & METCALF, PC |
| COMBS | ARNOLD | CO | 2001CV1483 | TRINE & METCALF, PC |
| COMSTOCK | NORMAN D | CO | 88CV1990-5 | TRINE & METCALF, PC |
| COOK | JOHN | CO | 2002 CV 1299 | TRINE & METCALF, PC |
| COOKE | ARTHUR C | CO | 96 CV 1428-4 | TRINE & METCALF, PC |
| CORDOVA | LEO | CO | 2001CV1483 | TRINE & METCALF, PC |
| CORTESE | ROSEMARY | CO | 2001CV1483 | TRINE & METCALF, PC |
| COSSA | ANGELO | CO | 99CV1879-5 | TRINE & METCALF, PC |
| CROCOMBE | KENNETH | CO | 2001CV1565 | TRINE & METCALF, PC |
| CRUZ | JOSE C | CO | 2001CV1565 | TRINE & METCALF, PC |
| DACE | FRANK | CO | 2001CV1319 | TRINE & METCALF, PC |
| DASE | JOHN C | CO | 2001CV1319 | TRINE & METCALF, PC |
| DAVIS | HOWARD D | CO | 2001CV711 | TRINE & METCALF, PC |
| DENARDO | LOUIS | CO | 2001CV1565 | TRINE & METCALF, PC |
| DETELLO | EMILIO | CO | 2001CV1319 | TRINE & METCALF, PC |

Appendix A - 532

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIONIGI | RUDOLPH | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| DOMINGO | RUDOLPH | CO | 2001CV1565 | TRINE & METCALF, PC |
| DURAN | AGAPITO V | CO | 2001CV1565 | TRINE & METCALF, PC |
| DURAN | DONACEANO A | CO | 2001CV1483 | TRINE & METCALF, PC |
| ELKINS | FRANCIS | CO | 97 CV 1212 | TRINE & METCALF, PC |
| ERCUL | PETE | CO | 2001CV1483 | TRINE & METCALF, PC |
| FISHER | HENRY | CO | 2001CV1483 | TRINE & METCALF, PC |
| FLORES | LIBERATO | CO | 2001CV1565 | TRINE & METCALF, PC |
| FORD | WILLIAM H | CO | 2004CV1021 | TRINE & METCALF, PC |
| FOSSCECO | MIKE N | CO | 2001CV1319 | TRINE & METCALF, PC |
| FOX | THOMAS F | CO | 2001CV1483 | TRINE & METCALF, PC |
| FREIBERG | KENNETH | CO | 2001 CV 1409 | TRINE & METCALF, PC |
| GALLEGOS | WAYNE | CO | 2001CV1483 | TRINE & METCALF, PC |
| GARCIA | GARFIELD G | CO | 2001CV1565 | TRINE & METCALF, PC |
| GARCIA | GERALD A | CO | 2001CV1319 | TRINE & METCALF, PC |
| GARRISON | JERRY G | CO | 96 CV 1011-5 | TRINE & METCALF, PC |
| GILBERT | ROBERT | CO | 99CV35-5 | TRINE & METCALF, PC |
| GILL | HAROLD | CO | 2001CV663 | TRINE & METCALF, PC |
| GIORDANO | EUGENE J | CO | 2001CV1565 | TRINE & METCALF, PC |
| GOMEZ | IGNACIO | CO | 2001CV711 | TRINE & METCALF, PC |
| GOMEZ | ROBERT | CO | 2000CV522-3 | TRINE & METCALF, PC |
| GONZALES | ERNEST H | CO | 2001CV1565 | TRINE & METCALF, PC |
| GONZALES | FILIBERTO | CO | 2001CV1565 | TRINE & METCALF, PC |
| GRAY | HAROLD E | CO | 2006CV3952 | TRINE & METCALF, PC |
| GRIFFITH | VERN L | CO | 2001CV1565 | TRINE & METCALF, PC |
| GROSS | GILBERT | CO | 96 CV 1454-5 | TRINE & METCALF, PC |
| GUARA | FIDEL | CO | 2001CV1483 | TRINE & METCALF, PC |
| GUERRERO | JOE | CO | 2001CV1565 | TRINE & METCALF, PC |
| GWIN | GLEN | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| HADLEY | WILLIAM J | CO | 2001CV1565 | TRINE & METCALF, PC |
| HARING | ELLIS E | CO | 98CV2111-1 | TRINE & METCALF, PC |
| HERNANDEZ | SEVERINO | CO | 2001CV1319 | TRINE & METCALF, PC |
| HERRERA | PHILIP | CO | 2006CV3972 | TRINE & METCALF, PC |
| HIGGINS | HERBERT W | CO | 2001CV1565 | TRINE & METCALF, PC |
| HILL | KENNETH L | CO | 2001CV1565 | TRINE & METCALF, PC |
| HOCHEVAR | HENRY | CO | 2001CV1483 | TRINE & METCALF, PC |
| HUCK | PHILLIP W | CO | 01 CV1607 | TRINE & METCALF, PC |
| INGRAM | HOWARD | CO | 97 CV513-5 | TRINE & METCALF, PC |
| INSKEEP | VAUGHN C | CO | 99CV1451-5 | TRINE & METCALF, PC |
| JAMIESON | CLYDE B | CO | 99CV1737-2 | TRINE & METCALF, PC |
| JOHNSON | LOUIS | CO | 2001CV1483 | TRINE & METCALF, PC |
| JOHNSTON | HENRY W | CO | 2001CV1483 | TRINE & METCALF, PC |
| KIRKWOOD | PORTER | CO | 2001CV663 | TRINE & METCALF, PC |
| KNISLEY | RAYMOND A | CO | 2001CV1483 | TRINE & METCALF, PC |
| KOCHEVAR | JOHN A | CO | 2001CV1565 | TRINE & METCALF, PC |
| KRANTZ | JOHN J | CO | 2004CV210 | TRINE & METCALF, PC |
| LANE | HAROLD | CO | 2001CV1483 | TRINE & METCALF, PC |
| LATSON | JOSEPH A | CO | 99CV1032-5 | TRINE & METCALF, PC |
| LAVELETT | LEONARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| LEATHERBERY | CARL D | CO | 2001CV1565 | TRINE & METCALF, PC |
| LETASKY | JOHN | MT | 80754 | TRINE & METCALF, PC |
| LINDSEY | HUGH | CO | 2001CV1483 | TRINE & METCALF, PC |
| LIPTAK | EDWARD M | CO | 2001CV1483 | TRINE & METCALF, PC |
| LUCERO | CARLOS | CO | 2001CV1565 | TRINE & METCALF, PC |
| LUCERO | JOHN I | CO | 2006CV3972 | TRINE & METCALF, PC |
| LUCERO | JOSE L | CO | 2001CV1483 | TRINE & METCALF, PC |
| MAESTAS | RICHARD B | CO | 2001CV1483 | TRINE & METCALF, PC |
| MAEZ | RAYMOND A | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTIN | FRANK | CO | 98CV1581-3 | TRINE & METCALF, PC |
| MARTINEZ | ANDRES | CO | 2001CV1483 | TRINE & METCALF, PC |
| MARTINEZ | BENNIE P | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | JOE R | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | JUAN L | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | SUSANO | CO | 2001CV1483 | TRINE & METCALF, PC |
| MARTINEZ | TOM J | CO | 2001CV1483 | TRINE & METCALF, PC |
| MASCARENAZ | BERNIE L | CO | 01CV1177 | TRINE & METCALF, PC |
| MATTEI | GEORGE | CO | 99CV730 | TRINE & METCALF, PC |
| MATTHEWS | BILLIE E | CO | 99CV1733-3 | TRINE & METCALF, PC |
| MAYO | JOSEPH N | CO | 2001CV1483 | TRINE & METCALF, PC |
| MCCARTEE | LARRY L | CO | 2001CV1483 | TRINE & METCALF, PC |
| MCDONALD | JOSEPH E | CO | 2001CV1319 | TRINE & METCALF, PC |
| MCMILLIAN | RICHARD | CO | 2006CV3972 | TRINE & METCALF, PC |
| MCNEIL | BAYNAIRD M | CO | 99CV1880-3 | TRINE & METCALF, PC |
| MEDINA | CORY | CO | 2001CV507 | TRINE & METCALF, PC |
| MOLELLO | ARTHUR | CO | 2001CV1565 | TRINE & METCALF, PC |
| MOLTHAN | JULIUS | CO | 2001CV1565 | TRINE & METCALF, PC |
| MONDRAGON | JOSE | CO | 2001CV1483 | TRINE & METCALF, PC |
| MONTELONGO | ALBERT | CO | 2001CV1565 | TRINE & METCALF, PC |
| MONTIEL | DAN S | CO | 2001CV1483 | TRINE & METCALF, PC |
| MOORE | GILBERT E | CO | 2001CV1483 | TRINE & METCALF, PC |
| MUHIC | JOHN H | CO | 2001CV1565 | TRINE & METCALF, PC |
| MULLINAX | OBIE D | CO | 2001CV1565 | TRINE & METCALF, PC |
| MUNOZ | GENARO L | CO | 2004CV325 | TRINE & METCALF, PC |
| OETKEN | DALE E | CO | 2000CV316-3 | TRINE & METCALF, PC |
| OLQUIN | LOUIE A | CO | 2001CV1483 | TRINE & METCALF, PC |
| ORTEGA | ANTONIO | CO | 2001CV1483 | TRINE & METCALF, PC |
| ORTEGA | FAUSTIN | CO | 2001CV1319 | TRINE & METCALF, PC |
| PETERS | ALVIN | CO | 2001CV507 | TRINE & METCALF, PC |
| POSEY | RICHARD | CO | 2003 CV 114 | TRINE & METCALF, PC |
| PUGA | CHARLES A | CO | 2001CV1483 | TRINE & METCALF, PC |
| QUINN | WAYNE | CO | 2001CV663 | TRINE & METCALF, PC |
| REECE | ORA D | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| RENSLOW | JOHN A | CO | 2001CV1565 | TRINE & METCALF, PC |
| REYNOLDS | GLEN | CO | 2002 CV 1202 | TRINE & METCALF, PC |
| RIFFEL | JAKE M | CO | 96 CV 1547-4 | TRINE & METCALF, PC |
| RIVERA | GREGORY N | CO | 2001CV1483 | TRINE & METCALF, PC |
| ROBERTS | DONALD | CO | 99CV731 | TRINE & METCALF, PC |
| RODRIGUEZ | PILAR | CO | 2001CV1565 | TRINE & METCALF, PC |
| ROWETT | SIDNEY W | CO | 2001CV1565 | TRINE & METCALF, PC |
| SAINDON | RAYMOND | CO | 2001CV1565 | TRINE & METCALF, PC |
| SALAS | ENASO G | CO | 2001CV1565 | TRINE & METCALF, PC |
| SANCHEZ | EDWARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANCHEZ | PHILLIP G | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANCHEZ | RAY J | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANTISTEVEN | DEBBIE | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANTORNO | PETER | CO | 2001CV711 | TRINE & METCALF, PC |
| SAPP | JOHN F | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| SISNEROS | NICK R | CO | 2001CV1319 | TRINE & METCALF, PC |
| SKORNIAK | JAKE | CO | 2001CV1483 | TRINE & METCALF, PC |
| SOBIRRANSKI | EDWARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| SODERQUIST | VINCENT | CO | 2002 CV 859 | TRINE & METCALF, PC |
| STINGLEY | ROGER | CO | 2002 CV 1238 | TRINE & METCALF, PC |
| STOUT | GARY | CO | 2001CV1565 | TRINE & METCALF, PC |
| STRINGER | BILLY D | CO | 2001CV1565 | TRINE & METCALF, PC |
| STRUBEL | RUDY R | CO | 2001CV1565 | TRINE & METCALF, PC |
| SUPPLE | WILLIAM | CO | 2001CV507 | TRINE & METCALF, PC |
| SWEET | EUGENE | CO | 2001CV711 | TRINE & METCALF, PC |
| TRASK | ANDREW A | CO | 2001CV1483 | TRINE & METCALF, PC |
| TROTTER | CROCKETT | CO | 2001CV711 | TRINE & METCALF, PC |
| TRUJILLO | JOE A | CO | 2001CV1565 | TRINE & METCALF, PC |
| TRUJILLO | JOSE | CO | 2001CV1483 | TRINE & METCALF, PC |
| TURSICK | PAUL | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| VALDEZ | BEN G | CO | 2001CV1565 | TRINE & METCALF, PC |
| VALDEZ | BENJAMIN | CO | 2001CV1319 | TRINE & METCALF, PC |
| VALDEZ | ERNEST | CO | 2001CV507 | TRINE & METCALF, PC |
| VALDEZ | LEONARD | CO | 2001CV507 | TRINE & METCALF, PC |
| VANHOOSER | DAVID R | CO | 2002 CV 767 | TRINE & METCALF, PC |
| VEGA | ESIDRO L | CO | 2001CV1483 | TRINE & METCALF, PC |
| VELARDE | ESPRRIDION L | CO | 2001CV711 | TRINE & METCALF, PC |
| VELASQUEZ | JOE M | CO | 2001CV1483 | TRINE & METCALF, PC |
| VIGIL | JUAN A | CO | 2001CV711 | TRINE & METCALF, PC |
| WALTERS | RAYMOND | CO | 2001CV1483 | TRINE & METCALF, PC |
| WATKINS | ALAN K | CO | 99CV838 | TRINE & METCALF, PC |
| WILLIAMS | JOHN H | CO | 2001CV1565 | TRINE & METCALF, PC |
| YENGLIN | CHARLES A | CO | 99CV2039-2 | TRINE & METCALF, PC |
| ZINKO | ROBERT | CO | 2001CV1483 | TRINE & METCALF, PC |
| ABRAMS | RUWETTE | MS | 2002-77 | TULLOS & TULLOS |
| ADAMS | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| ADAMS | MARY | MS | 2002-77 | TULLOS & TULLOS |
| ALEXANDER | JAMES R | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | DOROTHY M | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | EDITH M | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | VALENTINE | MS | 2002-77 | TULLOS & TULLOS |
| ANDERSON | BOBBY | MS | 2002-77 | TULLOS & TULLOS |
| ANDERSON | DAISY L | MS | 2002-77 | TULLOS & TULLOS |
| ANDREWS | EDNA V | MS | 2002-77 | TULLOS & TULLOS |
| ANDREWS | WILLIE M | MS | 2002-77 | TULLOS & TULLOS |
| ANTHONY | MARY N | MS | 2002-77 | TULLOS & TULLOS |
| ARENDER | JOHNNY L | MS | 2002-77 | TULLOS & TULLOS |
| ARNOLD | MONTEEN S | MS | 2002-77 | TULLOS & TULLOS |
| AUTRY | FLORENCE | MS | 2002-77 | TULLOS & TULLOS |
| AVERY | BRENDA | MS | 2002-77 | TULLOS & TULLOS |

Appendix A - 533

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAGWELL | SAMUEL J | MS | 2002-77 | TULLOS & TULLOS |
| BAKER | J B | MS | 2002-77 | TULLOS & TULLOS |
| BARFIELD | RICHARD L | MS | 2002-77 | TULLOS & TULLOS |
| BARLOW | MARY M | MS | 2002-77 | TULLOS & TULLOS |
| BARNES | BOBBY | MS | 2002-77 | TULLOS & TULLOS |
| BARNES | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| BASS | MARY F | MS | 2002-77 | TULLOS & TULLOS |
| BATES | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| BATTLE | CYNTHIA D | MS | 2002-77 | TULLOS & TULLOS |
| BELK | JOSEPHINE | MS | 2002-77 | TULLOS & TULLOS |
| BELL | ALBERT G | MS | 2002-77 | TULLOS & TULLOS |
| BELL | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| BELL | CARRIE C | MS | 2002-77 | TULLOS & TULLOS |
| BENTON | MYRA J | MS | 2002-77 | TULLOS & TULLOS |
| BILES | GLADYS E | MS | 2002-77 | TULLOS & TULLOS |
| BLALOCK | WALTER J | MS | 2002-77 | TULLOS & TULLOS |
| BLOUNT | MARJORIE C | MS | 2002-77 | TULLOS & TULLOS |
| BOBO | ROY H | MS | 2002-77 | TULLOS & TULLOS |
| BODNER | RICHARD E | MS | 2002-77 | TULLOS & TULLOS |
| BOGAN | FLOSSIE W | MS | 2002-77 | TULLOS & TULLOS |
| BOLDING | ESSIE E | MS | 2002-77 | TULLOS & TULLOS |
| BONEY | ALONZO | MS | 2002-77 | TULLOS & TULLOS |
| BORRELL | ALFRED | MS | 2002-77 | TULLOS & TULLOS |
| BORRELL | VICKIE S | MS | 2002-77 | TULLOS & TULLOS |
| BOWEN | LINDA W | MS | 2002-77 | TULLOS & TULLOS |
| BOYD | JANIE | MS | 2002-77 | TULLOS & TULLOS |
| BOYKIN | PAULINE K | MS | 2002-77 | TULLOS & TULLOS |
| BROADHEAD | ETHEL K | MS | 2002-77 | TULLOS & TULLOS |
| BROGDEN | AUSTELLE | MS | 2002-77 | TULLOS & TULLOS |
| BROOKS | BERTIE A | MS | 2002-77 | TULLOS & TULLOS |
| BROOME | NORMA G | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | DOROTHY S | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | HUBERT | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | IDA | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | WILLIAM J | MS | 2002-77 | TULLOS & TULLOS |
| BRUNDIDGE | LOUISE | MS | 2002-77 | TULLOS & TULLOS |
| BRYANT | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| BRYANT | ETHEL W | MS | 2002-77 | TULLOS & TULLOS |
| BUCKLEY | RUBY J | MS | 2002-77 | TULLOS & TULLOS |
| BUNN | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| BUSBIN | FAY W | MS | 2002-77 | TULLOS & TULLOS |
| BUTLER | BUCK | MS | 2002-77 | TULLOS & TULLOS |
| BYRD | OBADIAH | MS | 2002-77 | TULLOS & TULLOS |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | TULLOS & TULLOS |
| CALLOWAY | LEE E | MS | 2002-77 | TULLOS & TULLOS |
| CAMPBELL | VERA | MS | 2002-77 | TULLOS & TULLOS |
| CAMPBELL | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| CARSON | CHRISTINE O | MS | 2002-77 | TULLOS & TULLOS |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | TULLOS & TULLOS |
| CARTER | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| CARTER | MARY T | MS | 2002-77 | TULLOS & TULLOS |
| CASTILE | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| CHAMBLISS | TAL E | MS | 2002-77 | TULLOS & TULLOS |
| CHAPMAN | ANSEL | MS | 2002-77 | TULLOS & TULLOS |
| CHAPMAN | HENRY C | MS | 2002-77 | TULLOS & TULLOS |
| CHILDS | GERALDINE G | MS | 2002-77 | TULLOS & TULLOS |
| CLAY | CARTHELL | MS | 2002-77 | TULLOS & TULLOS |
| CLOUDUS | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| COCHRAN | VIVIAN D | MS | 2002-77 | TULLOS & TULLOS |
| COHEN | DONALD W | MS | 2002-77 | TULLOS & TULLOS |
| COLEMAN | WALLACE | MS | 2002-77 | TULLOS & TULLOS |
| COLLIER | LAURA N | MS | 2002-77 | TULLOS & TULLOS |
| COLLINS | JAMES B | MS | 2002-77 | TULLOS & TULLOS |
| COOPER | JIMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| COOPER | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| COPELAND | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| COPELAND | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| CORLEY | RUTH M | MS | 2002-77 | TULLOS & TULLOS |
| COSBY | DERRICK L | MS | 2002-77 | TULLOS & TULLOS |
| COURTLAND | CORNELIUS N | MS | 2002-77 | TULLOS & TULLOS |
| COX | MARY J | MS | 2002-77 | TULLOS & TULLOS |
| COX | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| COX | ROBERT E | MS | 2002-77 | TULLOS & TULLOS |
| CRAFT | EUEL D | MS | 2002-77 | TULLOS & TULLOS |
| CRAFT | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | ANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | CHARLES E | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | WALTER C | MS | 2002-77 | TULLOS & TULLOS |
| CRAWLEY | ERNEST | MS | 2002-77 | TULLOS & TULLOS |
| CRAYTON | ALBERTA | MS | 2002-77 | TULLOS & TULLOS |
| CRITTENDEN | ESSIE D | MS | 2002-77 | TULLOS & TULLOS |
| CROSBY | HAVELYN | MS | 2002-77 | TULLOS & TULLOS |
| CROWLEY | GROVER | MS | 2002-77 | TULLOS & TULLOS |
| CRUM | TOMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| CULLARS | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| CURTIS | WILLIE L | MS | 2002-77 | TULLOS & TULLOS |
| DAILEY | EDITH M | MS | 2002-77 | TULLOS & TULLOS |
| DAVENPORT | MATLEAN | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | INEZ M | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | RALPH L | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | ROBERT D | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | RUTHIE J | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | VONCILE S | MS | 2002-77 | TULLOS & TULLOS |
| DAWSON | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| DEES | CLARA E | MS | 2002-77 | TULLOS & TULLOS |
| DEMORE | PARRIS R | MS | 2002-77 | TULLOS & TULLOS |
| DEYOUNG | EDDIE E | MS | 2002-77 | TULLOS & TULLOS |
| DILMORE | BOBBIE J | MS | 2002-77 | TULLOS & TULLOS |
| DIXSON | J H | MS | 2002-77 | TULLOS & TULLOS |
| DONALD | J B | MS | 2002-77 | TULLOS & TULLOS |
| DRAIN | PEARLIE | MS | 2002-77 | TULLOS & TULLOS |
| DUCKWORTH | RONNIE O | MS | 2002-77 | TULLOS & TULLOS |
| DUFRESNE | KATHY P | MS | 2002-77 | TULLOS & TULLOS |
| DUKES | LUCILLE H | MS | 2002-77 | TULLOS & TULLOS |
| DUKES | RUBY G | MS | 2002-77 | TULLOS & TULLOS |
| DUNCAN | BILLY J | MS | 2002-77 | TULLOS & TULLOS |
| DUNCAN | SAM | MS | 2002-77 | TULLOS & TULLOS |
| DUNN | SARA | MS | 2002-77 | TULLOS & TULLOS |
| DUNSON | MARY S | MS | 2002-77 | TULLOS & TULLOS |
| DYKES | MARIAN C | MS | 2002-77 | TULLOS & TULLOS |
| EAST | GEORGIA B | MS | 2002-77 | TULLOS & TULLOS |
| ELLERBEE | DOTIE | MS | 2002-77 | TULLOS & TULLOS |
| ELROD | CAROLYN | MS | 2002-77 | TULLOS & TULLOS |
| ENGLAND | MAGGIE M | MS | 2002-77 | TULLOS & TULLOS |
| FAIRCHILD | GRACE | MS | 2002-77 | TULLOS & TULLOS |
| FAIRCHILD | LEONARD | MS | 2002-77 | TULLOS & TULLOS |
| FARLEY | ADDRENE | MS | 2002-77 | TULLOS & TULLOS |
| FLAKES | CHARLIE F | MS | 2002-77 | TULLOS & TULLOS |
| FLEMING | DORIS N | MS | 2002-77 | TULLOS & TULLOS |
| FLEMING | NATALIE | MS | 2002-77 | TULLOS & TULLOS |
| FLETCHER | JAMES D | MS | 2002-77 | TULLOS & TULLOS |
| FLOYD | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| FOGARTY | JOHNNY M | MS | 2002-77 | TULLOS & TULLOS |
| FOGARTY | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| FORD | BERNARD | MS | 2002-77 | TULLOS & TULLOS |
| FORD | NELL A | MS | 2002-77 | TULLOS & TULLOS |
| FOSTER | BARBARA A | MS | 2002-77 | TULLOS & TULLOS |
| FOSTER | BERTHA B | MS | 2002-77 | TULLOS & TULLOS |
| FRAZIER | CHARLIE | MS | 2002-77 | TULLOS & TULLOS |
| FREEMAN | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| FULLER | RALPH W | MS | 2002-77 | TULLOS & TULLOS |
| FUSSELL | WALLACE L | MS | 2002-77 | TULLOS & TULLOS |
| GALLASPY | ROSIE L | MS | 2002-77 | TULLOS & TULLOS |
| GAMMAGE | MARY E | MS | 2002-77 | TULLOS & TULLOS |
| GARDNER | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| GARNER | BARBARA C | MS | 2002-77 | TULLOS & TULLOS |
| GARNER | RONNIE | MS | 2002-77 | TULLOS & TULLOS |
| GARRISON | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| GARRISON | TERRY M | MS | 2002-77 | TULLOS & TULLOS |
| GAY | ALFRED B | MS | 2002-77 | TULLOS & TULLOS |
| GAY | DORIS S | MS | 2002-77 | TULLOS & TULLOS |
| GIBSON | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| GILBERT | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | DARRELL | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | GEORGE T | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | GLORIA S | MS | 2002-77 | TULLOS & TULLOS |
| GLADNEY | CHARLES E | MS | 2002-77 | TULLOS & TULLOS |
| GLENN | OZELL | MS | 2002-77 | TULLOS & TULLOS |
| GOINS | VIRGINIA P | MS | 2002-77 | TULLOS & TULLOS |
| GOLSTON | MINNIE P | MS | 2002-77 | TULLOS & TULLOS |
| GOOD | MARY E | MS | 2002-77 | TULLOS & TULLOS |

Appendix A - 534

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODE | ORTHEL L | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | DOROTHY C | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | DOROTHY L | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | STEPHEN | MS | 2002-77 | TULLOS & TULLOS |
| GORDY | CLARENCE | MS | 2002-77 | TULLOS & TULLOS |
| GORDY | GWENDOLYN B | MS | 2002-77 | TULLOS & TULLOS |
| GORE | SAM H | MS | 2002-77 | TULLOS & TULLOS |
| GRADY | DOROTHY E | MS | 2002-77 | TULLOS & TULLOS |
| GRANT | HORACE | MS | 2002-77 | TULLOS & TULLOS |
| GRANT | PATRICIA D | MS | 2002-77 | TULLOS & TULLOS |
| GRAVES | GLADYS | MS | 2002-77 | TULLOS & TULLOS |
| GRAY | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| GREENWOOD | BARBARA J | MS | 2002-77 | TULLOS & TULLOS |
| GRIFFIN | CAROL E | MS | 2002-77 | TULLOS & TULLOS |
| GRIFFIN | DOYLE R | MS | 2002-77 | TULLOS & TULLOS |
| GROOMES | GEORGE E | MS | 2002-77 | TULLOS & TULLOS |
| GRUBBS | ONITA | MS | 2002-77 | TULLOS & TULLOS |
| GUNN | PAMELA M | MS | 2002-77 | TULLOS & TULLOS |
| HAIRE | LILLIAN | MS | 2002-77 | TULLOS & TULLOS |
| HALL | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| HAMILTON | ANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| HAMPTON | EDNA F | MS | 2002-77 | TULLOS & TULLOS |
| HARDEN | JIMMY C | MS | 2002-77 | TULLOS & TULLOS |
| HARDY | EBBIE L | MS | 2002-77 | TULLOS & TULLOS |
| HARLING | LAWRENCE | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | BETTY L | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | OSCAR | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| HART | GENEVA | MS | 2002-77 | TULLOS & TULLOS |
| HARVEY | LOIS L | MS | 2002-77 | TULLOS & TULLOS |
| HAYES | WILLIAM D | MS | 2002-77 | TULLOS & TULLOS |
| HAYNES | OPAL M | MS | 2002-77 | TULLOS & TULLOS |
| HEATH | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| HELMS | EDGAR L | MS | 2002-77 | TULLOS & TULLOS |
| HELMS | SARA A | MS | 2002-77 | TULLOS & TULLOS |
| HENDERSON | PATRICIA A | MS | 2002-77 | TULLOS & TULLOS |
| HENDERSON | VIVIAN A | MS | 2002-77 | TULLOS & TULLOS |
| HICKS | DAVID D | MS | 2002-77 | TULLOS & TULLOS |
| HICKS | LENA D | MS | 2002-77 | TULLOS & TULLOS |
| HILL | DORIS | MS | 2002-77 | TULLOS & TULLOS |
| HILL | FLORA | MS | 2002-77 | TULLOS & TULLOS |
| HIXON | ARTHUR G | MS | 2002-77 | TULLOS & TULLOS |
| HOBBS | DORIS M | MS | 2002-77 | TULLOS & TULLOS |
| HOLDEN | MARTHA | MS | 2002-77 | TULLOS & TULLOS |
| HOLMES | LEWIS | MS | 2002-77 | TULLOS & TULLOS |
| HOLT | MAXINE T | MS | 2002-77 | TULLOS & TULLOS |
| HOUSTON | MASSEY | MS | 2002-77 | TULLOS & TULLOS |
| HOWARD | GARNETT | MS | 2002-77 | TULLOS & TULLOS |
| HOWARD | MAGGIE | MS | 2002-77 | TULLOS & TULLOS |
| HOWE | JEWELL | MS | 2002-77 | TULLOS & TULLOS |
| HUBBARD | SHIRLEY | MS | 2002-77 | TULLOS & TULLOS |
| HUDLEY | JOHNNIE B | MS | 2002-77 | TULLOS & TULLOS |
| HUDSON | EMMA O | MS | 2002-77 | TULLOS & TULLOS |
| HUDSON | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| HUNNICUTT | OREA B | MS | 2002-77 | TULLOS & TULLOS |
| HUNTER | RALPH R | MS | 2002-77 | TULLOS & TULLOS |
| HUNTER | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | TULLOS & TULLOS |
| IVINS | HAZEL B | MS | 2002-77 | TULLOS & TULLOS |
| JACKS | ANNIE P | MS | 2002-77 | TULLOS & TULLOS |
| JACKSON | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| JACKSON | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| JACOBS | RAYFIELD | MS | 2002-77 | TULLOS & TULLOS |
| JAMES | MAGDALENE M | MS | 2002-77 | TULLOS & TULLOS |
| JEFFERSON | NATHANIEL | MS | 2002-77 | TULLOS & TULLOS |
| JELKS | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| JENKINS | ELMER O | MS | 2002-77 | TULLOS & TULLOS |
| JOHNSON | PERRY C | MS | 2002-77 | TULLOS & TULLOS |
| JONES | BARBARA | MS | 2002-77 | TULLOS & TULLOS |
| JONES | JANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| JORDAN | MARY | MS | 2002-77 | TULLOS & TULLOS |
| KEENAN | BENNIE M | MS | 2002-77 | TULLOS & TULLOS |
| KEYES | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| KEYES | RETHA M | MS | 2002-77 | TULLOS & TULLOS |
| KNOX | CALLIE M | MS | 2002-77 | TULLOS & TULLOS |
| KNOX | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| LAMBERT | BENJAMIN D | MS | 2002-77 | TULLOS & TULLOS |
| LANE | CATHALEEN | MS | 2002-77 | TULLOS & TULLOS |
| LANE | ROY L | MS | 2002-77 | TULLOS & TULLOS |
| LANIER | LULA M | MS | 2002-77 | TULLOS & TULLOS |
| LAWSON | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| LAYTON | EVELYN M | MS | 2002-77 | TULLOS & TULLOS |
| LEE | MARY G | MS | 2002-77 | TULLOS & TULLOS |
| LEE | MILDRED | MS | 2002-77 | TULLOS & TULLOS |
| LEWIS | TOM | MS | 2002-77 | TULLOS & TULLOS |
| LINDER | YVONNE | MS | 2002-77 | TULLOS & TULLOS |
| LINDSAY | CLIFFORD | MS | 2002-77 | TULLOS & TULLOS |
| LINTON | PEARLIE M | MS | 2002-77 | TULLOS & TULLOS |
| LIPHAM | MOLLY J | MS | 2002-77 | TULLOS & TULLOS |
| LITTLEJOHN | PATSY A | MS | 2002-77 | TULLOS & TULLOS |
| LUCKERSON | WILLIE M | MS | 2002-77 | TULLOS & TULLOS |
| LUMMUS | HAZEL | MS | 2002-77 | TULLOS & TULLOS |
| LYONS | FRANKLIN | MS | 2002-77 | TULLOS & TULLOS |
| MABRY | MITTIE E | MS | 2002-77 | TULLOS & TULLOS |
| MADISON | JAMES C | MS | 2002-77 | TULLOS & TULLOS |
| MAHOGANY | FLOYD | MS | 2002-77 | TULLOS & TULLOS |
| MAHONE | DOROTHY | MS | 2002-77 | TULLOS & TULLOS |
| MALONE | DELOISE S | MS | 2002-77 | TULLOS & TULLOS |
| MANESS | RONALD S | MS | 2002-77 | TULLOS & TULLOS |
| MANN | FRANKIE | MS | 2002-77 | TULLOS & TULLOS |
| MASSEY | BEATRICE H | MS | 2002-77 | TULLOS & TULLOS |
| MASSEY | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| MCALPIN | DARNELL M | MS | 2002-77 | TULLOS & TULLOS |
| MCCANTS | JOSEPHINE | MS | 2002-77 | TULLOS & TULLOS |
| MCCORMICK | BLANCHE M | MS | 2002-77 | TULLOS & TULLOS |
| MCCOY | EARNEST | MS | 2002-77 | TULLOS & TULLOS |
| MCCRARY | JUDITH | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | BOB | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | MAMIE L | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | MORRIS A | MS | 2002-77 | TULLOS & TULLOS |
| MCDONALD | GLADYS V | MS | 2002-77 | TULLOS & TULLOS |
| MCDONALD | JUANITA B | MS | 2002-77 | TULLOS & TULLOS |
| MCGHEE | JEAN | MS | 2002-77 | TULLOS & TULLOS |
| MCKEE | ANNIS B | MS | 2002-77 | TULLOS & TULLOS |
| MCRAE | GEORGIA | MS | 2002-77 | TULLOS & TULLOS |
| MCWILLIAMS | TINY E | MS | 2002-77 | TULLOS & TULLOS |
| MEADOWS | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| MEEKS | ANNIE M | MS | 2002-77 | TULLOS & TULLOS |
| MERRITT | HARRIS | MS | 2002-77 | TULLOS & TULLOS |
| MEWBOURN | LARRY P | MS | 2002-77 | TULLOS & TULLOS |
| MILES | A C | MS | 2002-77 | TULLOS & TULLOS |
| MILES | CHARLIE M | MS | 2002-77 | TULLOS & TULLOS |
| MILLER | ROSE A | MS | 2002-77 | TULLOS & TULLOS |
| MILLS | HENRY | MS | 2002-77 | TULLOS & TULLOS |
| MILSAP | JAMES W | MS | 2002-77 | TULLOS & TULLOS |
| MINTON | DAVID | MS | 2002-77 | TULLOS & TULLOS |
| MITCHELL | CLIFFORD | MS | 2002-77 | TULLOS & TULLOS |
| MIXON | GEORGIA M | MS | 2002-77 | TULLOS & TULLOS |
| MIXON | JOHNNIE W | MS | 2002-77 | TULLOS & TULLOS |
| MOFFETT | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | ANDREW | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | ISAAC | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | OLIVIA D | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | WILMA B | MS | 2002-77 | TULLOS & TULLOS |
| MORTON | DONALD | MS | 2002-77 | TULLOS & TULLOS |
| MOSS | FULTON W | MS | 2002-77 | TULLOS & TULLOS |
| MOSS | WILLIAM C | MS | 2002-77 | TULLOS & TULLOS |
| MOYE | LINDSEY | MS | 2002-77 | TULLOS & TULLOS |
| NICHOLS | DIANNE | MS | 2002-77 | TULLOS & TULLOS |
| NICKERSON | JOHNNY | MS | 2002-77 | TULLOS & TULLOS |
| NORTON | LEONARD W | MS | 2002-77 | TULLOS & TULLOS |
| ODOM | TOMMY L | MS | 2002-77 | TULLOS & TULLOS |
| OSBON | RALPH | MS | 2002-77 | TULLOS & TULLOS |
| OWENS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| PADGETT | MERION | MS | 2002-77 | TULLOS & TULLOS |
| PARKER | MARY | MS | 2002-77 | TULLOS & TULLOS |
| PARKS | HUBERT E | MS | 2002-77 | TULLOS & TULLOS |
| PARKS | W D | MS | 2002-77 | TULLOS & TULLOS |
| PARNELL | RAFORD | MS | 2002-77 | TULLOS & TULLOS |
| PATE | EVELYN D | MS | 2002-77 | TULLOS & TULLOS |
| PATTERSON | ALICE H | MS | 2002-77 | TULLOS & TULLOS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAUL | J L | MS | 2002-77 | TULLOS & TULLOS |
| PEPPENHORST | SUSIE M | MS | 2002-77 | TULLOS & TULLOS |
| PERRY | JOHN W | MS | 2002-77 | TULLOS & TULLOS |
| PETTY | LUCY P | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | JAMES H | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | LINDA R | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| PINKHAM | CHARLES W | MS | 2002-77 | TULLOS & TULLOS |
| PIPER | ELIZABETH | MS | 2002-77 | TULLOS & TULLOS |
| PIPER | ROBERT P | MS | 2002-77 | TULLOS & TULLOS |
| PIPPIN | FOY L | MS | 2002-77 | TULLOS & TULLOS |
| PITTS | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| POOLE | BOBBY W | MS | 2002-77 | TULLOS & TULLOS |
| PRITCHARD | BARNEY F | MS | 2002-77 | TULLOS & TULLOS |
| PROCTOR | CLIFFORD F | MS | 2002-77 | TULLOS & TULLOS |
| PROFIT | SEABRON | MS | 2002-77 | TULLOS & TULLOS |
| PUCKETT | ROBERT C | MS | 2002-77 | TULLOS & TULLOS |
| PULLIAM | WILLIE E | MS | 2002-77 | TULLOS & TULLOS |
| RAILEY | RICHARD H | MS | 2002-77 | TULLOS & TULLOS |
| RAILEY | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| RAMSEY | HOWARD D | MS | 2002-77 | TULLOS & TULLOS |
| RANDALL | SAMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| REDD | NATHANIEL | MS | 2002-77 | TULLOS & TULLOS |
| REDDING | HARVEY L | MS | 2002-77 | TULLOS & TULLOS |
| REED | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| REEVES | MARGARET E | MS | 2002-77 | TULLOS & TULLOS |
| RICHARDSON | LEMACK | MS | 2002-77 | TULLOS & TULLOS |
| RICKETT | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| RIGDON | JAMES C | MS | 2002-77 | TULLOS & TULLOS |
| ROARK | JOSEPH K | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | LOUISE | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | RAYMOND L | MS | 2002-77 | TULLOS & TULLOS |
| ROGERS | ANDREW L | MS | 2002-77 | TULLOS & TULLOS |
| ROGERS | MARGARET A | MS | 2002-77 | TULLOS & TULLOS |
| ROSS | ELNORA | MS | 2002-77 | TULLOS & TULLOS |
| RUDOLPH | QUEEN E | MS | 2002-77 | TULLOS & TULLOS |
| RUSHING | BARNELL | MS | 2002-77 | TULLOS & TULLOS |
| RUSSELL | JOANNE | MS | 2002-77 | TULLOS & TULLOS |
| RUSSELL | WILLIAM B | MS | 2002-77 | TULLOS & TULLOS |
| RUTHERFORD | MARTHA J | MS | 2002-77 | TULLOS & TULLOS |
| RUTLAND | CAROLYN | MS | 2002-77 | TULLOS & TULLOS |
| RUTLEDGE | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| RYAN | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| RYANS | ALBERT L | MS | 2002-77 | TULLOS & TULLOS |
| SALTER | WILLIAM P | MS | 2002-77 | TULLOS & TULLOS |
| SANDERS | JAMES O | MS | 2002-77 | TULLOS & TULLOS |
| SANDERS | LARRY | MS | 2002-77 | TULLOS & TULLOS |
| SATTERFIELD | HOWARD L | MS | 2002-77 | TULLOS & TULLOS |
| SATTERFIELD | MELBA L | MS | 2002-77 | TULLOS & TULLOS |
| SCHRIMP | JOHN | MS | 2002-77 | TULLOS & TULLOS |
| SCOTT | BARBARA G | MS | 2002-77 | TULLOS & TULLOS |
| SCOTT | TOMMY | MS | 2002-77 | TULLOS & TULLOS |
| SEALS | LOREAN | MS | 2002-77 | TULLOS & TULLOS |
| SEIGLER | MARY F | MS | 2002-77 | TULLOS & TULLOS |
| SELLERS | FRANK | MS | 2002-77 | TULLOS & TULLOS |
| SELLERS | PEGGIE | MS | 2002-77 | TULLOS & TULLOS |
| SHINARD | CLEO | MS | 2002-77 | TULLOS & TULLOS |
| SHINHOLSTER | JOHN K | MS | 2002-77 | TULLOS & TULLOS |
| SHIRLEY | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| SHIVER | JIMMY | MS | 2002-77 | TULLOS & TULLOS |
| SHOEMAKER | AMY C | MS | 2002-77 | TULLOS & TULLOS |
| SHORT | SHIRVA D | MS | 2002-77 | TULLOS & TULLOS |
| SHRIGLEY | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| SIMM | BESSIE M | MS | 2002-77 | TULLOS & TULLOS |
| SKELTON | PATSY E | MS | 2002-77 | TULLOS & TULLOS |
| SKINNER | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| SLYTER | EVELYN E | MS | 2002-77 | TULLOS & TULLOS |
| SMILEY | GLOVENE | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | ANDREW J | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | FRANCES P | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | SADIE P | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | VIRGINIA R | MS | 2002-77 | TULLOS & TULLOS |
| SNEED | SOLOMON | MS | 2002-77 | TULLOS & TULLOS |
| SNIDER | SHIRLEY D | MS | 2002-77 | TULLOS & TULLOS |
| SOUTHALL | JESSIE L | MS | 2002-77 | TULLOS & TULLOS |
| SPEARS | HORACE | MS | 2002-77 | TULLOS & TULLOS |
| SPENCER | LEONARD | MS | 2002-77 | TULLOS & TULLOS |
| SPOONER | DOROTHY | MS | 2002-77 | TULLOS & TULLOS |
| STEPHENS | CYNTHIA | MS | 2002-77 | TULLOS & TULLOS |
| STEWART | ANNETTE | MS | 2002-77 | TULLOS & TULLOS |
| STEWART | GRADY G | MS | 2002-77 | TULLOS & TULLOS |
| STRICKLAND | DOROTHY J | MS | 2002-77 | TULLOS & TULLOS |
| STRINGER | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| STROMAS | TIMOTHY | MS | 2002-77 | TULLOS & TULLOS |
| SUMEREL | JAMES B | MS | 2002-77 | TULLOS & TULLOS |
| TAYLOR | WILLIAM C | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | CLYDE W | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | JERRY W | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | KATHLEEN V | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | LONNIE E | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | SAMUEL | MS | 2002-77 | TULLOS & TULLOS |
| THOMPSON | EUNICE O | MS | 2002-77 | TULLOS & TULLOS |
| THORNTON | MITTIE V | MS | 2002-77 | TULLOS & TULLOS |
| TIPPER | JOHN B | MS | 2002-77 | TULLOS & TULLOS |
| TOLBERT | EDNA R | MS | 2002-77 | TULLOS & TULLOS |
| TOMBERLIN | MARIAN L | MS | 2002-77 | TULLOS & TULLOS |
| TRICE | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| TRICE | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| TUGGLE | ADA M | MS | 2002-77 | TULLOS & TULLOS |
| TURNAGE | FLORA M | MS | 2002-77 | TULLOS & TULLOS |
| TYUS | A C | MS | 2002-77 | TULLOS & TULLOS |
| USSERY | LOLA C | MS | 2002-77 | TULLOS & TULLOS |
| VAUGHN | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| VAUGHN | VIOLA D | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | DELMA | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | JAMES T | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | MARVIN | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | SANDRA | MS | 2002-77 | TULLOS & TULLOS |
| WALLER | DOROTHY S | MS | 2002-77 | TULLOS & TULLOS |
| WARD | JOHN L | MS | 2002-77 | TULLOS & TULLOS |
| WARREN | MARY R | MS | 2002-77 | TULLOS & TULLOS |
| WATKINS | GRACE H | MS | 2002-77 | TULLOS & TULLOS |
| WATKINS | HAZEL | MS | 2002-77 | TULLOS & TULLOS |
| WATTS | BESSIE M | MS | 2002-77 | TULLOS & TULLOS |
| WEAVER | FLOYD T | MS | 2002-77 | TULLOS & TULLOS |
| WELLS | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| WEST | LAURA B | MS | 2002-77 | TULLOS & TULLOS |
| WHIGHAM | JANICE | MS | 2002-77 | TULLOS & TULLOS |
| WHITE | MARVIN | MS | 2002-77 | TULLOS & TULLOS |
| WHITTEN | JIMMY A | MS | 2002-77 | TULLOS & TULLOS |
| WICKER | RUTHIE C | MS | 2002-77 | TULLOS & TULLOS |
| WIGGINS | EMMETT | MS | 2002-77 | TULLOS & TULLOS |
| WILDER | ALICE P | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | CATHERINE H | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | EVELYN Z | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | GLADYS W | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | JOE L | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | LOUISE B | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | SANFORD L | MS | 2002-77 | TULLOS & TULLOS |
| WILLIS | JOHNNY B | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | HENRY F | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOHNNY | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOYCE L | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | REOLA T | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | WILMA J | MS | 2002-77 | TULLOS & TULLOS |
| WRIGHT | SARAH | MS | 2002-77 | TULLOS & TULLOS |
| YOUNG | DOROTHY W | MS | 2002-77 | TULLOS & TULLOS |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | TULLOS & TULLOS |
| YOUNGBLOOD | ROY M | MS | 2002-77 | TULLOS & TULLOS |
| BAKER | DWIGHT W | MD | 24-X-01-001843 | TYDINGS & ROSENBERG LLP |
| BAUMAN | LEROY A | MD | 95048503 | TYDINGS & ROSENBERG LLP |
| BROSIUS | RUSSELL E | MD | 24X97283539 | TYDINGS & ROSENBERG LLP |
| CANATELLA | JOHN H | MD | 24-X-02-001843 | TYDINGS & ROSENBERG LLP |
| CARROLL | JOSEPH W | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| DISHAROON | JOANNE R | MD | 24-X-98-042501 | TYDINGS & ROSENBERG LLP |
| FORD | WILLIAM A | MD | 24X92335504 | TYDINGS & ROSENBERG LLP |
| HARTMAN | MACK | MD | 24-X-01-001843 | TYDINGS & ROSENBERG LLP |
| JOHNSON | CHARLES A | MD | 24-X-01-001863 | TYDINGS & ROSENBERG LLP |

Appendix A - 536

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | OSCAR | MD | 24X97283539 | TYDINGS & ROSENBERG LLP |
| JONES | JOSEPH E | MD | 24X02001633OWIL | TYDINGS & ROSENBERG LLP |
| MARCELLINO | DONALD K | MD | 01-X-01-001863 | TYDINGS & ROSENBERG LLP |
| MCKOY | JAMES J | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| MITCHELL | JOHN F | MD | 24X92335504 | TYDINGS & ROSENBERG LLP |
| NORAIR | RICHARD H | MD | 24-X-01-001863 | TYDINGS & ROSENBERG LLP |
| NORAIR | RICHARD H | MD | 24X03000115 | TYDINGS & ROSENBERG LLP |
| PETERKIN | JAMES | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| WAJER | ANTHONY A | MD | 24-X-01-001269 | TYDINGS & ROSENBERG LLP |
| WELLS | PAUL | MS | CI-95-1314-AS | TYNER LAW FIRM, P.A. |
| DIST COLUMBIA | | DC | CA-14128-84 | UNKNOWN |
| ORLANDO | JASPER | MA | ADMIN | UNKNOWN |
| PETERSON | ARTHUR C | MA | ADMIN | UNKNOWN |
| STORM | DONALD E | IL | 2013L000897 | UNKNOWN |
| ANGEL | ROBERT | DE | N16C03283ASB | VALLES LAW FIRM, PLLC |
| BERRY | JAMES D | VA | CL0501038200 | VANDEVENTER BLACK LLP |
| AHLQUIST | LEONARD | MD | 95131501 | VENABLE, LLP |
| BLACK | CHARLES | MD | 94341502 | VENABLE, LLP |
| BLOCH | JOHN P | MD | 96347502 | VENABLE, LLP |
| CARGILE | CHARLES M | MD | 00000258 | VENABLE, LLP |
| CECIL | JOHN T | MD | 98314601/CX2117 | VENABLE, LLP |
| COOK | HARRY H | MD | 87CG2937/43/7 | VENABLE, LLP |
| DE LUMEAU | GUY | MD | 99000971 | VENABLE, LLP |
| FAUST | RUSSELL B | MD | 95349502 | VENABLE, LLP |
| FICK | ERNEST F | MD | 98275501/CX1852 | VENABLE, LLP |
| HABIG | CHARLES J | MD | 00000257 | VENABLE, LLP |
| HEILAND | WILLIAM L | MD | 99000899 | VENABLE, LLP |
| KOSIBA | ANTHONY | MD | 24X17000160WGAST | VENABLE, LLP |
| KREFT | ROBERT A | MD | 98294501CX1966 | VENABLE, LLP |
| LANE | LEROY F | MD | 99002201 | VENABLE, LLP |
| LESTER | DIANE L | MD | 00000254 | VENABLE, LLP |
| MILLER | VINCENT | MD | 95146542 | VENABLE, LLP |
| NOVO | GABRIEL | MD | 24-X-00-000003 | VENABLE, LLP |
| PAKASKI | PATRICIA | MD | X-99-0014998 | VENABLE, LLP |
| ROSIAK | CHARLES R | MD | UNKNOWN | VENABLE, LLP |
| SANZO | RONALD E | MD | 96-267501 | VENABLE, LLP |
| SCHRADER | DONALD R | MD | 89104549 | VENABLE, LLP |
| SMITH | GLENN H | MD | 24X17000160WGAST | VENABLE, LLP |
| STACHOWSKI | KENNETH M | MD | 97052512 | VENABLE, LLP |
| STIMMEL | DONALD E | MD | 99002668 | VENABLE, LLP |
| THOMPSON | ROBERT T | MD | X-99000408 | VENABLE, LLP |
| WHITE-BEDISH | DEENA | MD | 24-X-99-001737 | VENABLE, LLP |
| WILSON | ALEXANDER D | MD | 24-X-99-002160 | VENABLE, LLP |
| WORTHEN | GEORGE E | MD | 90274565 | VENABLE, LLP |
| BROWN | ROBERT E | MD | 9024-2508 | VERDERAIME & DUBOIS PA |
| DE LUMEAU | GUY | MD | 99000971 | VERDERAIME & DUBOIS PA |
| QUIGLEY | RICHARD L. V AC | TX | 1:90-CV-816 | VIATOR, ROXIE H. |
| HARO | MANUEL | TX | 92-6264 | VICKERS, HARRISON |
| LOPEZ | ANTANACIO | TX | 98CV0903 | VICKERS, HARRISON |
| MARSHALL | MARIO | TX | 926465; 926265 | VICKERS, HARRISON |
| PITTS | JOHN | TX | 98CV0903 | VICKERS, HARRISON |
| RENTERIA | ANTONIO V AC&S | TX | 92-13049 | VICKERS, HARRISON |
| REVIA | CHARLES L | TX | 98CV0903 | VICKERS, HARRISON |
| STRINGER | JOHN D. | TX | 93-1197-C | VICKERS, HARRISON |
| TIPPLE | JESSE | TX | 98CV0903 | VICKERS, HARRISON |
| DOYLE | THOMAS | CA | CGC04434412 | VIEIRA TRIAL LAW |
| MEZA | JOHN | CA | CGC04431089 | VIEIRA TRIAL LAW |
| STUTSMAN | STANLEY | CA | CGC04434404 | VIEIRA TRIAL LAW |
| CRIDDLE | DAVID F | IL | 2013L001379 | VINSON LAW, LLC |
| MOFFATT | RAYMOND | FL | 17CA4371 | VINSON LAW, LLC |
| ROZUMEK | DENNIS W | IL | 315CV00441MJRSCW | VINSON LAW, LLC |
| HARPER | ROBERT L | CA | 983664 | VISSE & YANEZ L.L.P. |
| RENSHAW | JAMES J | CA | CGC-03-416884 | VISSE & YANEZ L.L.P. |
| RUSSELL | DAVID W | CA | 983665 | VISSE & YANEZ L.L.P. |
| SMITH | RICHARD B | CA | 317098 | VISSE & YANEZ L.L.P. |
| THORSBY | DENNIS J | CA | 304033 | VISSE & YANEZ L.L.P. |
| JARRETT | RICHARD | MD | 94343606 | VITOLD & REEY |
| BAILEY | LLOYD | IL | 2017L008671 | VOGELZANG LAW |
| BOS | DONALD | IL | 2017L007882 | VOGELZANG LAW |
| CALVELLO | CONSTANCE | IL | 2017L008796 | VOGELZANG LAW |
| ESKENAZI | ZADICK | IL | 2017L003217 | VOGELZANG LAW |
| ESSENBURG | JEAN | IL | 2017L004052 | VOGELZANG LAW |
| FORDHAM | HAROLD | IL | 2016L009281 | VOGELZANG LAW |
| HOLLEMAN | KARLENE | IL | 2017L010576 | VOGELZANG LAW |
| HUTCHESON | CATHERINE | IL | 2017L005618 | VOGELZANG LAW |
| LICKO | JOSEPH | IL | 2017L000162 | VOGELZANG LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULDER | BENNETT | IL | 2017L005745 | VOGELZANG LAW |
| NELSON | ROGER | IL | 2017L003354 | VOGELZANG LAW |
| PETERS | TED | IL | 2016L006665 | VOGELZANG LAW |
| TERPSMA | PETER | IL | 16L007898 | VOGELZANG LAW |
| TERPSTRA | PETER | IL | 2016L003054 | VOGELZANG LAW |
| THOMAS | JAMES | IL | 2017L007066 | VOGELZANG LAW |
| VAN VACTOR | JOHN | IL | 16L007887 | VOGELZANG LAW |
| ANDERSON | JEROME | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| AUGUSTINE | DONALD | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BLOOM | RALPH | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BOLIN | JACK | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BORDIGNON | JOHN | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BROCKETT | RICHARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BROCKETT | RICHARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BUTLER | ROBERT | IL | 91-3075 | VONACHEN LAWLESS TRAGER & SLEVIN |
| CALLAWAY | ROBERT | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DALTON | JAMES | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DEREMIAH | NORMAN | IL | ADMIN | VONACHEN LAWLESS TRAGER & SLEVIN |
| DOMYANICH | JOHN | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DOMYANICH | JOHN | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FIKE | ROBERT | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FRAZEE | JOHN | IL | 89-2181 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FRENCH | RODNEY | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GAMBER | RAYMOND | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GANT | LARRY | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GANT | LARRY | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GEILER | ROBERT | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GIETL | PAUL | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GOODWIN | KARL | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GRIDER | KENNETH | IL | 90-2089 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HARP | BOYD | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HILL | JAMES | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HOBSON | HENRY | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HOLMAN | ROY | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HULTS | WILLIAM | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HUNSAKER | JOSEPH | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| JENNINGS | VIRGIL | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| JOHNSON | CARL | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KASTL | RICHARD | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KOEHLER | GERALD | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LAFFEY | JOHN | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LANHAM | FRANK | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LEAHY | HOWARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LEAHY | HOWARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LUMB | GEORGE | IL | 91-2250 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MARTIN | MICHAEL | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MAXWELL | CHARLES | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MAXWELL | MARVIN | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCDANIEL | ELMER G | IL | 98L421 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCMILLIN | DONALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCMILLIN | DONALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MERROW | LEE | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MILLER | ORVILLE | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MILLS | ROGER | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORRISON | GERALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORRISON | GERALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORTHLAND | ELMORE | IL | 91-2047 | VONACHEN LAWLESS TRAGER & SLEVIN |
| NELSON | WILLIAM | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| NORBITS | FRED | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| OHM | HAROLD | IL | 90-2422 | VONACHEN LAWLESS TRAGER & SLEVIN |
| OLDHAM | THOMAS | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEAKE | GEORGE | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEPPING | FRANK | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEPPING | FRANK | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| QUINN | RAYMOND J | IL | 95-L-0111 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REEDY | DONALD | IL | 90-2299 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REMPE | RICHARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REMPE | RICHARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| RICCA | RICHARD | IL | 93 L 604 | VONACHEN LAWLESS TRAGER & SLEVIN |
| ROGERS | RITCHIE | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| RYAN | ROBERT L | IL | 99L417 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SACKMAN | LEONARD | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHAIBLEY | RICHARD | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHOOLEN | RONALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHOOLEN | RONALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCROGGINS | JOSEPH | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHAFER | DONALD | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SHOFF | JOHN | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SIGNAIGO | CHARLES | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SMITH | JOHN | IL | 90-2089 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SMITH | WILLIAM | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SNEAD | WILLIAM | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SOLOMON | GEORGE | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SOLTIS | RAYMOND | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| STEIN | DONALD | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| TESCHNER | HAROLD | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| VAUGHN | DENIAL | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| WASHBURN | LESLIE | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| WEINGAND | WILLIAM | IL | 88-2039 | VONACHEN LAWLESS TRAGER & SLEVIN |
| ZINANNI | CYRUS | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LABATUT | FRANCIS A | LA | C623238 | WADDELL ANDERMAN, LLC |
| SELLERS | JOHN L | LA | C656930 | WADDELL ANDERMAN, LLC |
| ADCOX | GEORGE W | SC | 98-CP-23-438 | WALLACE & GRAHAM PA |
| ADKINS | ELVA W | NC | 1:00CV01142 | WALLACE & GRAHAM PA |
| ALLEN | TONY H | NC | 113CV00195JABJEP | WALLACE & GRAHAM PA |
| ALWRAN | ARCHIBALD N | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| ALWRAN | ARCHIBALD N | NC | 3:99CV198-T | WALLACE & GRAHAM PA |
| ARTZ | JOHN M | NC | 1:99CV00448 | WALLACE & GRAHAM PA |
| BAILEY | JOHNNY M | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| BASS | SAMUEL W. & GER | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| BECK | RONALD E | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| BELK | HARRY W | NC | 107CV00366LHT | WALLACE & GRAHAM PA |
| BOWEN | BRIAN B | NC | 109CV00456MR | WALLACE & GRAHAM PA |
| BOWERS | PAUL E | NC | 110CV00852 | WALLACE & GRAHAM PA |
| BRADY | SYLVIA J | NC | 1:02CV00455 | WALLACE & GRAHAM PA |
| BRANCH | ROBERT E | NC | 108CV00317 | WALLACE & GRAHAM PA |
| BRIDGES | CHARLES E | NC | 5:99CV156-T | WALLACE & GRAHAM PA |
| BRITT | DENNIS W | NC | 5:99CV165-T | WALLACE & GRAHAM PA |
| BROUHARD | JOHN J | NC | 3:99CV151-T | WALLACE & GRAHAM PA |
| BROWN | JAMES J | NC | 1:99CV00899 | WALLACE & GRAHAM PA |
| BROWN | WILLIAM T | NC | 1:98CV01096 | WALLACE & GRAHAM PA |
| BRYSON | MACK C | NC | 109CV00606 | WALLACE & GRAHAM PA |
| BURLEIGH | ALEX T | NC | 5:99CV165-T | WALLACE & GRAHAM PA |
| CADY | ROLAND D | NC | 406CV00215F | WALLACE & GRAHAM PA |
| CAMERON | GARRY W | NC | 1:99CV01037 | WALLACE & GRAHAM PA |
| CAMP | TONY D | NC | 1:02CV235-T | WALLACE & GRAHAM PA |
| CAMPBELL | ROBERT M | NC | 110CV00081 | WALLACE & GRAHAM PA |
| CAMPBELL | BARBARA | NC | 108CV00218LHT | WALLACE & GRAHAM PA |
| CARRAWAY | WALTER E | NC | 109CV00445MR | WALLACE & GRAHAM PA |
| CAUBLE | JACOB F | NC | 1:99CV00318 | WALLACE & GRAHAM PA |
| CAUDILL | MAX R | NC | 108CV00549 | WALLACE & GRAHAM PA |
| COLBERT | DOROTHY | NC | 1:98CV00684 | WALLACE & GRAHAM PA |
| COOK | WILLIAM C | NC | 105CV00639 | WALLACE & GRAHAM PA |
| COWAN | ROBERT L | NC | 1:98CV01033 | WALLACE & GRAHAM PA |
| CRANFILL | HENRY B | NC | 7:99-CV-134-F(1) | WALLACE & GRAHAM PA |
| CRISP | ROY F | NC | 109CV00429MR | WALLACE & GRAHAM PA |
| CUNDIFF | RICHARD W | NC | 4:98CV246T | WALLACE & GRAHAM PA |
| DELLINGER | RAY H | NC | 109CV00452MR | WALLACE & GRAHAM PA |
| EARL | JOHNNIE E. & PA | NC | 3:93CV36 | WALLACE & GRAHAM PA |
| EARNHARDT | GRADY O | NC | 110CV00024 | WALLACE & GRAHAM PA |
| FAULKENBERRY | JAMES F | NC | 109CV00971 | WALLACE & GRAHAM PA |
| FERGUSON | JOHN M | NC | 110CV00015MR | WALLACE & GRAHAM PA |
| FLANNERY | JOHN | NC | 109CV00458MR | WALLACE & GRAHAM PA |
| FOUNDS | CARY A | NC | 110CV00008MR | WALLACE & GRAHAM PA |
| FREEMAN | ARTIS | NC | 5:99CV149-T | WALLACE & GRAHAM PA |
| FROST | ARTHUR W | NC | 3:99CV406-T | WALLACE & GRAHAM PA |
| GANTT | BARRY F | NC | 110CV00003MR | WALLACE & GRAHAM PA |
| GARDNER | BILLY L | NC | 4:00-CV-39-H(4) | WALLACE & GRAHAM PA |
| GARLAND | STEPHEN D | NC | 110CV00054MR | WALLACE & GRAHAM PA |
| GARVER | SCOTTY P | NC | 109CV00331LHT | WALLACE & GRAHAM PA |
| GLENN | GARY L | SC | 2001-CP-23-256 | WALLACE & GRAHAM PA |
| GRAVLEY | CHARLES A | NC | 109CV00457MR | WALLACE & GRAHAM PA |
| HADDON | GARY W | NC | 110CV00057MR | WALLACE & GRAHAM PA |
| HALL | WILLIAM D | NC | 1:98CV00964 | WALLACE & GRAHAM PA |
| HARRIS | JAMES O | NC | 110CV00016MR | WALLACE & GRAHAM PA |
| HAWKINS | RICKY A | NC | 108CV00422LHT | WALLACE & GRAHAM PA |
| HAYNES | JAMES W. & JUAN | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| HEATH | FRANCIS C | NC | 1:99CV00789 | WALLACE & GRAHAM PA |
| HEFNER | KENNETH W | NC | 111CV00077MR | WALLACE & GRAHAM PA |
| HELMS | COY B | NC | 108CV00514LHT | WALLACE & GRAHAM PA |
| HEMPHILL | DOROTHY D | NC | 108CV00625 | WALLACE & GRAHAM PA |
| HENDERSON | JAMES W | SC | 97-CP-10-5485 | WALLACE & GRAHAM PA |
| HERNDON | JESSE H. | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| HINSON | BOBBY D | NC | 110CV00853 | WALLACE & GRAHAM PA |
| HITE | GREAR O | NC | 110CV00037MR | WALLACE & GRAHAM PA |
| HOGAN | JAMES A | NC | 1:02CV00895 | WALLACE & GRAHAM PA |
| HOPPER | EDDIE R | NC | 110CV00038MR | WALLACE & GRAHAM PA |
| HOVIS | JOHN M | NC | 107CV00349LHT | WALLACE & GRAHAM PA |
| HULL | REGINALD G | NC | 109CV00460MR | WALLACE & GRAHAM PA |
| HUMPHRIES | MAYNARD E | NC | 109CV00412MR | WALLACE & GRAHAM PA |
| ISENHOUR | ROBERT A | NC | 110CV00927 | WALLACE & GRAHAM PA |
| JARRETT | HARDIN W | NC | 110CV00004 | WALLACE & GRAHAM PA |
| JENNINGS | MARK L | SC | 799-0246 | WALLACE & GRAHAM PA |
| JONES | EUGENE H | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| KAY | HAROLD H | NC | 110CV00006MR | WALLACE & GRAHAM PA |
| KIMBLE | HERBERT B. & BE | NC | 4:94CV00313 | WALLACE & GRAHAM PA |
| KINSEY | WAYNE D | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| LANEY | WILLIAM H | NC | 109CV00427MR | WALLACE & GRAHAM PA |
| LAWING | OTIS D | NC | 1:98CV01096 | WALLACE & GRAHAM PA |
| LEWIS | TIMOTHY H | NC | 5:99CV116-T | WALLACE & GRAHAM PA |
| LINEBERGER | TOMMY W | NC | 116CV00390MRDLH | WALLACE & GRAHAM PA |
| LINGERFELT | DAVID M | NC | 1:99CV00610 | WALLACE & GRAHAM PA |
| LINK | RUBY H | VA | 003CL1200012400 | WALLACE & GRAHAM PA |
| LIPE | GENE C. & FANNI | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| LISENBY | JAMES H. & ELIZ | NC | 3:93CV36 | WALLACE & GRAHAM PA |
| LOGAN | MEMPHIS | NC | 106CV63 | WALLACE & GRAHAM PA |
| MACINTOSH | CYNTHIA D | NC | 108CV00330LHT | WALLACE & GRAHAM PA |
| MAHAFFEY | DOUGLAS E | NC | 105CV350 | WALLACE & GRAHAM PA |
| MATTOX | WILLIAM D | NC | 5:96CV10-T | WALLACE & GRAHAM PA |
| MCCRAW | PAUL C | SC | 99-CP-23-388 | WALLACE & GRAHAM PA |
| MICHAEL | RANDALL W | NC | 108CV00247LHT | WALLACE & GRAHAM PA |
| MILLER | HUBERT E | NC | 3:99CV308-T | WALLACE & GRAHAM PA |
| MILLER | RALPH V | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| MITCHELL | SHIRLEY M | NC | 108CV00005LHT | WALLACE & GRAHAM PA |
| MITCHELL | WALTER R | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| MORROW | CLYDE E | NC | 1:03CV13 | WALLACE & GRAHAM PA |
| MURIB | MOHAMAD B | NC | 110CV00098 | WALLACE & GRAHAM PA |
| NASH | LOIS C | NC | 3:99CV457-T | WALLACE & GRAHAM PA |
| PERKINS | WILLIE J | NC | 110CV00281MR | WALLACE & GRAHAM PA |
| PHILLIPS | PAUL P | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| POPE | ROGER D | NC | 110CV00011MR | WALLACE & GRAHAM PA |
| PRICE | ROBERT L | NC | 109CV00469MR | WALLACE & GRAHAM PA |
| PRITCHARD | JOHN | NC | 3:92CV363 | WALLACE & GRAHAM PA |
| PROCTOR | LEONARD A | SC | 11CP2302888 | WALLACE & GRAHAM PA |
| RATHBONE | BOBBY J | NC | 109CV00424MR | WALLACE & GRAHAM PA |
| REECE | JACK J | NC | 1:03CV12 | WALLACE & GRAHAM PA |
| RHODES | JOHN R | NC | 3:98CV267-7-T | WALLACE & GRAHAM PA |
| RITCHIE | DONALD GLENN & | NC | 5:92CV73 | WALLACE & GRAHAM PA |
| ROBERTS | WILLIAM R | NC | 109CV01002NCT | WALLACE & GRAHAM PA |
| ROGERS | HERBERT A | NC | 111CV00290 | WALLACE & GRAHAM PA |
| ROGERS | THOMAS E | NC | 3:99CV71-T | WALLACE & GRAHAM PA |
| ROME | RALPH A | NC | 5:99CV156-T | WALLACE & GRAHAM PA |
| RUDISILL | LAWRENCE E | NC | 110CV00033MR | WALLACE & GRAHAM PA |
| RUFF | BETTY A | PA | 104CV131 | WALLACE & GRAHAM PA |
| SAUNDERS | JAMES A | NC | 3:98CV394-T | WALLACE & GRAHAM PA |
| SEYMOUR | ROBERT C | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| SIMMONS | JERRY W | NC | 110CV00041MR | WALLACE & GRAHAM PA |
| SISK | DONALD R | NC | 110CV00013MR | WALLACE & GRAHAM PA |
| SMITH | CARL E | SC | 99-CP-23-0317 | WALLACE & GRAHAM PA |
| SMITH | EARNEST C | NC | 110CV00034MR | WALLACE & GRAHAM PA |
| SMITH | THURMAN H | NC | 3:92CV318 | WALLACE & GRAHAM PA |
| SORTER | RICKIE A | NC | 110CV00012MR | WALLACE & GRAHAM PA |
| STRANGE | FRANK S | NC | 110CV00008 | WALLACE & GRAHAM PA |
| TAYLOR | CHARLES E | NC | 710CV00018BO | WALLACE & GRAHAM PA |
| TAYLOR | RONALD W | NC | 110CV00058MR | WALLACE & GRAHAM PA |
| TUCKER | JAMES B | NC | 108CV00637 | WALLACE & GRAHAM PA |
| WARDLAW | JOHN V | SC | 799-0246 | WALLACE & GRAHAM PA |
| WATKINS | LOUIE D | NC | 1:99CV00863 | WALLACE & GRAHAM PA |
| WATTS | HAROLD L | NC | 1:92CV123 | WALLACE & GRAHAM PA |
| WATTS | RICHARD M | NC | 1:03CV14 | WALLACE & GRAHAM PA |
| WAUGH | JACK J | NC | 116CV00310MRDLH | WALLACE & GRAHAM PA |
| WHIPP | DEAN E | NC | 110CV00059MR | WALLACE & GRAHAM PA |
| WHITLOCK | CLARENCE W | NC | 109CV00426MR | WALLACE & GRAHAM PA |
| WILSON | JIMMY W | NC | 110CV00017 | WALLACE & GRAHAM PA |
| WISE | ANDERSON | NC | 108CV00350 | WALLACE & GRAHAM PA |
| WYATT | CHARLES R | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| YATES | RONNIE D | NC | 1:98CV00771 | WALLACE & GRAHAM PA |
| BECKHAM | HILTON S | GA | 01VS026292D | WALLING, ROBERT H |

Appendix A - 538

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DYE | DEWITT S | GA | 01VS026291D | WALLING, ROBERT H |
| TUCKER | GRADY | GA | 01VS026290D | WALLING, ROBERT H |
| AQUINO | MIGUEL P | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| BANKS | RUTH H | IL | 2017L000990 | WALTON TELKEN FOSTER, LLC |
| BOURNE | MALCOLM C | IL | 2017L000984 | WALTON TELKEN FOSTER, LLC |
| CAVE | ANDREW J | IL | 2017L000850 | WALTON TELKEN FOSTER, LLC |
| CRUTCHER | ISAIAH | IL | 2016L000648 | WALTON TELKEN FOSTER, LLC |
| DANIELS | PHEBY J | IL | 2016L001780 | WALTON TELKEN FOSTER, LLC |
| EMBREE | STEVEN | IL | 2016L001277 | WALTON TELKEN FOSTER, LLC |
| FERREL | MARIA C | IL | 2016L001779 | WALTON TELKEN FOSTER, LLC |
| HICKMAN | VERNON E | IL | 2016L001212 | WALTON TELKEN FOSTER, LLC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | WALTON TELKEN FOSTER, LLC |
| ODANIEL | JOHN | IL | 2016L001782 | WALTON TELKEN FOSTER, LLC |
| OUREN | KIMBERLEE L | IL | 2016L000882 | WALTON TELKEN FOSTER, LLC |
| PERALTA | BERNAL | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| PRIEGEL | LAUREN B | IL | 2017L001245 | WALTON TELKEN FOSTER, LLC |
| SMITH | ERMA J | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| ANDERSON | BESSIE W | NC | 106CV00317 | WARD BLACK LAW |
| BALDWIN | PATRICIA H | NC | 106CV00797NCTPTS | WARD BLACK LAW |
| BERRY | ROBERT | NC | 3:98CV548-T | WARD BLACK LAW |
| BLAYLOCK | RONNIE L | NC | 106CV00322 | WARD BLACK LAW |
| BOST | ROBERT F | NC | 3:98CV548-T | WARD BLACK LAW |
| BROWN | WALTER P | NC | 1:99CV149 | WARD BLACK LAW |
| BRYANT | TRUETT G | NC | 3:98CV548-T | WARD BLACK LAW |
| BURTON | WILLIAM J | NC | 3:98CV548-T | WARD BLACK LAW |
| BUTTS | JAMES P | NC | 106CV00334 | WARD BLACK LAW |
| CALDWELL | MORT E. | TX | 95-11322 | WARD BLACK LAW |
| COMER | DELMORE G | NC | 106CV00455 | WARD BLACK LAW |
| DAVIS | BILLY V | GA | 200VS060475 | WARD BLACK LAW |
| DAVIS | SAM W | NC | 3:98CV548-T | WARD BLACK LAW |
| DRUM | VERLIN J | GA | 03VS060474 | WARD BLACK LAW |
| ELLIS | BANKS R | NC | 1:99CV149 | WARD BLACK LAW |
| GALBREATH | WILLIAM R | NC | 3:98CV548-T | WARD BLACK LAW |
| GILLETTE | RALPH G | NC | 506CV00242BO | WARD BLACK LAW |
| GREENE | BOBBY | GA | 2003VS060477 | WARD BLACK LAW |
| HARLESS | ROBERT L | WV | 16C:1931 | WARD BLACK LAW |
| HATLEY | NEIL A | NC | 3:98CV548-T | WARD BLACK LAW |
| HICKS | ROBERT L | NC | 3:98CV548-T | WARD BLACK LAW |
| HOSKINS | PAUL T | NC | 3:98CV548-T | WARD BLACK LAW |
| MAXWELL | GENE | NC | 1:99CV149 | WARD BLACK LAW |
| MCCOLLUM | BOBBY E | NC | 3:98CV548-T | WARD BLACK LAW |
| MCCORMACK | ALEXANDER | NC | 105CV267 | WARD BLACK LAW |
| MCCRAW | LAURENS K | NC | 108CV00017LHT | WARD BLACK LAW |
| MILLER | FRANK V | NC | 113CV00054MR | WARD BLACK LAW |
| MILLER | ROBERT W | NC | 512CV00620BR | WARD BLACK LAW |
| MILLS | QUINTON D | MS | ADMIN | WARD BLACK LAW |
| NIX | HAROLD D | GA | 03VS060476 | WARD BLACK LAW |
| ODELL | BILLY F | NC | ADMIN | WARD BLACK LAW |
| PADGETT | OSWALD H | NC | 3:99CV22-T | WARD BLACK LAW |
| PAGE | ROBERT S | NC | 510CV00158D | WARD BLACK LAW |
| PARKER | WILLIS L | NC | 3:99CV22-T | WARD BLACK LAW |
| PARSONS | WALTON | NC | 106CV00253 | WARD BLACK LAW |
| PHILLIPS | RICHARD | NC | 112CV00450 | WARD BLACK LAW |
| PREAST | WILLIAM E | NC | 3:98CV548-T | WARD BLACK LAW |
| PRICE | MAJOR L | NC | 3:98CV548-T | WARD BLACK LAW |
| PRIVETTE | CHARLES B | NC | 3:98CV548-T | WARD BLACK LAW |
| RAY | SILAS L | NC | 3:98CV548-T | WARD BLACK LAW |
| RHYNE | DAVID M | NC | 106CV00281 | WARD BLACK LAW |
| SANDY | GARY T | WV | 17C965 | WARD BLACK LAW |
| SAUNDERS | JAMES A | NC | 3:98CV394-T | WARD BLACK LAW |
| SELLERS | DONALD L | NC | 112CV00117MR | WARD BLACK LAW |
| SHAVER | BOBBY A | NC | 105CV364 | WARD BLACK LAW |
| SHELTON | GUS B | NC | 3:98CV548-T | WARD BLACK LAW |
| STARNES | RALPH O | NC | 112CV00360MR | WARD BLACK LAW |
| STEINBACK | OTTIS D | NC | 3:98CV548-T | WARD BLACK LAW |
| TATE | BOBBY | NC | 3:99CV22-T | WARD BLACK LAW |
| TIBBS | JOHN A | NC | 105CV360 | WARD BLACK LAW |
| TUCKER | EDDIE | NC | 3:99CV22-T | WARD BLACK LAW |
| WALDEN | WILLIAM S | NC | 3:98CV548-T | WARD BLACK LAW |
| YOW | ROY R | NC | 3:98CV548-T | WARD BLACK LAW |
| ADAIR | ROBERT A | AZ | 93-0783-PHX-SMM | WARD KEENAN & BARRETT |
| ALARCON | GILBERT | AZ | CIV-01-455TUCBPV | WARD KEENAN & BARRETT |
| ALVARADO | PROCOPIO | AZ | CIV00-595TUCGEE | WARD KEENAN & BARRETT |
| ANDERSON | STEVEN | AZ | CIV00-0675PHXPGR | WARD KEENAN & BARRETT |
| ARAIZA | CRUZ M | AZ | CIV-01-462TUCRCC | WARD KEENAN & BARRETT |
| ARANDA | LUPE J | AZ | CIV-01-466TUCWDB | WARD KEENAN & BARRETT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARRIAGA | LUCIANO | AZ | CV98-1588PHXPGR | WARD KEENAN & BARRETT |
| AVENENTE | HENRY | AZ | CIV00--121TUCWDB | WARD KEENAN & BARRETT |
| BACA | JOHN | AZ | CIV-01-469TUCACM | WARD KEENAN & BARRETT |
| BAKER | DAVELEEN | AZ | CIV911188PHXRGS | WARD KEENAN & BARRETT |
| BENOIST | NOEL | AZ | CIV95-1548PHXROS | WARD KEENAN & BARRETT |
| BREWSTER | RICHARD | AZ | 93-0781-PHX-SMM | WARD KEENAN & BARRETT |
| BROOKS | MARION | AZ | 87-2160 | WARD KEENAN & BARRETT |
| BROWN | ARTHUR | AZ | 93-0780-PHX-RCB | WARD KEENAN & BARRETT |
| BURN | REX | AZ | 95-1671 PHX | WARD KEENAN & BARRETT |
| CANEZ | JOE L | AZ | 93-0778-PHX-PGR | WARD KEENAN & BARRETT |
| CHASE | ROBERT | AZ | CV95-480 | WARD KEENAN & BARRETT |
| COKER | LEROY | AZ | CIV-01-1736PHXMS | WARD KEENAN & BARRETT |
| CZECH | ROBERT | AZ | 93-0782-PHX-SMM | WARD KEENAN & BARRETT |
| DAVIS | JAMES M | AZ | CV 96-590-TUC FRZ | WARD KEENAN & BARRETT |
| DAVIS | RONALD | AZ | CV00-89TUCWDB | WARD KEENAN & BARRETT |
| DURON | ANTONIO F | AZ | CIV-01-1723PHXVAM | WARD KEENAN & BARRETT |
| ESPINOZA | JESUS | AZ | CIV-00-0682-PHX-ROS | WARD KEENAN & BARRETT |
| ESTEVES | RAYMOND J | AZ | CIV-01-1738PHXJWS | WARD KEENAN & BARRETT |
| FEDERICO | RAMON | AZ | CIV-01-457TUCFRZ | WARD KEENAN & BARRETT |
| FLORES | CRUZ | AZ | CIV-01-1715PHXEHC | WARD KEENAN & BARRETT |
| GALLARDO | ARTHUR | AZ | CV98-1559PHXEHC | WARD KEENAN & BARRETT |
| GASTELUM | TONY P | AZ | CIV-01-465TUCGEE | WARD KEENAN & BARRETT |
| GRIEGO | JOHNNY | AZ | 211CV01907PHXLOA | WARD KEENAN & BARRETT |
| GRIEGO | JOHNNY | AZ | CIV-00-0677-PHX-RCB | WARD KEENAN & BARRETT |
| GUFFEY | RONALD N | AZ | CIV-00-882-PHX-PGR | WARD KEENAN & BARRETT |
| GUINN | JULIUS D | AZ | CIV00--621TUCRCC | WARD KEENAN & BARRETT |
| HALL | JOHN | AZ | CIV-00-0678-PCT-RGS | WARD KEENAN & BARRETT |
| HARRELL | JAMES | AZ | CIV-00-0683-PHX-RGS | WARD KEENAN & BARRETT |
| HOPPER | WALTER | AZ | 93-0777-PHX-PGR | WARD KEENAN & BARRETT |
| HOWARD | AUBREY | AZ | 93-0784-PHX-SMM | WARD KEENAN & BARRETT |
| IRVIN | RONALD | AZ | CIV95-1546PHX-ROS | WARD KEENAN & BARRETT |
| JACOBS | JOHN | AZ | 88-2142 | WARD KEENAN & BARRETT |
| JOHANNESSEN | DOUGLAS | AZ | CIV98-1557PHXRCB | WARD KEENAN & BARRETT |
| JOSE | JOSEPH | AZ | CIV95-1564 | WARD KEENAN & BARRETT |
| JUDIE | CECIL | AZ | CIV-95-1550PHX-SMM | WARD KEENAN & BARRETT |
| KENNEDY | WILLIAM | AZ | CV99-66TUCACM | WARD KEENAN & BARRETT |
| KISSINGER | WILLARD | AZ | 93-0775-PHX-SMM | WARD KEENAN & BARRETT |
| KORY | PETER | AZ | CIV95-1545PHXEHC | WARD KEENAN & BARRETT |
| KRUSE | ROBERT | AZ | CIV95-1543PHXRGS | WARD KEENAN & BARRETT |
| KURTZEMAN | LUKE | AZ | CV99-0036PHXRGS | WARD KEENAN & BARRETT |
| LEGG | DAVID | AZ | CV98-1569PHXRGS | WARD KEENAN & BARRETT |
| LINARES | JOHNNY O | AZ | CIV-01-456TUCWDB | WARD KEENAN & BARRETT |
| LINDSEY | STEVEN | AZ | CIV93243-TUCJMR | WARD KEENAN & BARRETT |
| LOPEZ | EDWARD | AZ | CV 98-459 TUC JMR | WARD KEENAN & BARRETT |
| LOPEZ | JOHN | AZ | 94-0874-PHX-RCB | WARD KEENAN & BARRETT |
| LOWE | BILL | AZ | 87-2160 | WARD KEENAN & BARRETT |
| MADRID | CUAUNTEMOC Z | AZ | CIV-01-459TUCACM | WARD KEENAN & BARRETT |
| MALUEG | RICHARD | AZ | CIV921676PHXRGS | WARD KEENAN & BARRETT |
| MERKEL | HENRY | AZ | 87-2160 | WARD KEENAN & BARRETT |
| MIHM | DANIEL | AZ | CIV95-1549PHX-PGR | WARD KEENAN & BARRETT |
| MILLER | ROBERT | AZ | CIV-01-467TUCJMR | WARD KEENAN & BARRETT |
| MORENO | ANGEL | AZ | CIV-01-1728PHXLOA | WARD KEENAN & BARRETT |
| MYERS | HAROLD | AZ | CIV95-1547PHX-RCB | WARD KEENAN & BARRETT |
| MYRICK | WALTER | AZ | 95-1544 | WARD KEENAN & BARRETT |
| NAST | RUSSELL | AZ | CIV95-1541PHX-EHC | WARD KEENAN & BARRETT |
| NEWMAN | EDGAR | AZ | CIV00--173TUC-WDB | WARD KEENAN & BARRETT |
| NICHOLS | WARREN | AZ | CIV95-1542PCT-RCB | WARD KEENAN & BARRETT |
| OBREGON | LOUIS V | AZ | CIV-01-458TUCFRZ | WARD KEENAN & BARRETT |
| OKARMUS | WILLIAM | AZ | CIV95-1563 | WARD KEENAN & BARRETT |
| OSBORN | JAMES | AZ | CIV-01-1727PHXROS | WARD KEENAN & BARRETT |
| PADILLA | ELISEO V | AZ | CIV-01-1737PHXRCB | WARD KEENAN & BARRETT |
| PAIS | ROBERT | AZ | CIV-00-0676-PHX-EHC | WARD KEENAN & BARRETT |
| PEREZ | RAMON E | AZ | CIV-01-461TUCBPV | WARD KEENAN & BARRETT |
| PETERSEN | DONALD H | AZ | 88 696PHXPGR | WARD KEENAN & BARRETT |
| QUIROZ | RAMON O | AZ | CIV-01-1724PHXSRB | WARD KEENAN & BARRETT |
| RABAGO | ROBERT S | AZ | CIV-01-1726PHXMHM | WARD KEENAN & BARRETT |
| RAMIREZ | SANTIAGO O | AZ | CIV-01-468TUCBPV | WARD KEENAN & BARRETT |
| REYES | MARIO | AZ | CIV-01-460TUCWDB | WARD KEENAN & BARRETT |
| RHONE | FRANCIS O | AZ | CIV-01-1730PHXROS | WARD KEENAN & BARRETT |
| RIVERA | FRANK | AZ | CIV-01-454TUCGEE | WARD KEENAN & BARRETT |
| ROBLES | ROQUE R | AZ | CIV-01-463TUCWDB | WARD KEENAN & BARRETT |
| ROGERS | WILLIE E | AZ | CIV95-1540PHXSMM | WARD KEENAN & BARRETT |
| ROSSI | ROCCO | AZ | 93-0776-PHX-PGR | WARD KEENAN & BARRETT |
| SERAS | VALDO R | AZ | CIV01-099TUC WDB | WARD KEENAN & BARRETT |
| SHORT | GEORGE | AZ | CIV95-436 | WARD KEENAN & BARRETT |
| SMITH | ROBERT J | AZ | 93-0788-PHX-SMM | WARD KEENAN & BARRETT |

Appendix A - 539

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | HARPER C | AZ | CIV002023PHXROS | WARD KEENAN & BARRETT |
| SWINEY | EARL | AZ | CIV-01-464 TUC ACM | WARD KEENAN & BARRETT |
| TORREJON | JOSEPH | AZ | CV 95-479 | WARD KEENAN & BARRETT |
| TURNER | RICHARD | AZ | CV98-0948PHXROS | WARD KEENAN & BARRETT |
| VOORHEES | ROGER | AZ | CIV-00-0642-PCT-EHC | WARD KEENAN & BARRETT |
| VOSBURG | MARION | AZ | CIV-00-1326-PHX-LOA | WARD KEENAN & BARRETT |
| VOSE | BOB | AZ | CIV93244-TUCJMR | WARD KEENAN & BARRETT |
| WHITE | NORMAN | AZ | 88 695PHXPGR | WARD KEENAN & BARRETT |
| WHITT | DONALD | AZ | CV00-195PHXVAM | WARD KEENAN & BARRETT |
| YARBROUGH | AUBREY | AZ | 93-0779-PHX-RCB | WARD KEENAN & BARRETT |
| ZAVALA | RAMIRO | AZ | CIV-01-1729PHXPGR | WARD KEENAN & BARRETT |
| JARVIE | JAMES G | TX | 50097 | WARE, JACKSON, LEE & CHAMBERS, LLP |
| WALDROUP | PAULINE | FL | 91-3222-CA-01 | WARFIELD & ASSOCIATES |
| ABBOTT | KENNETH | TX | 01-09077 | WATERS & KRAUS, LLP |
| ALDRIDGE | BILLY | TX | CV33307 | WATERS & KRAUS, LLP |
| ALLEN | HENRY | TX | 26,653 | WATERS & KRAUS, LLP |
| ANDERSEN | RONALD | TX | 22247 | WATERS & KRAUS, LLP |
| ANDERSON | HAROLD | TX | 18,185 | WATERS & KRAUS, LLP |
| ANTHONY | CRAWFORD | TX | 96-13355-E | WATERS & KRAUS, LLP |
| ARCHER | JAMIE | TX | 96-05-2877-A | WATERS & KRAUS, LLP |
| ARROWOOD | EDGAR | TX | A010037-C | WATERS & KRAUS, LLP |
| ASHLOCK | CARL | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHPOLE | OTTO | TX | 26784 | WATERS & KRAUS, LLP |
| ASHPOLE | OTTO | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| AYLOR | HOWARD RAY | TX | 97-04120 | WATERS & KRAUS, LLP |
| BABINEAUX | MILTON | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| BABINEAUX | MILTON | TX | 26,653 | WATERS & KRAUS, LLP |
| BACHMEYER | LONNIE G | TX | 9941982 | WATERS & KRAUS, LLP |
| BACHTOLD | DONALD | TX | 64167 | WATERS & KRAUS, LLP |
| BADGLEY | WALTER L | TX | 63918 | WATERS & KRAUS, LLP |
| BAILEY | HAROLD | TX | 26664 | WATERS & KRAUS, LLP |
| BAKER | SHIRLEY A | OH | G4801CI0200702893000 | WATERS & KRAUS, LLP |
| BAKKE | NORMAN | TX | 60,362 | WATERS & KRAUS, LLP |
| BALFOUR | PHIL | TX | 02-0467-C | WATERS & KRAUS, LLP |
| BALL | DALE | TX | 64318 | WATERS & KRAUS, LLP |
| BARKER | JOSEPH | TX | CC-01-10649-C | WATERS & KRAUS, LLP |
| BARKER | WESLEY | TX | GN1-00182 | WATERS & KRAUS, LLP |
| BARNES | THOMAS | TX | 22247 | WATERS & KRAUS, LLP |
| BARTLETT | DAVID | TX | 63956 | WATERS & KRAUS, LLP |
| BARTLETT | ROY B | TX | 26,653 | WATERS & KRAUS, LLP |
| BATES | WELDON | TX | 60,372 | WATERS & KRAUS, LLP |
| BATISTE | OLIVER | TX | 26,653 | WATERS & KRAUS, LLP |
| BATSON | DOYLA | TX | 98-04472 | WATERS & KRAUS, LLP |
| BATSON | JAMES L | TX | 95-10952 | WATERS & KRAUS, LLP |
| BEAUPRE | ALBERT | TX | 64334 | WATERS & KRAUS, LLP |
| BEAVER | STEVEN | TX | 97-04120 | WATERS & KRAUS, LLP |
| BELLMORE | ROBERT | TX | 63954 | WATERS & KRAUS, LLP |
| BENNETT | ERNEST | TX | 26,712 | WATERS & KRAUS, LLP |
| BIEHL | GLENN | TX | 2000-3600 | WATERS & KRAUS, LLP |
| BILLINGS | GLYNNA | TX | 23619922703 | WATERS & KRAUS, LLP |
| BIRD | COMER B | TX | 64167 | WATERS & KRAUS, LLP |
| BIRD | COMER | TX | 64943 | WATERS & KRAUS, LLP |
| BISHOP | TED H | TX | 26,725 | WATERS & KRAUS, LLP |
| BLACK | BILLY A | TX | 153-162069-95 | WATERS & KRAUS, LLP |
| BLACKBURN | HERSCHEL | TX | 63961 | WATERS & KRAUS, LLP |
| BLOSSUM | GEORGE | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| BOEHM | LEROY | CA | CIV515020 | WATERS & KRAUS, LLP |
| BOOTH | RAYMOND | TX | 99-4516 | WATERS & KRAUS, LLP |
| BOSTON | JAMES | TX | 26733 | WATERS & KRAUS, LLP |
| BOWMAN | EARL | TX | 96-03659 | WATERS & KRAUS, LLP |
| BRANDENBURG | KENNETH | TX | GN1-00182 | WATERS & KRAUS, LLP |
| BRASHEAR | DAN | TX | 26,147 | WATERS & KRAUS, LLP |
| BRAUCH | KLAUS | TX | 01-7648-L | WATERS & KRAUS, LLP |
| BRAUN | EDDIE L | TX | 25605 | WATERS & KRAUS, LLP |
| BROADBENT | KEN | TX | 99-C-608 | WATERS & KRAUS, LLP |
| BROGNA | PETER C | TX | 59078 | WATERS & KRAUS, LLP |
| BROOKS | PAUL | TX | 59995 | WATERS & KRAUS, LLP |
| BROWN | JOHNNY | TX | 96-05-2877-A | WATERS & KRAUS, LLP |
| BROWN | NATHANIEL | TX | 26,653 | WATERS & KRAUS, LLP |
| BROWN | ROBERT | TX | 63960 | WATERS & KRAUS, LLP |
| BUKALA | WALTER | TX | 9941982 | WATERS & KRAUS, LLP |
| BURLEIGH | LINDLEY W | TX | 087694-00-E | WATERS & KRAUS, LLP |
| BURNEY | JOHNNY L | TX | 97-04117 | WATERS & KRAUS, LLP |
| BUTERA | DONALD J | TX | 97-04117 | WATERS & KRAUS, LLP |
| BYRD | JAMES | TX | 97-03978 | WATERS & KRAUS, LLP |
| BYRD | JAMES S | TX | 64943 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMDEN | ELLEN | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| CAMPANOLI | DENNIS | TX | 63964 | WATERS & KRAUS, LLP |
| CARLSON | JAMES | TX | 64318 | WATERS & KRAUS, LLP |
| CARSON | DON | TX | 64318 | WATERS & KRAUS, LLP |
| CARTE | ELIZABETH | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| CARTER | MEL | TX | 64334 | WATERS & KRAUS, LLP |
| CARTER | MEL | TX | 97-13602 | WATERS & KRAUS, LLP |
| CARTER | ROXANNE | CA | BC567334 | WATERS & KRAUS, LLP |
| CASSAVAUGH | EDWARD G | TX | 26,725 | WATERS & KRAUS, LLP |
| CAUTHEN | THOMAS C | TX | 95-50-289-367 | WATERS & KRAUS, LLP |
| CAVITT | BERNICE | TX | 25492 | WATERS & KRAUS, LLP |
| CHABOUDY | ROBERT B | NY | 1902112009 | WATERS & KRAUS, LLP |
| CHALER | CHARLES | LA | 519613A | WATERS & KRAUS, LLP |
| CHILDERS | J T | TX | 68807 | WATERS & KRAUS, LLP |
| CHRISTENSEN | KAREN | UT | 040906171 | WATERS & KRAUS, LLP |
| CLANCY | JESSE | TX | 067-187248-01 | WATERS & KRAUS, LLP |
| CLARK | FLOYD | TX | B010257-C | WATERS & KRAUS, LLP |
| CLICK | ALBERT L | CA | BC610205 | WATERS & KRAUS, LLP |
| COLPITTS | LINDA E | CA | BC600850 | WATERS & KRAUS, LLP |
| CORSTLEY | DOLPHORD | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| COUPEL | CLIFTON | TX | CC-01-05790-A | WATERS & KRAUS, LLP |
| COX | DON | TX | 63960 | WATERS & KRAUS, LLP |
| COY | DONALD J | TX | 26,653 | WATERS & KRAUS, LLP |
| COYLE | PAUL B | TX | 26,752 | WATERS & KRAUS, LLP |
| COYLE | PAUL B | TX | CC-00-12306-C | WATERS & KRAUS, LLP |
| CRYER | REUBEN | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| DAGON | HENRY N | TX | 26,442 | WATERS & KRAUS, LLP |
| DARNOLD | LEVAUGHN | TX | 1999-12-005218-D | WATERS & KRAUS, LLP |
| DAVIS | FRANKIE G | TX | 96-3062 | WATERS & KRAUS, LLP |
| DEAL | FOYIL | TX | 60,372 | WATERS & KRAUS, LLP |
| DEARMAN | HENRY | TX | 26,147 | WATERS & KRAUS, LLP |
| DEBOISE | WILLIAM | TX | 2000CI09062 | WATERS & KRAUS, LLP |
| DEETS | JAMES | TX | 95-10952 | WATERS & KRAUS, LLP |
| DEGOLIER | FENTON | TX | CV33307 | WATERS & KRAUS, LLP |
| DELISLE | DONALD L | TX | 26496 | WATERS & KRAUS, LLP |
| DEMETER | JOSEPH | TX | 039156 | WATERS & KRAUS, LLP |
| DENTON | WENDELL E | CA | BC437559 | WATERS & KRAUS, LLP |
| DIAZ | NERY | TX | 00-05572-00-0-A | WATERS & KRAUS, LLP |
| DIAZ | VIGIL | TX | GN001254 | WATERS & KRAUS, LLP |
| DONALDSON | GEORGE | TX | 18,217 | WATERS & KRAUS, LLP |
| DONALDSON | GEORGE | TX | B010257-C | WATERS & KRAUS, LLP |
| DONOFIRO | JOSEPH | TX | 65136 | WATERS & KRAUS, LLP |
| DORI | JOHN | TX | 18,226 | WATERS & KRAUS, LLP |
| DORI | JOHN | TX | 18,422 | WATERS & KRAUS, LLP |
| DOUGHTY | THOMAS P | TX | 98-04472 | WATERS & KRAUS, LLP |
| DRISCOLL | CHARLES J | TX | 2001-1373 | WATERS & KRAUS, LLP |
| DULANEY | KENNETH | TX | 63973 | WATERS & KRAUS, LLP |
| EASLING | NANCY | CA | RG12634694 | WATERS & KRAUS, LLP |
| EDMONDS | ROBERT | TX | 99-C-608 | WATERS & KRAUS, LLP |
| EGBERT | KRISTINE | UT | 040906171 | WATERS & KRAUS, LLP |
| ERB | TERRILL | CA | BC664653 | WATERS & KRAUS, LLP |
| ERVIN | NOLLY | TX | CC-00-12305-C | WATERS & KRAUS, LLP |
| ERVIN | NOLLY | TX | DV01-00708-C | WATERS & KRAUS, LLP |
| EVANS | WINDSOR | TX | CC-00-11751-C | WATERS & KRAUS, LLP |
| EXLEY | WALTER | TX | 63960 | WATERS & KRAUS, LLP |
| FAGAN | ODIS | TX | 66600 | WATERS & KRAUS, LLP |
| FAGG | CHARLES | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| FAGG | CHARLES A | TX | 26,653 | WATERS & KRAUS, LLP |
| FINCH | WALTER | TX | 15475*RM01 | WATERS & KRAUS, LLP |
| FISHER | FREDERICK | TX | 18,185 | WATERS & KRAUS, LLP |
| FLATOFF | WALTER | TX | 18,226 | WATERS & KRAUS, LLP |
| FORD | EDWARD | TX | 60283 | WATERS & KRAUS, LLP |
| FRANCIS | CARL VINCENT | TX | 64334 | WATERS & KRAUS, LLP |
| FRANKLIN | VERNON | TX | 01-06238-D | WATERS & KRAUS, LLP |
| FRANKWICK | EUGENE | TX | 98-01564 | WATERS & KRAUS, LLP |
| FREDERICK | PHILLIP | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| FREEMAN | DOUGLAS | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| FREESTONE | DONALD | TX | 63962 | WATERS & KRAUS, LLP |
| FUDOLI | ROBERT | TX | 00-554 | WATERS & KRAUS, LLP |
| GABBERT | WILLIAM | TX | A010259-C | WATERS & KRAUS, LLP |
| GAINES | JACK | TX | 00-1329 | WATERS & KRAUS, LLP |
| GALBREATH | RICHARD | TX | 17-184197-00 | WATERS & KRAUS, LLP |
| GARCIA | LUIS | TX | 98-10-04083-E | WATERS & KRAUS, LLP |
| GARMON | BOBBY | TX | 97-04120 | WATERS & KRAUS, LLP |
| GASH | WILBERT | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| GIBBONS | ANN P | CA | BC644854 | WATERS & KRAUS, LLP |

Appendix A - 540

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBSON | RAY L | TX | A000260-C | WATERS & KRAUS, LLP |
| GIBSON | YORK | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| GILBERT | ARTHUR | TX | 087694-00-E | WATERS & KRAUS, LLP |
| GILBERT | JOHNNY L | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| GILCREASE | FRED | TX | 99CI07037 | WATERS & KRAUS, LLP |
| GIORDANO | ROBERT A | TX | 26,653 | WATERS & KRAUS, LLP |
| GLENN | BOBBY | TX | C-0221-02-F | WATERS & KRAUS, LLP |
| GOCKLEY | LESLIE | TX | 63958 | WATERS & KRAUS, LLP |
| GODSALVE | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| GOFF | HAROLD | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| GOFF | HAROLD D | TX | 26,752 | WATERS & KRAUS, LLP |
| GREEN | CHARLES B | TX | 96-13356-F | WATERS & KRAUS, LLP |
| GRIFFEN | JACK | TX | 00-1329 | WATERS & KRAUS, LLP |
| GRIFFIN | ROBERT | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| GRIFFITH | ROGER | TX | 63956 | WATERS & KRAUS, LLP |
| GRINDSTAFF | JOHN | TX | 22196 | WATERS & KRAUS, LLP |
| GROFF | MIRIAM | TX | 348-196121-02 | WATERS & KRAUS, LLP |
| HALBUR | CONRAD | TX | 63955 | WATERS & KRAUS, LLP |
| HALL | GEORGE | TX | 97-04120 | WATERS & KRAUS, LLP |
| HALL | RAYMOND T | TX | 26,653 | WATERS & KRAUS, LLP |
| HALL | WILBUR | TX | 63960 | WATERS & KRAUS, LLP |
| HANAWALT | CLYDE | TX | GN001254 | WATERS & KRAUS, LLP |
| HANSON | SANDRA | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| HARMAN | SUSAN T | UT | 040906171 | WATERS & KRAUS, LLP |
| HARRIS | ANTHONY | TX | 97-04120 | WATERS & KRAUS, LLP |
| HARRIS | GENE | TX | 97-09086 | WATERS & KRAUS, LLP |
| HARRIS | LARRY | TX | 64167 | WATERS & KRAUS, LLP |
| HARRISON | DONALD | TX | 63962 | WATERS & KRAUS, LLP |
| HARRISON | HARVEY E | TX | 97-08115 | WATERS & KRAUS, LLP |
| HAUN | MARCI | UT | 040906171 | WATERS & KRAUS, LLP |
| HAWTHORNE | ROBERT W | TX | 98-00461-G | WATERS & KRAUS, LLP |
| HAYES | SANDRA | TX | 96-1294 | WATERS & KRAUS, LLP |
| HEMENWAY | DAVID | TX | DC161590-3 | WATERS & KRAUS, LLP |
| HENDERSON | JOHN | TX | 00-CV-107 | WATERS & KRAUS, LLP |
| HESS | CHARLES W | CA | BC473348 | WATERS & KRAUS, LLP |
| HICKMAN | DAVID | TX | 63955 | WATERS & KRAUS, LLP |
| HIGHWOOD | BERT | TX | 63958 | WATERS & KRAUS, LLP |
| HILL | RAYMOND | TX | A-0162018 | WATERS & KRAUS, LLP |
| HOLBROOK | CARL | TX | 23620309303 | WATERS & KRAUS, LLP |
| HOLMES | ORVILLE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| HOLTRY | LARRY EUGENE | TX | 95-15402 | WATERS & KRAUS, LLP |
| HORETZ | BRAD | TX | 26,712 | WATERS & KRAUS, LLP |
| HORNUNG | CHARLES | TX | 00-05572-00-0-A | WATERS & KRAUS, LLP |
| HOTCHKISS | THOMAS | TX | 98-7880-B | WATERS & KRAUS, LLP |
| HOWARD | LEWIS | TX | CV33246 | WATERS & KRAUS, LLP |
| HOWARD | PRESLEY | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| HUGHES | EDDIE R | TX | 97-08115 | WATERS & KRAUS, LLP |
| HUMPHREY | RICKY | TX | 22,246 | WATERS & KRAUS, LLP |
| HUMPHREY | RICKY | TX | DV01-07826-H | WATERS & KRAUS, LLP |
| HUTCHISON | ROBERT I | TX | 18,215 | WATERS & KRAUS, LLP |
| HUTSON | BILLY | TX | CV33246 | WATERS & KRAUS, LLP |
| INNERARITY | BOYCE E | LA | 00-16627 | WATERS & KRAUS, LLP |
| IRELAND | ROBERT | TX | 64167 | WATERS & KRAUS, LLP |
| IRELAND | ROBERT | TX | 64943 | WATERS & KRAUS, LLP |
| ISAM | LUCILLE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| JAMES | WALTER S | TX | 63956 | WATERS & KRAUS, LLP |
| JENSEN | ALBERT | CA | BC547277 | WATERS & KRAUS, LLP |
| JIMENEZ | ELVA | TX | 98-00461-G | WATERS & KRAUS, LLP |
| JIMENEZ | MIKE A | TX | 98-00461-G | WATERS & KRAUS, LLP |
| JODISH | GERALD | TX | 63958 | WATERS & KRAUS, LLP |
| JOHNS | VAL | TX | 26,752 | WATERS & KRAUS, LLP |
| JOHNS | VAL | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| JOHNSON | MACK | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| JOHNSON | NORMAN | TX | 22,246 | WATERS & KRAUS, LLP |
| JOHNSON | ROBBYE L | CA | BC663665 | WATERS & KRAUS, LLP |
| JOHNSON | SHARON | TX | 26590 | WATERS & KRAUS, LLP |
| JOHNSON | WILLIAM | TX | 26,147 | WATERS & KRAUS, LLP |
| JOHNSTON | WILFORD | TX | GN1-00182 | WATERS & KRAUS, LLP |
| JONES | DONALD L | TX | CC-00-13398-E | WATERS & KRAUS, LLP |
| JONES | KENNETH | TX | 26784 | WATERS & KRAUS, LLP |
| JONES | REX | TX | 00-1329 | WATERS & KRAUS, LLP |
| JONES | ROBERT | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| JOURDAN | WILLIAM | TX | 2000-3600 | WATERS & KRAUS, LLP |
| JOURDAN | WILLIAM | TX | 26,725 | WATERS & KRAUS, LLP |
| KADERKA | EUGENE | TX | 26,147 | WATERS & KRAUS, LLP |
| KARLIN | JAMES | TX | 63965 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEARNEY | JOSEPH R | TX | 96-40352-362 | WATERS & KRAUS, LLP |
| KELLEY | BRUCE | TX | 63956 | WATERS & KRAUS, LLP |
| KELLY | CHARLES B | TX | 087694-00-E | WATERS & KRAUS, LLP |
| KENDALL | STEVEN | TX | 64167 | WATERS & KRAUS, LLP |
| KENG | THOMAS | TX | 25492 | WATERS & KRAUS, LLP |
| KERN | HAROLD L | TX | 26384 | WATERS & KRAUS, LLP |
| KILLION | WILLIAM | TX | 63960 | WATERS & KRAUS, LLP |
| KINCAID | ROGER C | MA | 064544 | WATERS & KRAUS, LLP |
| KING | ERNEST | TX | 66600 | WATERS & KRAUS, LLP |
| KING | JAMES | TX | 63965 | WATERS & KRAUS, LLP |
| KNIGHT | JERRELL W | TX | 26,653 | WATERS & KRAUS, LLP |
| KOLB | JESSE | TX | 99-4516 | WATERS & KRAUS, LLP |
| KOLB | JESSE T | TX | 96-3062 | WATERS & KRAUS, LLP |
| KOLB | JESSE T | TX | 98-2220 | WATERS & KRAUS, LLP |
| KOMAR | MELTON H | TX | 59078 | WATERS & KRAUS, LLP |
| KOWALIK | ARCHIE | TX | 2000-05-002030-D | WATERS & KRAUS, LLP |
| KRAMER | ROBERT | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| LABOUNTY | MARTIN | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| LAMBERT | HOWARD | TX | 63958 | WATERS & KRAUS, LLP |
| LASHAM | ROBERT | TX | 63956 | WATERS & KRAUS, LLP |
| LAURENT | SHARON | LA | 201301081 | WATERS & KRAUS, LLP |
| LEWIS | GILLIAM J. | TX | 95-10952 | WATERS & KRAUS, LLP |
| LEWIS | ROY T | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| LEWIS | THOMAS W | TX | 26,653 | WATERS & KRAUS, LLP |
| LINDULA | WALTER | TX | 63973 | WATERS & KRAUS, LLP |
| LITTLE | THOMAS LEE | TX | 97-04120 | WATERS & KRAUS, LLP |
| LITTLETON | BOYD W | TX | 97-04120 | WATERS & KRAUS, LLP |
| LLOYD | CHARLES | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| LOGSDON | RAYMOND | TX | GN001254 | WATERS & KRAUS, LLP |
| LOOMAN | ROBERT | TX | 98-001531-B | WATERS & KRAUS, LLP |
| LOOMIS | WENDELL | TX | CC-00-08048-E | WATERS & KRAUS, LLP |
| LOTT | TIMOTHY | TX | 06720319603 | WATERS & KRAUS, LLP |
| LOVE | JOE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | 26,166 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | A-0162018 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | E-157109 | WATERS & KRAUS, LLP |
| LUNSFORD | ROBERT LEE | TX | 97-04120 | WATERS & KRAUS, LLP |
| LUSK | WILLIAM | TX | C200200191 | WATERS & KRAUS, LLP |
| LUTZ | RUSSELL H | PA | 130500625 | WATERS & KRAUS, LLP |
| MACKEY | HOWARD | TX | CV33171 | WATERS & KRAUS, LLP |
| MARCHESAM | JOSEPH | TX | CV33246 | WATERS & KRAUS, LLP |
| MARCHESANI | JOSEPH | TX | DV01-0544-H | WATERS & KRAUS, LLP |
| MARTIN | LARRY | TX | 087694-00-E | WATERS & KRAUS, LLP |
| MCCLELLAN | RAYMOND | TX | 26664 | WATERS & KRAUS, LLP |
| MCCLELLAN | RAYMOND | TX | 64167 | WATERS & KRAUS, LLP |
| MCGOWEN | WILLIE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| MCLEAN | BARLEY | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| MCWILLIS | GERALD | TX | 63956 | WATERS & KRAUS, LLP |
| MEARS | JERRY | TX | 18,185 | WATERS & KRAUS, LLP |
| MEARS | JERRY | TX | A010256-C | WATERS & KRAUS, LLP |
| MELTON | JAMES | TX | 63956 | WATERS & KRAUS, LLP |
| MELTON | ROBERT | TX | 348-191148-02 | WATERS & KRAUS, LLP |
| MENDOZA | JOSEPH B | TX | 1999-CI-00465 | WATERS & KRAUS, LLP |
| MERRILL | WALTER | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| MILLER | MICHAEL | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| MILLER | MICHAEL | TX | 141-193466-02 | WATERS & KRAUS, LLP |
| MINTON | CHARLES | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| MIRELES | FRANCISCO | TX | 25492 | WATERS & KRAUS, LLP |
| MITCHELL | JESSIE | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| MITCHELL | JOHN | TX | 22247 | WATERS & KRAUS, LLP |
| MOORE | ALFRED | TX | 26,721 | WATERS & KRAUS, LLP |
| MOORE | ALFRED | TX | CC-01-04115-B | WATERS & KRAUS, LLP |
| MOORE | HOWARD | TX | 63954 | WATERS & KRAUS, LLP |
| MOORE | RICHARD | TX | 62382 | WATERS & KRAUS, LLP |
| MORGAN | DANIEL | TX | 64318 | WATERS & KRAUS, LLP |
| MORGAN | JOHN | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| MORRISON | DAVID R | TX | 9941982 | WATERS & KRAUS, LLP |
| MORRISON | GLENN | TX | 26,712 | WATERS & KRAUS, LLP |
| MORSE | HOWARD | TX | 63973 | WATERS & KRAUS, LLP |
| MORTON | LLOYD B | TX | 25578 | WATERS & KRAUS, LLP |
| MUEGGE | HAROLD W | TX | 25492 | WATERS & KRAUS, LLP |
| MUELLER | REINHOLD | TX | CC-00-04305-A | WATERS & KRAUS, LLP |
| MUNSON | VICTOR | TX | 63958 | WATERS & KRAUS, LLP |
| MURPHY | CECIL | TX | 26,653 | WATERS & KRAUS, LLP |
| MYERS | THOMAS | TX | 64334 | WATERS & KRAUS, LLP |
| MYERS | THOMAS | TX | 97-13602 | WATERS & KRAUS, LLP |

Appendix A - 541

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NACCARATO | JOSEPH | TX | 64318 | WATERS & KRAUS, LLP |
| NAPIER | WILLIAM | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| NEWMAN | RICHARD | TX | 26733 | WATERS & KRAUS, LLP |
| NEWTON | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| NICHOLS | JACK | TX | 68916 | WATERS & KRAUS, LLP |
| NORMENT | JAMES | TX | 62382 | WATERS & KRAUS, LLP |
| O'CONNOR | IRIS | TX | 06720760404 | WATERS & KRAUS, LLP |
| O'PREA | MARGARET | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| OAKES | BETTY | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| OAKES | RONNIE | TX | 26664 | WATERS & KRAUS, LLP |
| OLIVERI | SALVATORE J | CA | BC676467 | WATERS & KRAUS, LLP |
| ORTIZ | JAKE | TX | A000530-C | WATERS & KRAUS, LLP |
| OSBORNE | GEORGE | TX | 26,752 | WATERS & KRAUS, LLP |
| OSTLING | ALLAN | TX | 26590 | WATERS & KRAUS, LLP |
| PACK | CLIFTON | TX | 60885 | WATERS & KRAUS, LLP |
| PALMER | ROBERT | TX | 95-10952 | WATERS & KRAUS, LLP |
| PALUMBO | UMBERTO | TX | 64167 | WATERS & KRAUS, LLP |
| PARKER | BILL A | VA | 760CL0700415000 | WATERS & KRAUS, LLP |
| PARKER | BILL A | TX | DC0611195 | WATERS & KRAUS, LLP |
| PATIN | LOUIE P | CA | BC565023 | WATERS & KRAUS, LLP |
| PATTERSON | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| PAWSON | FLOYD | TX | 00-03379-C | WATERS & KRAUS, LLP |
| PEACOCK | WAYNE | TX | 26,653 | WATERS & KRAUS, LLP |
| PEARSON | CHARLES R | TX | 95-1354 | WATERS & KRAUS, LLP |
| PECUKONIS | JOSEPH | TX | 18,185 | WATERS & KRAUS, LLP |
| PENNINGTON | JAMES W | TX | 96-40352-362 | WATERS & KRAUS, LLP |
| PERRIN | RICHARD | TX | 26664 | WATERS & KRAUS, LLP |
| PERSELLO | AVELLINO | TX | 63958 | WATERS & KRAUS, LLP |
| PHELPS | ROBERT M | TX | 22199 | WATERS & KRAUS, LLP |
| PHILLIPS | JACK D | TX | 65271 | WATERS & KRAUS, LLP |
| PHILLIPS | WILLIAM T | TX | CC-98-05130-D | WATERS & KRAUS, LLP |
| PIGG | DONALD L | TX | 58895 | WATERS & KRAUS, LLP |
| PISCIOTTA | SALVATORE | TX | 2000CI12686 | WATERS & KRAUS, LLP |
| PLESSINGER | BENNIE | TX | CV33426 | WATERS & KRAUS, LLP |
| PODOLNY | DANIEL | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| PORTER | CHARLES | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| PORTER | HENRY | TX | 18,185 | WATERS & KRAUS, LLP |
| POSPISIL | RAYMOND | TX | 22,246 | WATERS & KRAUS, LLP |
| POUND | BYRON | TX | 63973 | WATERS & KRAUS, LLP |
| PREE | JAMES | TX | DV01-05776-H | WATERS & KRAUS, LLP |
| PREJEAN | DENNIS | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| PRESCOTT | DARNELL | LA | 201507557 | WATERS & KRAUS, LLP |
| PRETKO | EDWARD | TX | 0312573 | WATERS & KRAUS, LLP |
| PROUTY | DAYTON L | TX | 26,642 | WATERS & KRAUS, LLP |
| QUIROZ | ERNEST V | AZ | CV2013009160 | WATERS & KRAUS, LLP |
| RAMIREZ | VALENTIN | TX | 98-10-04083-E | WATERS & KRAUS, LLP |
| RANDOL | THOMAS | TX | 60,362 | WATERS & KRAUS, LLP |
| REAMES | HOWARD | TX | 64334 | WATERS & KRAUS, LLP |
| REAMES | HOWARD | TX | 97-13602 | WATERS & KRAUS, LLP |
| REDDEN | JAMES | TX | 22,246 | WATERS & KRAUS, LLP |
| REIVITT | RICHARD | TX | 21210*BH02 | WATERS & KRAUS, LLP |
| RHODES | CARL | TX | 22247 | WATERS & KRAUS, LLP |
| RICHARDSON | RAYMOND | TX | 63958 | WATERS & KRAUS, LLP |
| RICHTER | HELEN | TX | 26,142 | WATERS & KRAUS, LLP |
| RICONOSCIUTO | ANTHONY | TX | 63964 | WATERS & KRAUS, LLP |
| RIEMAN | WILLIAM | TX | 87692-C | WATERS & KRAUS, LLP |
| RIFFE | JAMES | TX | 141-184195-00 | WATERS & KRAUS, LLP |
| RITCHIE | BOBBY J | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| ROBERTSON | CLAUDE | TX | 22199 | WATERS & KRAUS, LLP |
| ROCHA | FERNANDO | TX | CC-00-12305-C | WATERS & KRAUS, LLP |
| ROCKEY | GEORGE W | TX | 95-50-289-367 | WATERS & KRAUS, LLP |
| ROPP | ELDON | TX | 00-CV-107 | WATERS & KRAUS, LLP |
| ROSMIS | TONY | TX | 26784 | WATERS & KRAUS, LLP |
| RUBIN | ISAAC J | NY | 19000B2011 | WATERS & KRAUS, LLP |
| RUGGIANO | RALPH | TX | 26508 | WATERS & KRAUS, LLP |
| RUSSELL | ALVIN | TX | 97-04119 | WATERS & KRAUS, LLP |
| SALZER | DANIEL J | MN | 62CV074103 | WATERS & KRAUS, LLP |
| SANDSRTROM | CARL | TX | 63954 | WATERS & KRAUS, LLP |
| SCHILLING | HENRY | TX | 26384 | WATERS & KRAUS, LLP |
| SCHINDLER | HAROLD | TX | 63958 | WATERS & KRAUS, LLP |
| SCHULTE | ROBERT | TX | 63956 | WATERS & KRAUS, LLP |
| SCHWEITZER | DONALD | CA | BC669174 | WATERS & KRAUS, LLP |
| SCOTT | FRANCES | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| SCOTT | MICHAEL V | TX | 26664 | WATERS & KRAUS, LLP |
| SECOR | HAROLD | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| SHARPES | BERNARD G | TX | 97-04120 | WATERS & KRAUS, LLP |
| SHAUGER | DANIEL R | CA | BC535445 | WATERS & KRAUS, LLP |
| SHEFFIELD | RAYMOND | TX | 99-C-608 | WATERS & KRAUS, LLP |
| SHELANDER | BILLY L | TX | 26,928 | WATERS & KRAUS, LLP |
| SHELTON | ANGELA M | LA | 2013001946 | WATERS & KRAUS, LLP |
| SIDWELL | DON | TX | 64167 | WATERS & KRAUS, LLP |
| SIECK | WILLIAM | TX | 64334 | WATERS & KRAUS, LLP |
| SIECK | WILLIAM | TX | 97-13602 | WATERS & KRAUS, LLP |
| SINGLEY | VALLA D | TX | 9941982 | WATERS & KRAUS, LLP |
| SIXEMORE | RAY | TX | 63973 | WATERS & KRAUS, LLP |
| SLUDER | DENNIS | TX | 62382 | WATERS & KRAUS, LLP |
| SMART | CHARLES | TX | 95-50493-367 | WATERS & KRAUS, LLP |
| SMIDT | BARRY L | TX | 9941982 | WATERS & KRAUS, LLP |
| SMITH | ALLEN G | TX | 20,966 | WATERS & KRAUS, LLP |
| SMITH | BERT | TX | 25492 | WATERS & KRAUS, LLP |
| SMITH | DAVID | TX | 26664 | WATERS & KRAUS, LLP |
| SMITH | DAVID R | TX | 26687 | WATERS & KRAUS, LLP |
| SMITH | DONALD R | TX | 087694-00-E | WATERS & KRAUS, LLP |
| SMITH | FRED | TX | 63956 | WATERS & KRAUS, LLP |
| SMITH | GEORGE | TX | 32935 | WATERS & KRAUS, LLP |
| SMITH | HOWARD | TX | A010037-C | WATERS & KRAUS, LLP |
| SMITH | SAM E | TX | CC-00-03816-B | WATERS & KRAUS, LLP |
| SPERRY | JOYCE | CA | BC649632 | WATERS & KRAUS, LLP |
| SPIKES | OSCAR | TX | 22199 | WATERS & KRAUS, LLP |
| SPISAK | ROBERT | TX | 63961 | WATERS & KRAUS, LLP |
| STEARNS | WILLIAM | TX | A000530-C | WATERS & KRAUS, LLP |
| STEWART | ARTHUR | TX | 22217 | WATERS & KRAUS, LLP |
| STEWART | BRUCE | TX | A-0162018 | WATERS & KRAUS, LLP |
| STEWART | JOHNNY G | TX | A-0162018 | WATERS & KRAUS, LLP |
| STIMSON | GARY L | CA | BC671938 | WATERS & KRAUS, LLP |
| STOECKLER | CHRISTOPHER | TX | 35116-02-03 | WATERS & KRAUS, LLP |
| STRAIN | HAROLD | TX | 22199 | WATERS & KRAUS, LLP |
| SUDBERRY | RICHARD | TX | 26,752 | WATERS & KRAUS, LLP |
| SULLIVAN | TEFFORD | TX | 26,653 | WATERS & KRAUS, LLP |
| SUMMERS | CHARLES D. | TX | 97-04120 | WATERS & KRAUS, LLP |
| SURRATT | AARON | TX | 98-04472 | WATERS & KRAUS, LLP |
| SUTTON | MORRIS | TX | 26,147 | WATERS & KRAUS, LLP |
| SWEEDEN | KENNETH | TX | 97-04117 | WATERS & KRAUS, LLP |
| SWEENEN | ALLEN | TX | 26664 | WATERS & KRAUS, LLP |
| SWICK | ALLEN | TX | 64167 | WATERS & KRAUS, LLP |
| SWICK | ALLEN | TX | 64943 | WATERS & KRAUS, LLP |
| SWIM | ORVILLE | TX | 63963 | WATERS & KRAUS, LLP |
| TAPAS | NICHOLAS | TX | 26,752 | WATERS & KRAUS, LLP |
| TENNEY | HAROLD | TX | 63962 | WATERS & KRAUS, LLP |
| THOMAS | BRENT A | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMAS | PAUL | TX | 59528 | WATERS & KRAUS, LLP |
| THOMAS | ROBERT L | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMAS | TODD | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMPSON | JAMES E | TX | 35220309403 | WATERS & KRAUS, LLP |
| THYBERG | ROBERT | TX | 63958 | WATERS & KRAUS, LLP |
| TIPPS | CLARENCE | TX | 34062 | WATERS & KRAUS, LLP |
| TOWERY | JAMES | TX | CC-01-04610-C | WATERS & KRAUS, LLP |
| TOWLER | JESSE M | TX | 01-01-00077-CV | WATERS & KRAUS, LLP |
| TOWLER | JESSE M | TX | 26,653 | WATERS & KRAUS, LLP |
| TRAYLOR | DENNIS L | CA | BC663141 | WATERS & KRAUS, LLP |
| TREMBLAY | JACOB | MA | 1781CV01769 | WATERS & KRAUS, LLP |
| TREVINO | ALFRED C | TX | C-5494-99-F | WATERS & KRAUS, LLP |
| TROUTMAN | JESSIE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| TRUMBULL | JIM | TX | 64167 | WATERS & KRAUS, LLP |
| TURLEY | CARL | TX | 00-57 | WATERS & KRAUS, LLP |
| VAN HORN | MICHAEL | TX | 26,653 | WATERS & KRAUS, LLP |
| VANHORN | VERNON | TX | 63955 | WATERS & KRAUS, LLP |
| VANORSDALE | JOHN | TX | 22,246 | WATERS & KRAUS, LLP |
| WACHOLZ | JOHN H | VA | 760CL0600749600 | WATERS & KRAUS, LLP |
| WAGNER | RICHARD | TX | 18,226 | WATERS & KRAUS, LLP |
| WALL | CHARLES | TX | 26664 | WATERS & KRAUS, LLP |
| WANDLER | S P | TX | 63973 | WATERS & KRAUS, LLP |
| WARD | JIMMY | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| WARD | JIMMY G | TX | 26,653 | WATERS & KRAUS, LLP |
| WARD | ROBERT | TX | 26,712 | WATERS & KRAUS, LLP |
| WAYNE | EUGENE | TX | A000431-C | WATERS & KRAUS, LLP |
| WEBB | JAMES L | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| WEILER | JOHN | TX | 63973 | WATERS & KRAUS, LLP |
| WEST | BETTY J | TX | CC-01-10649-C | WATERS & KRAUS, LLP |
| WESTFALL | MANUEL | VA | 740CL99000982-00 | WATERS & KRAUS, LLP |
| WHEELER | LARRY | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| WHEELER | RICHARD B | TX | 141-182801-00 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEELER | ROBERT | TX | CV33246 | WATERS & KRAUS, LLP |
| WICKER | GORDON | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| WILBUR | RODNEY | TX | 63963 | WATERS & KRAUS, LLP |
| WILKINSON | PAUL W | TX | 66600 | WATERS & KRAUS, LLP |
| WILLETT | JENNINGS I | TX | 97-04117 | WATERS & KRAUS, LLP |
| WILLIAMSON | RAYMOND | TX | 26784 | WATERS & KRAUS, LLP |
| WILLIAMSON | RAYMOND | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| WILLIE | JOHN | TX | 60,372 | WATERS & KRAUS, LLP |
| WILSON | LEONARD | TX | 11664*BH00 | WATERS & KRAUS, LLP |
| WILSON | PAUL A | TX | 00-1329 | WATERS & KRAUS, LLP |
| WINGATE | KATHRYN | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| WINGFIELD | FLOYD | TX | 26,752 | WATERS & KRAUS, LLP |
| WINNER | LESLIE | TX | 62382 | WATERS & KRAUS, LLP |
| WITKOWSKI | EUGENE E | IL | 03L1506 | WATERS & KRAUS, LLP |
| WOLFE | THOMAS A | TX | 64943 | WATERS & KRAUS, LLP |
| WOLFE | THOMAS ALTON | TX | 64167 | WATERS & KRAUS, LLP |
| WYLIE | STEVE J | OR | 15CV23029 | WATERS & KRAUS, LLP |
| YORK | HANSELL | TX | 99-C-608 | WATERS & KRAUS, LLP |
| YOUNG | RALPH | TX | 60,372 | WATERS & KRAUS, LLP |
| YOUNG | ROBERT | TX | 63973 | WATERS & KRAUS, LLP |
| ZACK | RICHARD | TX | GN101034 | WATERS & KRAUS, LLP |
| ZUNIGA | ESPIRIDION | TX | 26,553 | WATERS & KRAUS, LLP |
| ENCISCO | EMMANUEL | TX | DC1713651 | WATERS & KRAUS, LLP (TX) |
| HODGES | J A | TX | ADMIN | WATSON, STANLEY R |
| HODGES | JESSE | TX | ADMIN | WATSON, STANLEY R |
| HODGES | VIRGIL | TX | ADMIN | WATSON, STANLEY R |
| LUMAN | ELMER | TX | ADMIN | WATSON, STANLEY R |
| CUADILLO | JOSE | TX | 02-00893-00-0-B | WATTS & HEARD |
| VASQUEZ | ENRIQUE M | TX | 00-02043-00-0-G | WATTS LAW FIRM LLP |
| DYER | WILLIAM J. & JO | PA | 89-4908 | WEINFELD, DAVID M, ESQ |
| FILLING | FREDERICK J, JR | PA | 89-5045 | WEINFELD, DAVID M, ESQ |
| CHICO | RAYMOND | WA | 98-2-01973-5SEA | WEINSTEIN & BERGMAN |
| ANDERSON | JOSEPH E | WA | 132149015 | WEINSTEIN COUTURE PLLC |
| HILGEMANN | HAROLD | WA | 172107374 | WEINSTEIN COUTURE PLLC |
| LANGDON | LARRY R | WA | 132097091 | WEINSTEIN COUTURE PLLC |
| MCMANN | ALAN | WA | 132111247 | WEINSTEIN COUTURE PLLC |
| MINARD | JOHN T | WA | 132133925 | WEINSTEIN COUTURE PLLC |
| NOLL | DONALD | WA | 132067811SEA | WEINSTEIN COUTURE PLLC |
| SHUPP | WILFRED R | WA | 112219071SEA | WEINSTEIN COUTURE PLLC |
| STEPHENS | CHARLES M | WA | 132107487 | WEINSTEIN COUTURE PLLC |
| UNICK | PHILIP C | WA | 162185541SEA | WEINSTEIN COUTURE PLLC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | WEISS & SAVILLE, PA |
| ABADINSKY | HARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ABBATE | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ABBATE | WILLIAM R | NY | 19010510 | WEITZ & LUXENBERG, PC |
| ABNEY | JOHANNA | DE | N16C03010ASB | WEITZ & LUXENBERG, PC |
| ABREU | DANIEL | NY | 1900572014 | WEITZ & LUXENBERG, PC |
| ABRUZZESE | GEORGE | NY | 100622-99 | WEITZ & LUXENBERG, PC |
| ABRUZZINO | ANGELO C | NY | 1901872016 | WEITZ & LUXENBERG, PC |
| ABSHER | CECIL W | NY | 19025210 | WEITZ & LUXENBERG, PC |
| ACKLEY | DAVID | NY | 00-120656 | WEITZ & LUXENBERG, PC |
| ACQUAFREDDA | VALENTINE | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ADAMCZYK | EDWARD L | NY | 121391-00 | WEITZ & LUXENBERG, PC |
| ADAMO | DANIEL | NY | 19030211 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ADAMS | MICHAEL M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ADAMS | ROBERT | CA | RG14718404 | WEITZ & LUXENBERG, PC |
| ADELMAN | CHARLES | NY | 8115712016 | WEITZ & LUXENBERG, PC |
| ADELMAN | LEO | NY | 1901962014 | WEITZ & LUXENBERG, PC |
| ADESSO | FRANCESCO | NY | 1905732012 | WEITZ & LUXENBERG, PC |
| AFFELDT | FRANCIS | NY | 19010410 | WEITZ & LUXENBERG, PC |
| AFFLISIO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AFIF | NASIR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGATIELLO | JOHN | NY | 19011110 | WEITZ & LUXENBERG, PC |
| AGOSTINO | NICHOLAS | NY | 122677-00 | WEITZ & LUXENBERG, PC |
| AGOSTO | RICHARD R | NY | 1902402016 | WEITZ & LUXENBERG, PC |
| AGOVINO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGRELO-LIJO | RAMON | NY | 1902422017 | WEITZ & LUXENBERG, PC |
| AGRESTI | MARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGRICOLA | MAGDALENA M | NY | 115972-00 | WEITZ & LUXENBERG, PC |
| AGUIAR | GEORGE A | NY | 19029510 | WEITZ & LUXENBERG, PC |
| AHERN | ALBERT | NJ | MIDL008131112AS | WEITZ & LUXENBERG, PC |
| AHLERS | ROBERT | NY | 123080-00 | WEITZ & LUXENBERG, PC |
| AIANI | KENNETH | NY | 19018709 | WEITZ & LUXENBERG, PC |
| ALBANESE | GAETANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALBIN | ROBERT | NY | 1900072017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALCOCK | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDERISIO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDI | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDRICH | RONALD B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALEXANDER | MELVILLE N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALI | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALIMONTI | JOSEPH | NY | 8004902013 | WEITZ & LUXENBERG, PC |
| ALIPRANTIS | JOHN | NY | 19015111 | WEITZ & LUXENBERG, PC |
| ALLEBORN | GARRETT C | NY | 19030709 | WEITZ & LUXENBERG, PC |
| ALLEN | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | BARRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | BYRON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | DAVID M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | GERALD J | NY | 122303-00 | WEITZ & LUXENBERG, PC |
| ALLEN | HENRY J | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALLEN | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | LAUREN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | NORMA L | DE | N17C03052ASB | WEITZ & LUXENBERG, PC |
| ALLEN | TERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | THEODORE | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALLEN | TOMMIE | NY | 1904712013 | WEITZ & LUXENBERG, PC |
| ALLEYNE | LISLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLOCA | WILLIAM P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALMONTASER | SALEH A | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALMOZARA | MANUEL | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| ALOE | ANTHONY | NY | 1902882012 | WEITZ & LUXENBERG, PC |
| ALONGI | GIACOMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALSTON | PAUL | NY | 1900592017 | WEITZ & LUXENBERG, PC |
| ALT | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALTMAN | SHELDON M | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| ALTROCK | EDWARD | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALVAREZ | ROBERT | NY | 19016310 | WEITZ & LUXENBERG, PC |
| AMANN | KENNETH J | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| AMATO | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AMBROSINI | RICHARD | NY | 1900192015 | WEITZ & LUXENBERG, PC |
| AMODIO | EMANUELE G | NY | 19003110 | WEITZ & LUXENBERG, PC |
| AMORE | FRANK | NY | 1901692017 | WEITZ & LUXENBERG, PC |
| AMOS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AMULEVICZ | JOSEPH | NY | 19042509 | WEITZ & LUXENBERG, PC |
| ANDERSON | CHARLES | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | EDWIN | NY | 1902802016 | WEITZ & LUXENBERG, PC |
| ANDERSON | HENRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDERSON | KENNETH | NY | 121314-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | ROBERT R | NY | 09190398 | WEITZ & LUXENBERG, PC |
| ANDERSON | SHERMAN | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | THEODORE I | NY | 1900732013 | WEITZ & LUXENBERG, PC |
| ANDERSON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDOLINA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDRESKY | STEPHEN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREW | ALLEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREWS | CLIFFORD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREWS | LESLIE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANELLI | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANELLO | WILLIAM E | NY | 98-111468 | WEITZ & LUXENBERG, PC |
| ANGELO | SAM | NY | 19033811 | WEITZ & LUXENBERG, PC |
| ANGOOD | DEXTER | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANISKY | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTEQUERA | CRUZ | NY | 19012909 | WEITZ & LUXENBERG, PC |
| ANTHONY | LOUIS | NY | 96-119461 | WEITZ & LUXENBERG, PC |
| ANTHONY | WILLIAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONACCI | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONELLIS | CESIDIO | NY | 00-121103 | WEITZ & LUXENBERG, PC |
| ANTONIK | ANTHONY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONUCCI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANZALONE | ANIELLO | NY | 11001901 | WEITZ & LUXENBERG, PC |
| ANZALONE | DON J | NY | 1903462012 | WEITZ & LUXENBERG, PC |
| ANZALONE | STEPHEN | NY | 1900902015 | WEITZ & LUXENBERG, PC |
| APPELBAUM | JACK | NY | 1900472013 | WEITZ & LUXENBERG, PC |
| AQUILINA | CARL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AQUITATO | SALVATORE | NY | 1902532015 | WEITZ & LUXENBERG, PC |
| ARCAMONE | ANTONIO | NY | 120898-00 | WEITZ & LUXENBERG, PC |
| ARCARA | ANTHONY A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ARCH | SETH R | NY | 1900112016 | WEITZ & LUXENBERG, PC |
| ARDITO | EMILIO M | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARDITO | GIUSEPPE | NY | 19027810 | WEITZ & LUXENBERG, PC |

Appendix A - 543

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARENA | NICHOLAS | NY | 1903822016 | WEITZ & LUXENBERG, PC |
| ARENHOLZ | JOSEPH | NY | 122054-00 | WEITZ & LUXENBERG, PC |
| ARLOTTA | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ARMETTA | EMANUEL A | NY | 19013210 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | GEORGE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ARNDTS | JAMES T | DE | N17C08345ASB | WEITZ & LUXENBERG, PC |
| ARNONE | JOSEPH A | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARONE | RALPH | NY | 19010709 | WEITZ & LUXENBERG, PC |
| ARP | SIEGMUND E | NY | 1901472016 | WEITZ & LUXENBERG, PC |
| ARQUETTE | BERNARD | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARTERBURN | ALLEN | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARTESCHENE | IVAN C | NY | 1904422013 | WEITZ & LUXENBERG, PC |
| ASHFORD | ELDER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ASHFORD | MAUERN | NY | 1900572013 | WEITZ & LUXENBERG, PC |
| ASTRAS | JOHN | NY | EFCA2015003256 | WEITZ & LUXENBERG, PC |
| AUDETTE | GILBERT R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | DAVID W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | DENNIS K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | F A | NY | 98-110076 | WEITZ & LUXENBERG, PC |
| AUSTIN | JAMES W | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| AUSTIN | RONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUWAE | EDWARD M | DE | N14C06037ASB | WEITZ & LUXENBERG, PC |
| AVENI | VINCENZO J | NY | 19052411 | WEITZ & LUXENBERG, PC |
| AVERETT | ALBERT J | CA | BC623250 | WEITZ & LUXENBERG, PC |
| AVINA | LEONARDO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AYALA | FRANK | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BABBITT | PAUL H | NY | 1900262016 | WEITZ & LUXENBERG, PC |
| BACCHI | IGNATIUS T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAEYENS | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAGLIORE | PATRICK S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAILEY | DIANE H | NY | 19029210 | WEITZ & LUXENBERG, PC |
| BAILEY | PHILIP | NY | 19008610 | WEITZ & LUXENBERG, PC |
| BAILEY | RAYMOND D | NY | 19006009 | WEITZ & LUXENBERG, PC |
| BAILEY | WINSTON | NY | 19031209 | WEITZ & LUXENBERG, PC |
| BAIN | ANDREW T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAIRD | HAROLD | NJ | MIDL870509AS | WEITZ & LUXENBERG, PC |
| BAIRD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAIRD | LILLIAN E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAKER | JESSE D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAKKER | JOHN | NY | 122498-00 | WEITZ & LUXENBERG, PC |
| BALAFAS | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BALDARI | LEONARD | NY | 1902552016 | WEITZ & LUXENBERG, PC |
| BALDINGER | JOSEPH | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BALDINO | ANTHONY | NY | 1903902012 | WEITZ & LUXENBERG, PC |
| BALDWIN | WILLIAM M | NY | 1903722015 | WEITZ & LUXENBERG, PC |
| BALDYGA | WALENTY A | NY | 1902562016 | WEITZ & LUXENBERG, PC |
| BALES | HARRY E | NY | 00-120659 | WEITZ & LUXENBERG, PC |
| BALKIN | BRUCE | NY | 1900382016 | WEITZ & LUXENBERG, PC |
| BALL | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BALLETTA | JOSEPH T | NY | N12C10026ASB | WEITZ & LUXENBERG, PC |
| BANKERT | ERVIN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BANKS | ALLEN | DE | 119386-00 | WEITZ & LUXENBERG, PC |
| BANKS | DANNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BANKS | ROBERT W | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BAPP | WAYNE W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAPTISTA | DONALD D | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BARBELLA | JOHN A | PA | 160802217 | WEITZ & LUXENBERG, PC |
| BARBER | NICHOLAS D | NY | 1902282013 | WEITZ & LUXENBERG, PC |
| BARCAVAGE | ALFRED | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARCZAK | JOSEPH | NY | 122877-00 | WEITZ & LUXENBERG, PC |
| BARCZAK | VINCENT F | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARCZAK | WALTER | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| BARDANO | PATRICIA J | NY | 98-111411 | WEITZ & LUXENBERG, PC |
| BARDEEN | RAYMOND | DE | N13C11275ASB | WEITZ & LUXENBERG, PC |
| BARFIELD | BRENDA C | NY | 1901982016 | WEITZ & LUXENBERG, PC |
| BARFIELD | LEROY | NY | 19001710 | WEITZ & LUXENBERG, PC |
| BARLETTE | JOSEPH | NY | 11498498 | WEITZ & LUXENBERG, PC |
| BARLOW | EDWARD | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARNARD | JOHN J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARNARD | FRANK C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARNES | EDWARD L | NY | 19030609 | WEITZ & LUXENBERG, PC |
| BARRETT | RONALD E | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARONE | RUSSELL A | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARRETT | JAMES K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARRETT | JOHN F | NY | 126168/93 | WEITZ & LUXENBERG, PC |
| BARRY | LEROY W | NY | 1901702016 | WEITZ & LUXENBERG, PC |
| BARRY | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARSI | DANTE | NY | 97-123333 | WEITZ & LUXENBERG, PC |
| BARTHMARE | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARTLETT | FRED E | DE | N14C07093ASB | WEITZ & LUXENBERG, PC |
| BARTLETT | HUGH | NY | 98-111467 | WEITZ & LUXENBERG, PC |
| BARTOLI | RONALD | CA | BC602694 | WEITZ & LUXENBERG, PC |
| BASSETT | CLINTON J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BASULTO | GEORGE | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BATEMAN | AL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATEMAN | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATES | DAVID G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATES | HARRON | DE | N16C03044ASB | WEITZ & LUXENBERG, PC |
| BATISTA | EDWIN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BAUER | LUDWIG | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAUER | RICHARD C | NY | 8137382016 | WEITZ & LUXENBERG, PC |
| BAUM | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAUM | JOSEPH | NY | 19034509 | WEITZ & LUXENBERG, PC |
| BAUMES | ERIC G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAXLEY | JERRY G | PA | 170900627 | WEITZ & LUXENBERG, PC |
| BAYRON | NELSON J | NY | 1900752016 | WEITZ & LUXENBERG, PC |
| BEACHUM | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEALIN | ANDREW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEAN | DOYLE | PA | 160300035 | WEITZ & LUXENBERG, PC |
| BEAUDOIN | JOHN P | NY | 00-122592 | WEITZ & LUXENBERG, PC |
| BEAZLEY | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEBOUT | THOMAS J | NY | 98-111410 | WEITZ & LUXENBERG, PC |
| BECHAND | RUDOLPH C | NY | A004142014 | WEITZ & LUXENBERG, PC |
| BECKER | ARTHUR | NY | 121384-00 | WEITZ & LUXENBERG, PC |
| BECKER | BURTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BECKER | EDMUND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BECKER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEDFORD | BEVERLY | DE | N16C11166ASB | WEITZ & LUXENBERG, PC |
| BEGBIE | DOUGLAS | NY | 19016809 | WEITZ & LUXENBERG, PC |
| BEINERT | HENRY E | NY | 19020609 | WEITZ & LUXENBERG, PC |
| BELANICH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELCHER | GEORGE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELILE | WENDLE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELL | SAMUEL H | DE | N15C04070ASB | WEITZ & LUXENBERG, PC |
| BELLACH | WILLIAM L | NY | 19022209 | WEITZ & LUXENBERG, PC |
| BELLEISLE | WILLIAM L | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| BELLICOSE | MARIO | NY | 1900802016 | WEITZ & LUXENBERG, PC |
| BELLINO | SALVATORE L | NY | 1902632012 | WEITZ & LUXENBERG, PC |
| BELOSTOCK | ARVIN | NY | 1904602014 | WEITZ & LUXENBERG, PC |
| BELVIN | RUDELL H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEN DOR | YEHUDAH | NY | 113990-00 | WEITZ & LUXENBERG, PC |
| BENDERSKI | EDWARD | NY | 121384-00 | WEITZ & LUXENBERG, PC |
| BENEDICT | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENENATI | VINCENT | NY | 1903562013 | WEITZ & LUXENBERG, PC |
| BENEVENTO | ROCCO | NY | 10599108 | WEITZ & LUXENBERG, PC |
| BENEVENTO | ROCCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENGERT | HAROLD | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BENNETT | ANDREW | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BENNETT | BRIAN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENNETT | HARRY R | DE | N14C04244ASB | WEITZ & LUXENBERG, PC |
| BENNETT | IRAN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENSON | GEORGE | NY | 1901502014 | WEITZ & LUXENBERG, PC |
| BERAUD | JOHN P | NY | 19013009 | WEITZ & LUXENBERG, PC |
| BEREI | JOHN T | NY | 1901552012 | WEITZ & LUXENBERG, PC |
| BERENGER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERENTSEN | KENNETH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERG | DONALD E | NY | 121311-00 | WEITZ & LUXENBERG, PC |
| BERG | ROBERT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERGENSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERGSOHN | IRVING | NY | 19009309 | WEITZ & LUXENBERG, PC |
| BERLIN | JOEL | NY | 1900222015 | WEITZ & LUXENBERG, PC |
| BERMINGHAM | DANIEL T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERNARD | SHELLY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERNARDI | SERGIO | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERNASKI | DONALD P | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERRY | DANIEL J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERTOLINI | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERTUCELLI | JOHN J | NY | 1901652017 | WEITZ & LUXENBERG, PC |
| BERTUZZI | BRUNO | NY | 1901222015 | WEITZ & LUXENBERG, PC |
| BEST | ROBERT | NY | 122673-00 | WEITZ & LUXENBERG, PC |

Appendix A - 544

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BETTKE | HENRY R | NY | 1902602015 | WEITZ & LUXENBERG, PC |
| BEYER | VICTOR A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEYROUTY | GEORGE | NY | 1904622014 | WEITZ & LUXENBERG, PC |
| BEZIO | ROBERT | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BICCUM | ORLEY W | NY | 98-112532 | WEITZ & LUXENBERG, PC |
| BICKMANN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BIENICK | JOHN J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BIENZ | NANCY L | NY | 1901522017 | WEITZ & LUXENBERG, PC |
| BIERWITH | WILLIAM E | NY | 122683-00 | WEITZ & LUXENBERG, PC |
| BIGAJ | LEONARD J | NY | 11501598 | WEITZ & LUXENBERG, PC |
| BIGAJ | LEONARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BILELLO | FRANK S | NY | 1903052013 | WEITZ & LUXENBERG, PC |
| BILELLO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BILLINGS | JAMES P | NY | 1902502015 | WEITZ & LUXENBERG, PC |
| BILOWUS | SAMUEL S | NY | 00-120664 | WEITZ & LUXENBERG, PC |
| BIRNEY | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BISE | HARRY F | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BISHOP | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BISHOP | MARTIN | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BISHOP | ROBERT D | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BITETTO | GARY V | NY | 1902302016 | WEITZ & LUXENBERG, PC |
| BIZINKIEWICZ | EDWARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAIR | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAIR | WAYNE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAKESLEE | CLIFFORD | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BLANCHARD | HARLAN A | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| BLANCHARD | ISAAC | NY | 19010710 | WEITZ & LUXENBERG, PC |
| BLANCK | DONALD M | NY | 121390-00 | WEITZ & LUXENBERG, PC |
| BLANKS | WALTER | NY | 19016410 | WEITZ & LUXENBERG, PC |
| BLASHOCK | LEON | NY | 19032609 | WEITZ & LUXENBERG, PC |
| BLASS | THOMAS M | NY | 171926 | WEITZ & LUXENBERG, PC |
| BLATT | ROBERT | NY | 1902372015 | WEITZ & LUXENBERG, PC |
| BLEEKER | JOHN | NY | 1901042013 | WEITZ & LUXENBERG, PC |
| BLUMKA | ROBERT B | NY | 1902272015 | WEITZ & LUXENBERG, PC |
| BLUT | SEYMOUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOCCAFOLA | JOSEPH V | NY | 6050322017 | WEITZ & LUXENBERG, PC |
| BOCCAROSSA | MICHAEL | NY | 19002112 | WEITZ & LUXENBERG, PC |
| BOCCHINO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOCCUZZI | JAMES | NY | 19010509 | WEITZ & LUXENBERG, PC |
| BODAMER | JAMES | NY | 1900512016 | WEITZ & LUXENBERG, PC |
| BODDEN | CLIFTON M | NY | 1901192016 | WEITZ & LUXENBERG, PC |
| BODDEN | TALMAGE | NY | 1904122012 | WEITZ & LUXENBERG, PC |
| BODDY | FRED C | NY | 1901372015 | WEITZ & LUXENBERG, PC |
| BODENSTEIN | ROBERT H | NY | 1903892012 | WEITZ & LUXENBERG, PC |
| BOEHL | EDWIN F | DE | N15C03122ASB | WEITZ & LUXENBERG, PC |
| BOGART | AL M | NY | CV003865 | WEITZ & LUXENBERG, PC |
| BOHEN | ROBERT | NY | 19027211 | WEITZ & LUXENBERG, PC |
| BOHLMANN | JOHN | NY | 1902202016 | WEITZ & LUXENBERG, PC |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | WEITZ & LUXENBERG, PC |
| BOLEA | DAVID | NY | 10663894 | WEITZ & LUXENBERG, PC |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | WEITZ & LUXENBERG, PC |
| BOMBACE | LAWRENCE | NY | 19005309 | WEITZ & LUXENBERG, PC |
| BONA | CHARLES | NY | 1905622012 | WEITZ & LUXENBERG, PC |
| BONELLI | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BONELLI | NANCY | NY | 19027709 | WEITZ & LUXENBERG, PC |
| BONGIORNI | JOSEPH | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BONILLA | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BONILLA | MIGUEL | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BONKER | FREDERICK E | NY | 98-110121 | WEITZ & LUXENBERG, PC |
| BONNELL | KEVIN E | NY | 1903272012 | WEITZ & LUXENBERG, PC |
| BONOMI | VERNON A | NY | 1901092012 | WEITZ & LUXENBERG, PC |
| BORCHERT | WILLIE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORDEN | TEX H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BORDER | JAMES | CA | BC593698 | WEITZ & LUXENBERG, PC |
| BORDINO | MICHAEL | NY | 98-111466 | WEITZ & LUXENBERG, PC |
| BORDONE | GIACOMO | NY | 1901552016 | WEITZ & LUXENBERG, PC |
| BORELLI | RALPH N | NY | 11507598 | WEITZ & LUXENBERG, PC |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | WEITZ & LUXENBERG, PC |
| BORODZIK | FRANK L | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORST | ERNEST | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORY | GEORGE G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BORYSEWICZ | ROBERT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOSTWICK | WILLIAM | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOTTEGA | JOHN | NY | 1900292016 | WEITZ & LUXENBERG, PC |
| BOUCHEE | CLIFTON | NY | 19036109 | WEITZ & LUXENBERG, PC |
| BOUDROT | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOVE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWDISH | ALBERT | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWEN | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWEN | LEONARD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWEN | NORMAN C | NY | 1903222015 | WEITZ & LUXENBERG, PC |
| BOWERS | TOM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWMAN | BRUCE A | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWMAN | EDWARD | NY | 19003709 | WEITZ & LUXENBERG, PC |
| BOWMAN | FRANCIS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOX | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOYCE | LEWIS S | NY | 1901782012 | WEITZ & LUXENBERG, PC |
| BOYCE | ROBERT | NY | 19003109 | WEITZ & LUXENBERG, PC |
| BOYD | GEORGE G | NY | 1903592014 | WEITZ & LUXENBERG, PC |
| BOYD | WILLIE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOYLE | BRUCE J | NY | 19033509 | WEITZ & LUXENBERG, PC |
| BOYLE | JOHN J | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOZZA | GEORGE W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRACKEN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADFORD | GLADYS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADFORD | WILLIAM | NY | 19001511 | WEITZ & LUXENBERG, PC |
| BRADLEY | CHARLES | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRADLEY | ELOSKIA | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BRADLEY | JOHN | NY | 19042909 | WEITZ & LUXENBERG, PC |
| BRADLEY | WILLIAM K | NY | 11894102 | WEITZ & LUXENBERG, PC |
| BRADSHAW | MARTIN | NY | 19003512 | WEITZ & LUXENBERG, PC |
| BRADSHAW | WILLIAM | NY | 0025418116 | WEITZ & LUXENBERG, PC |
| BRADY | DAVID E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRADY | JOHN J | NY | 123227-97 | WEITZ & LUXENBERG, PC |
| BRADY | KEVIN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | RICHARD J | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| BRADY | WILBUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRAGA | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRAINE | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRANDIS | GILL J | NY | 1901662017 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | CHRISTIAN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRASCIA | DOMINICK | NY | 117384-00 | WEITZ & LUXENBERG, PC |
| BRASINO | PAUL F | NY | 1902772013 | WEITZ & LUXENBERG, PC |
| BRAULT | HENRY P | NY | 2016EF3936 | WEITZ & LUXENBERG, PC |
| BRAUN | FELIX | NY | 19019809 | WEITZ & LUXENBERG, PC |
| BRAZELL | TOMMIE L | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BREITLAUCH | KURT H | NY | 19009809 | WEITZ & LUXENBERG, PC |
| BRENNAN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRERETON | GEORGE | NY | 10526705 | WEITZ & LUXENBERG, PC |
| BRESSEL | HERMAN | NY | 19011210 | WEITZ & LUXENBERG, PC |
| BRESSETTE | WILLIAM A | PA | 121000605 | WEITZ & LUXENBERG, PC |
| BREWER | JOE K | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BREWER | NORMAN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BREWER | WALTER A | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| BRICE | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRICHAUX | EMILE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRIGGS | BRUCE W | NY | 19048411 | WEITZ & LUXENBERG, PC |
| BRIGGS | WALTER N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRILL | HELMUT H | NY | 19015311 | WEITZ & LUXENBERG, PC |
| BRINKS | RALPH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRUZZEE | MICHAEL L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROCKLER | CHARLES R | NY | 121308-00 | WEITZ & LUXENBERG, PC |
| BROCKWAY | ROGER | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROOKS | DALE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROOKS | LAVERN F | NY | 97-119807 | WEITZ & LUXENBERG, PC |
| BROOKS | RICHARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROOKS | RONALD | NY | 1900342014 | WEITZ & LUXENBERG, PC |
| BROPHY | MARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROPHY | MICHAEL E | NY | 1903472016 | WEITZ & LUXENBERG, PC |
| BROSNAHAN | PATRICK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROUGHTON | GERALD | NY | 00-120657 | WEITZ & LUXENBERG, PC |
| BROWN | CLEVERLAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | ERNEST J | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROWN | EUGENE | NY | 19045810 | WEITZ & LUXENBERG, PC |
| BROWN | EUGENE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | FREDERICK G | NY | 1901952017 | WEITZ & LUXENBERG, PC |
| BROWN | HAROLD | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROWN | JOSEPH G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | MALCOLM | NY | 1903462015 | WEITZ & LUXENBERG, PC |
| BROWN | NORMAN G | NY | 122684-00 | WEITZ & LUXENBERG, PC |

Appendix A - 545

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | RAYMOND C | MD | 99-002632 | WEITZ & LUXENBERG, PC |
| BROWN | RICHARD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM A | NY | 19011209 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWNING | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRUCE | DAVID R | NY | 19007909 | WEITZ & LUXENBERG, PC |
| BRUCE | DONALD | NY | 1902552012 | WEITZ & LUXENBERG, PC |
| BRUCE | LOREN | NY | 1901292017 | WEITZ & LUXENBERG, PC |
| BRULE | JEANETTE A | NY | 1905232012 | WEITZ & LUXENBERG, PC |
| BRUNCK | ROBERT | NY | 12190026 | WEITZ & LUXENBERG, PC |
| BRUNO | RICHARD | NY | 19010810 | WEITZ & LUXENBERG, PC |
| BRUSCA | ANTONIO | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRYANT | GEORGE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRYANT | PAUL | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BRYANT | RICKY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRYANT | WILL H | CA | BC463614 | WEITZ & LUXENBERG, PC |
| BRYSON | CLIFFORD C | PA | 170703526 | WEITZ & LUXENBERG, PC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BUCHANAN | CHARLES | NY | 19018309 | WEITZ & LUXENBERG, PC |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | WEITZ & LUXENBERG, PC |
| BUCK | EDWARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BUCK | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUCKLEY | CLIFFORD | NY | 1900822013 | WEITZ & LUXENBERG, PC |
| BUCKLEY | RAYMOND W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUDINICH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUDNICK | EDWARD | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| BUEHLER | PAUL W | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| BUFORD | FRED L | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BUGNO | CLARENCE T | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BUKKOSY | STEVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULETTI | THOMAS J | NY | 19050111 | WEITZ & LUXENBERG, PC |
| BULLERS | BURTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULLIS | ROGER A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULLUCK | HERBERT L | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| BUMPUS | CHARLES F | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BUMPUS | LEO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURCHELL | CLARENCE R | NY | 118526-00 | WEITZ & LUXENBERG, PC |
| BURDETT | SCHUYLER G | NY | 19001510 | WEITZ & LUXENBERG, PC |
| BURDITT | LEO | NY | 19029310 | WEITZ & LUXENBERG, PC |
| BURGER | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURGER | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURGESS | ALBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURKE | CHRISTOPHER G | NY | 19003809 | WEITZ & LUXENBERG, PC |
| BURKE | MARTHA | DE | N15C05200ASB | WEITZ & LUXENBERG, PC |
| BURKE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURKS | PAUL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNETT | FRED M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JOHN E | NY | 19001410 | WEITZ & LUXENBERG, PC |
| BURNS | RICHARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNSTEIN | SHELDON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURTON | HARRY A | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BURTON | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUSCH | JOSEPHINE | NY | 1900082016 | WEITZ & LUXENBERG, PC |
| BUSH | EDWARD | NY | 1903012012 | WEITZ & LUXENBERG, PC |
| BUSH | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUSH | WILLIAM R | NY | 19005111 | WEITZ & LUXENBERG, PC |
| BUSHART | JOHN | NY | 19005111 | WEITZ & LUXENBERG, PC |
| BUSSANICH | NICOLO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUTTAZZONI | GLAUCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUTTON | LESLIE A | NY | 98-111445 | WEITZ & LUXENBERG, PC |
| BUTTS | ROBERT E | NY | 98-111444 | WEITZ & LUXENBERG, PC |
| BUZZETTA | PETER P | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BYCZEK | MARION | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BYERS | RICKY | DE | N16C12287ASB | WEITZ & LUXENBERG, PC |
| BYRNE | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 117383-00 | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 591171/97 | WEITZ & LUXENBERG, PC |
| BYRNES | CHARLES B | NY | 96-111027 | WEITZ & LUXENBERG, PC |
| BYRNES | JAMES | NY | 11298/92 | WEITZ & LUXENBERG, PC |
| CABER | WILLIAM C | NY | 122885-00 | WEITZ & LUXENBERG, PC |
| CABRAL | SCOTT | NY | 19021810 | WEITZ & LUXENBERG, PC |
| CADY | FLOYD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAGGINO | GARY | NY | 1902712012 | WEITZ & LUXENBERG, PC |
| CAIOLA | BENNY | NY | 19027009 | WEITZ & LUXENBERG, PC |
| CAIOLA | SALVATORE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAIXEIRO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALAMIA | FRANK | NY | 102848/94 | WEITZ & LUXENBERG, PC |
| CALAMUSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALANDRA | ANTHONY G | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CALANDRA | JOSEPH | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CALANDRINO | SALVATORE T | NY | 19043910 | WEITZ & LUXENBERG, PC |
| CALANDRO | JOSEPH | NY | 19023310 | WEITZ & LUXENBERG, PC |
| CALANDRUCCI | THOMAS | NY | 19010211 | WEITZ & LUXENBERG, PC |
| CALBO | PHILIP | NY | 1904962012 | WEITZ & LUXENBERG, PC |
| CALHOUN | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALIMANO | VINCENT J | NY | 1902382013 | WEITZ & LUXENBERG, PC |
| CALL | GERALD D | DE | N15C11153ASB | WEITZ & LUXENBERG, PC |
| CALLAHAN | JOHN J | NY | 19001210 | WEITZ & LUXENBERG, PC |
| CALLAHAN | KATHLEEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALLANAN | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALLEGARI | GAYLE C | NY | 1901522012 | WEITZ & LUXENBERG, PC |
| CALLENDER | ELTON | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CALZOLANO | GIOVANNI D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMMARATA | ANTHONY L | NY | 1900862017 | WEITZ & LUXENBERG, PC |
| CAMMAROTA | ROCCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMP | RAYMOND | NY | 1901572012 | WEITZ & LUXENBERG, PC |
| CAMPAGNO | THOMAS | NY | 19044810 | WEITZ & LUXENBERG, PC |
| CAMPANELLA | PAUL | NY | 1901182014 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ARTHUR F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMPBELL | CHARLES R | NY | 1903102013 | WEITZ & LUXENBERG, PC |
| CAMPBELL | GERALD | NY | 19011310 | WEITZ & LUXENBERG, PC |
| CAMPBELL | MICHAEL F | NY | 113145-99 | WEITZ & LUXENBERG, PC |
| CAMPBELL | RICHARD B | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| CAMPBELL | WALTER E | DE | N16C08154ASB | WEITZ & LUXENBERG, PC |
| CAMPOS | FRANCIS | NY | 19042209 | WEITZ & LUXENBERG, PC |
| CAMPOS | RUFINO | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANALE | MICHAEL C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CANDELARIA | CARMEN | NY | 19019611 | WEITZ & LUXENBERG, PC |
| CANDLER | GROVER C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CANGIALOSI | GIUSEPPI | NY | 00-120670 | WEITZ & LUXENBERG, PC |
| CANITANO | PETER | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANOVA | FRED H | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANTINIERI | SALVATORE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAPODICASA | GIUSEPPE | NY | 1900012017 | WEITZ & LUXENBERG, PC |
| CAPOGNA | DOMINIC | NY | 98-110123 | WEITZ & LUXENBERG, PC |
| CAPPAS | ARTHUR | NY | 19004309 | WEITZ & LUXENBERG, PC |
| CAPPS | NEAL | NY | 1901722014 | WEITZ & LUXENBERG, PC |
| CAPRIOLA | ANTHONY | NY | 19016709 | WEITZ & LUXENBERG, PC |
| CAPUTO | LOUIS | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CARABELLO | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARCICH | MARCO | NY | 1900852016 | WEITZ & LUXENBERG, PC |
| CARDARELLI | JOHN | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CARDOSI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARFAGNO | MARIO | NY | 19025610 | WEITZ & LUXENBERG, PC |
| CARILLI | ARMANDO | NY | 1903032012 | WEITZ & LUXENBERG, PC |
| CARINO | FRANCESCO S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | NEAL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | RICHARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | ROLAND | NY | 1903772013 | WEITZ & LUXENBERG, PC |
| CARLSTRAND | RICHARD | NY | 1901942017 | WEITZ & LUXENBERG, PC |
| CARNEY | WILLIAM T | NY | 121380-00 | WEITZ & LUXENBERG, PC |
| CAROLAN | TERENCE | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CARONE | MICHAEL | NY | 19002712 | WEITZ & LUXENBERG, PC |
| CARONE | MOLLY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CARRERAS | FLORENCIO M | NY | 1903382015 | WEITZ & LUXENBERG, PC |
| CARROLL | JOHN P | NY | 1902522012 | WEITZ & LUXENBERG, PC |
| CARRON | HOWARD H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARRUBBA | STEPHEN | NY | 1902892014 | WEITZ & LUXENBERG, PC |
| CARTELLI | ENEA | NY | 19030911 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | HENRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | PAUL | NY | 1903282016 | WEITZ & LUXENBERG, PC |
| CARUCCI | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARUSONE | ANTHONY | PA | 170900997 | WEITZ & LUXENBERG, PC |
| CARVER | DEWEY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASA | JAMES | NY | 1902752014 | WEITZ & LUXENBERG, PC |
| CASALINO | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 546

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASARELLA | GAETANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASCONE | LEONARD J | NY | 1901872014 | WEITZ & LUXENBERG, PC |
| CASE | DESMOND H | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASE | VAN A | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASEY | CHARLES J | NY | 1902472014 | WEITZ & LUXENBERG, PC |
| CASEY | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASHETTA | NICHOLAS | NY | 1902782016 | WEITZ & LUXENBERG, PC |
| CASPE | JOHN | NY | 1900172017 | WEITZ & LUXENBERG, PC |
| CASSARA | JACOB | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSATA | JACK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSE | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSIDY | JAMES L | NY | 19016609 | WEITZ & LUXENBERG, PC |
| CASSILLO | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTAGLIOLA | GERALD | NY | 1903602015 | WEITZ & LUXENBERG, PC |
| CASTAGNARO | MICHAEL A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTALDO | LENA | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASTALDO | MICHAEL | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASTANO | JOSE | NY | 00-115955 | WEITZ & LUXENBERG, PC |
| CASTELLUCCIO | ALBERT J | NY | 1902412016 | WEITZ & LUXENBERG, PC |
| CASTIGLIA | PHILIP | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| CASTILLO | RUDOLPH | DE | N11C01116ASB | WEITZ & LUXENBERG, PC |
| CASTLEBERRY | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTRO | RICHARD | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CATALANOTTI | ARTHUR F | NY | 19002509 | WEITZ & LUXENBERG, PC |
| CATANZARO | JOHN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAULEY | HARVEY | NY | 93CIV7773 | WEITZ & LUXENBERG, PC |
| CAVALLO | ANTHONY | NY | 11957901 | WEITZ & LUXENBERG, PC |
| CAVALUZZI | LUKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAVE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAVESE | LAWRENCE F | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CAWEIN | GLENN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CECLORA | FRANK J | NY | 19024110 | WEITZ & LUXENBERG, PC |
| CEDERROTH | JOHN | NY | 1903802015 | WEITZ & LUXENBERG, PC |
| CELARDO | ANTHONY J | NY | 1902542016 | WEITZ & LUXENBERG, PC |
| CELENTANO | GENNARO | NY | 1902802013 | WEITZ & LUXENBERG, PC |
| CELESTE | ALBERT F | NY | 1621122016 | WEITZ & LUXENBERG, PC |
| CENTINEO | PHILIP A | NY | 1900232013 | WEITZ & LUXENBERG, PC |
| CEPERLEY | FRED G | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CERASARO | ORLANDO | NY | 97-121754 | WEITZ & LUXENBERG, PC |
| CERATO | JOHN A | NY | 1903912012 | WEITZ & LUXENBERG, PC |
| CERBONE | VITO | NY | 1904442012 | WEITZ & LUXENBERG, PC |
| CERRONE | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CESARSKI | RONALD | NY | 19010010 | WEITZ & LUXENBERG, PC |
| CHAFFEE | DENNIS L | PA | 160503051 | WEITZ & LUXENBERG, PC |
| CHAMPEN | JOHN | NY | 19032610 | WEITZ & LUXENBERG, PC |
| CHANDLER | GEORGE R | DE | N17C02073ASB | WEITZ & LUXENBERG, PC |
| CHAPMAN | ALTON C | NY | 1902932014 | WEITZ & LUXENBERG, PC |
| CHAPMAN | ELWOOD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHAPMAN | ROBERT T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHAPPLE | DOUG T | NY | 19000709 | WEITZ & LUXENBERG, PC |
| CHARALAMBOUS | DEMETRIOS | NY | 1900242013 | WEITZ & LUXENBERG, PC |
| CHARLES | NORMAN | NY | 19004810 | WEITZ & LUXENBERG, PC |
| CHASE | TED E | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CHATTERTON | ROBERT | NY | 1900762013 | WEITZ & LUXENBERG, PC |
| CHAVIE | RAYMOND J | NY | 19019309 | WEITZ & LUXENBERG, PC |
| CHEATHEM | CLYDE | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CHECO | QUINTINA | NY | 19010611 | WEITZ & LUXENBERG, PC |
| CHEGWIDDEN | EARL B | PA | 130501097 | WEITZ & LUXENBERG, PC |
| CHELLA | PASQUALE | NY | 123150-00 | WEITZ & LUXENBERG, PC |
| CHERRY | JAMES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CHERRY | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHIARAVALLOTI | SAM | NY | 99-118278 | WEITZ & LUXENBERG, PC |
| CHILL | WILLIAM L | PA | 160702204 | WEITZ & LUXENBERG, PC |
| CHIOLA | JOHN L | NY | 118736-00 | WEITZ & LUXENBERG, PC |
| CHIPMAN | ROBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| CHMURA | MAX | NY | 122675-00 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | ANTON G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | JAMES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTOFFERSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTY | FREDERICK | NY | 1901162015 | WEITZ & LUXENBERG, PC |
| CHRONIGER | JAMES R | DE | N17C02131ASB | WEITZ & LUXENBERG, PC |
| CHUM | JOHN | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CIALDELLA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIAMBRELLO | LUCILLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIANCIULLI | ROCCO D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIBELLA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIBELLI | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIFUENTES | CARLOS | NY | 1901142016 | WEITZ & LUXENBERG, PC |
| CIFUENTES | CARLOS | NY | 6055172016 | WEITZ & LUXENBERG, PC |
| CIMATO | DONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CINNAMO | CARMINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CINO | PERRY | NY | 19014809 | WEITZ & LUXENBERG, PC |
| CIPRIANI | DOMINICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIRON | MICHAEL | NY | 1903872013 | WEITZ & LUXENBERG, PC |
| CIRONA | JOHN L | NY | 106823-99 | WEITZ & LUXENBERG, PC |
| CIRRONE | SUSAN | NY | 1903382013 | WEITZ & LUXENBERG, PC |
| CLANCY | ARTHUR T | NY | 19010308 | WEITZ & LUXENBERG, PC |
| CLANCY | ROGER V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | BENJAMIN | NY | 121917-00 | WEITZ & LUXENBERG, PC |
| CLARK | GORDON W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | HOWARD | NY | 98-110132 | WEITZ & LUXENBERG, PC |
| CLARK | JAMES F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | JOHN R | NY | 19001711 | WEITZ & LUXENBERG, PC |
| CLARK | LARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | LONNIE E | NY | 1900042015 | WEITZ & LUXENBERG, PC |
| CLARK | LOWELL W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARKE | WILLIAM D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARKSON | WILLIAM J | NY | 99-108708 | WEITZ & LUXENBERG, PC |
| CLEMENS | PHILIP | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CLEMENTE | PABLO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLIFFORD | JOHN | NY | 12191397 | WEITZ & LUXENBERG, PC |
| CLIFFORD | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLOHERTY | JOHN | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COATES | RAYMOND | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COBURN | CAROL | NY | 19017711 | WEITZ & LUXENBERG, PC |
| COBURN | THOMAS M | NY | 10394608 | WEITZ & LUXENBERG, PC |
| CODDINGTON | DAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CODY | EDWARD | NY | 19041209 | WEITZ & LUXENBERG, PC |
| CODY | EDWARD J | NY | 19003909 | WEITZ & LUXENBERG, PC |
| COELHO | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COFFMAN | ROBERT G | NY | 1901372016 | WEITZ & LUXENBERG, PC |
| COHEN | ABRAHAM | NY | 99-106237 | WEITZ & LUXENBERG, PC |
| COHEN | JERRY M | DE | N17C08213ASB | WEITZ & LUXENBERG, PC |
| COHEN | YOM-TOV | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COHEN | YOUSEF | NY | 1901382015 | WEITZ & LUXENBERG, PC |
| COIRO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANGELO | DANIEL W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANGELO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANTONIO | DENNIS | NY | 1904932012 | WEITZ & LUXENBERG, PC |
| COLE | JEAN A | NY | 122679-00 | WEITZ & LUXENBERG, PC |
| COLE | PAUL J | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COLEMAN | CHESTER E | PA | 171000471 | WEITZ & LUXENBERG, PC |
| COLEMAN | JASPER R | NY | 6206402016 | WEITZ & LUXENBERG, PC |
| COLEMAN | JOSEPH | NY | 19001709 | WEITZ & LUXENBERG, PC |
| COLEMAN | KASIE | NY | 19023311 | WEITZ & LUXENBERG, PC |
| COLEMAN | RONALD | NY | 1331216 | WEITZ & LUXENBERG, PC |
| COLETTI | WILLIAM H | NY | 1903062013 | WEITZ & LUXENBERG, PC |
| COLITTO | DONATO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLARD | ROBERT E | NY | 98-113133 | WEITZ & LUXENBERG, PC |
| COLLETT | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | BRIAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | CORNELIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | JEROME | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | THOMAS E | NY | 0331012017 | WEITZ & LUXENBERG, PC |
| COLLITON | BARRY | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COLOMBO | IGNATIUS | NY | 122674-00 | WEITZ & LUXENBERG, PC |
| COLON | PETER | NY | 19002309 | WEITZ & LUXENBERG, PC |
| COLONNA | GIOVANNI | NY | 10215303 | WEITZ & LUXENBERG, PC |
| COLVILLE | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COMMONS | JAMES | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONDON | PATRICIA A | NY | 19038409 | WEITZ & LUXENBERG, PC |
| CONIGLIARO | FRANCIS | NY | 6024082016 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JOSEPH A | NY | 10393506 | WEITZ & LUXENBERG, PC |
| CONKLIN | BERNARD P | NY | 00-123071 | WEITZ & LUXENBERG, PC |
| CONKLIN | JOHN B | NY | 1902872014 | WEITZ & LUXENBERG, PC |
| CONKLIN | WILLARD | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONKLIN | WILLIAM | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONLON | MICHAEL B | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONNELL | PATRICK | NY | 1903442015 | WEITZ & LUXENBERG, PC |
| CONNELL | ROBERT A | NY | 98-118183 | WEITZ & LUXENBERG, PC |

Appendix A - 547

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONNELLY | JOSEPH | NY | 1902162014 | WEITZ & LUXENBERG, PC |
| CONNER | SHERYL M | NY | 00-120670 | WEITZ & LUXENBERG, PC |
| CONNOLLY | WILLIAM | NY | 123399-97 | WEITZ & LUXENBERG, PC |
| CONNORS | LAWRENCE J | NY | 98-111438 | WEITZ & LUXENBERG, PC |
| CONRAD | CLARK W | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONRAD | WILLIAM | NY | 00-120658 | WEITZ & LUXENBERG, PC |
| CONSILVIO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONSTANTINO | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONTI | PAUL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONTO | DANIEL R | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COOHILL | FRANCIS | NY | 00-122493 | WEITZ & LUXENBERG, PC |
| COOK | CHARLES | NY | 122678-00 | WEITZ & LUXENBERG, PC |
| COOK | MAX W | NY | 1900152014 | WEITZ & LUXENBERG, PC |
| COOK | ROBERT E | NY | 1904532013 | WEITZ & LUXENBERG, PC |
| COOK | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOKE | HERBERT | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| COOKINGHAM | HAROLD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOPER | GEORGE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOPER | RUBEN K. & RUTH | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| COPLEY | HUBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| COPPOLA | EMIL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COPPOLA | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORBETT | DONALD F | NY | 1903162014 | WEITZ & LUXENBERG, PC |
| CORDELL | DONALD W | NY | 19004209 | WEITZ & LUXENBERG, PC |
| CORDES | FRED G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORDINER | WALTER | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CORMACK | PATRICK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORMIER | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNACCHIA | DOMINICK | NY | 19002009 | WEITZ & LUXENBERG, PC |
| CORNELIUS | GERALD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNETT | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNISH | GEORGE J | NY | 19026809 | WEITZ & LUXENBERG, PC |
| CORONADO | MIKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORR | TURNAGE W | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CORRENTE | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORSALE | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORSELLO | WILLIAM | NY | 1904762012 | WEITZ & LUXENBERG, PC |
| CORVIGNO | CARMEN | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| CORWIN | ALICE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSGRIFF | JOHN R | NY | 1901212017 | WEITZ & LUXENBERG, PC |
| COSTA | MARIA | NY | 19012011 | WEITZ & LUXENBERG, PC |
| COSTA | MICHELE | NY | 19020511 | WEITZ & LUXENBERG, PC |
| COSTABILE | JOSEPH A | NY | 122295-00 | WEITZ & LUXENBERG, PC |
| COSTANTINI | JOHN | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| COSTANZA | JULIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTANZA | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTANZO | JOHN | NY | 1903842015 | WEITZ & LUXENBERG, PC |
| COSTANZO | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTELLO | VINCENT J | NY | 1901822015 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | DONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COTTER | JOHN J | NY | 19039311 | WEITZ & LUXENBERG, PC |
| COUCH | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COURSEN | GERALD M | NY | 8100742017 | WEITZ & LUXENBERG, PC |
| COURTNEY | NORMAN B | NY | 8004602014 | WEITZ & LUXENBERG, PC |
| COUTURIAUX | ROBERT N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COVART | ALAN | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| COVIER | WALLACE G | NY | CV005903 | WEITZ & LUXENBERG, PC |
| COWHEY | THOMAS | NY | 19002910 | WEITZ & LUXENBERG, PC |
| COX | PATRICK | NY | 19004112 | WEITZ & LUXENBERG, PC |
| CRAIG | GILBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRAMER | AARON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRANE | TOMMY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRAPO | MARCELLA | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRAUWELS | HUBERT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRAWFORD | FRED | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRAWLEY | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CREA | MICHAEL | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| CREAMANS | GARY E | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CREMMINS | JOHN J | NY | 1903702012 | WEITZ & LUXENBERG, PC |
| CRESCENZI | PIERO | NY | 1902702012 | WEITZ & LUXENBERG, PC |
| CREW | CHARLES | NY | EFC20170511 | WEITZ & LUXENBERG, PC |
| CREWS | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CREWS | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRIPPEN | ALAN R | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRISCUOLI | ANDREW S | NY | 1903522013 | WEITZ & LUXENBERG, PC |
| CRISTALLO | FRANK | NY | 1900682016 | WEITZ & LUXENBERG, PC |
| CROCKETT | ROBERT N | NY | 00-120662 | WEITZ & LUXENBERG, PC |
| CROPSEY | EDWARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROSBY | JOHN R | NY | 19032109 | WEITZ & LUXENBERG, PC |
| CROSS | OLEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROTEAU | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROUNSE | DAVID J | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CROUNSE | KENNETH | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CROW | JAMES M | NY | 19020410 | WEITZ & LUXENBERG, PC |
| CROWLEY | PATRICK | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRUELL | HERBERT J | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRUGER | WILLIAM T | NY | 19023711 | WEITZ & LUXENBERG, PC |
| CRUZ | VICTOR A | NY | 1903962014 | WEITZ & LUXENBERG, PC |
| CSENDON | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUCCINIELLO | JOSEPH R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUCINOTTA | MARCO | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CUCUZZO | JOSEPH T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CULHANE | ROSEMARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CULLEN | ARTHUR | NY | 19007512 | WEITZ & LUXENBERG, PC |
| CUMMINGS | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUMMINGS | PETER | NY | 19028411 | WEITZ & LUXENBERG, PC |
| CUMMINS | MAURICE I | NY | 1900292014 | WEITZ & LUXENBERG, PC |
| CUNDARI | JOSEPH | NY | 1900982013 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | CHARLES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | MAUREEN | NY | 00-114986 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | STANLEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURCI | DANIEL | NY | 19029410 | WEITZ & LUXENBERG, PC |
| CURCIO | LOUIS M | NY | 1902642014 | WEITZ & LUXENBERG, PC |
| CURRAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURRERI | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURRY | JOHN | NY | 1901722016 | WEITZ & LUXENBERG, PC |
| CURTIN | JOHN F | NY | 00-122700 | WEITZ & LUXENBERG, PC |
| CURTIN | KEVIN | NY | 1903512012 | WEITZ & LUXENBERG, PC |
| CURTIN | NEIL J | NY | 1902052014 | WEITZ & LUXENBERG, PC |
| CUSICK | ROBERT H | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| CYMBALISTY | JOHN | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| CYPERT | ROGER D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| D' AQUILA | BERNARD | NY | 19034310 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | DOMINIC | NJ | MIDL03103155AS | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | FRANK R | NY | 19027309 | WEITZ & LUXENBERG, PC |
| D'AMORE | JAMES L | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| D'ANCONA | THOMAS D | NY | 1902772017 | WEITZ & LUXENBERG, PC |
| D'ANGELO | ANTHONY | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | ALBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | DOMINCK P | NY | 19030011 | WEITZ & LUXENBERG, PC |
| DABIERE | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAGGETT | GARY R | NY | 1030613 | WEITZ & LUXENBERG, PC |
| DAHLKE | FRANK H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAILEY | DOUGLAS | NY | 19029110 | WEITZ & LUXENBERG, PC |
| DALLAND | HENRY | NY | 110114-98 | WEITZ & LUXENBERG, PC |
| DALTON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALUISIO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | CHARLES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | DENNIS | NY | 121917-00 | WEITZ & LUXENBERG, PC |
| DALY | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | WILLIAM T | NY | 29797/92 | WEITZ & LUXENBERG, PC |
| DAM | HENRY | NY | 19036311 | WEITZ & LUXENBERG, PC |
| DANAHY | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANDROW | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANE | HENRY | NY | 106638/94 | WEITZ & LUXENBERG, PC |
| DANIELS | DENNIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANNER | KENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DARBY | JEROME | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DARGAVEL | WILLIAM | NY | 99114895 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | JAMES A | NY | 11180102 | WEITZ & LUXENBERG, PC |
| DAVI | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIDOW | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | WEITZ & LUXENBERG, PC |
| DAVIDSON | JAMES E | NY | 98-112528 | WEITZ & LUXENBERG, PC |
| DAVIS | AGUITA D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIS | DAVID W | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DAVIS | DONALD E | DE | N14C08121ASB | WEITZ & LUXENBERG, PC |
| DAVIS | EVERETT D | DE | N17C09029ASB | WEITZ & LUXENBERG, PC |
| DAVIS | JAMES R | NY | 19022309 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH | NY | 19002210 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH E | NY | 121511-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIS | WALTER | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| DAY | WILLIAM L | NY | 123067-97 | WEITZ & LUXENBERG, PC |
| DAZET | JOSEPH | NY | 1902222013 | WEITZ & LUXENBERG, PC |
| DE BLASIO | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DE BOLD | WILLIAM E | NY | 19003009 | WEITZ & LUXENBERG, PC |
| DE BOLE | FLORENCE | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| DE CURTIS | ERNEST A | NY | 1902512015 | WEITZ & LUXENBERG, PC |
| DE FORNE | JOHN V | NY | 19002312 | WEITZ & LUXENBERG, PC |
| DE LELLIS | FRANK | NY | 98-118141 | WEITZ & LUXENBERG, PC |
| DE MARTINO | CHARLES | NY | 1903282013 | WEITZ & LUXENBERG, PC |
| DE PRISCO | FREDERICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEIABOLD | JAMES | NY | 1903102014 | WEITZ & LUXENBERG, PC |
| DEAHL | GARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEAN | LLOYD P | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DEANGELIS | ANTHONY D | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| DEANGELIS | JOSEPH | NY | 1900312015 | WEITZ & LUXENBERG, PC |
| DEAS | JOHNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEBELLO | AMERIGO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEBELLOTTE | RUPERT | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DECANIO | LOUIS | NY | 1901172016 | WEITZ & LUXENBERG, PC |
| DECARVALHO | FRANCISCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DECECCO | LORENZO | NY | 98-122426 | WEITZ & LUXENBERG, PC |
| DECKER | LEWIS G | NY | 00-124325 | WEITZ & LUXENBERG, PC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DECKER | ROBERT L | NY | 1901742014 | WEITZ & LUXENBERG, PC |
| DECKER | WILLIAM S | NY | 2015000023399 | WEITZ & LUXENBERG, PC |
| DECKERT | LARRY | DE | N17C02072ASB | WEITZ & LUXENBERG, PC |
| DECKERT | SHIRLEE D | DE | N17C02074ASB | WEITZ & LUXENBERG, PC |
| DECONTE | CARL | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DECRESCENZO | JOSEPH | NY | 19005408 | WEITZ & LUXENBERG, PC |
| DEFELICE | EUGENE C | NY | 1903662013 | WEITZ & LUXENBERG, PC |
| DEFONCE | PATRICK J | NY | 1902322015 | WEITZ & LUXENBERG, PC |
| DEGIOIA | VINCENT A | NY | 613312014 | WEITZ & LUXENBERG, PC |
| DEGNAN | JOHN J | NY | 10440903 | WEITZ & LUXENBERG, PC |
| DEIS | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEJESUS RAMOS | FELIX | NY | 1902442013 | WEITZ & LUXENBERG, PC |
| DEL PRETE | ANGELA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEL UNIVERSITA | JAMES A | NY | 1903162013 | WEITZ & LUXENBERG, PC |
| DELALLO | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELANEY | JAMES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELAPI | NICHOLAS S | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DELGATTO | DENNIS F | NY | 6125802016 | WEITZ & LUXENBERG, PC |
| DELISE | FRANK | NY | 1901562012 | WEITZ & LUXENBERG, PC |
| DELLIVENERI | LAWRENCE | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DELMAR | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELPERCIO | ANTHONY | NY | 19004009 | WEITZ & LUXENBERG, PC |
| DELUCA | EDWARD | NY | 1900922013 | WEITZ & LUXENBERG, PC |
| DELUCA | JOSEPH L | PA | 170401684 | WEITZ & LUXENBERG, PC |
| DELUCA | PAUL J | NY | 19049111 | WEITZ & LUXENBERG, PC |
| DELUCA | THOMAS | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DEMAIO | ANTHONY | NY | 1901572013 | WEITZ & LUXENBERG, PC |
| DEMARCO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEMAREST | ELWOOD J | NY | 1901152014 | WEITZ & LUXENBERG, PC |
| DEMARIA | JACK | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| DEMERI | ANTHONY | NY | 1900472017 | WEITZ & LUXENBERG, PC |
| DEMERS | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DENARO | JOHN A | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DENARO | THEODORE | NY | 19033110 | WEITZ & LUXENBERG, PC |
| DENEAULT | DANIEL E | DE | N14C01138ASB | WEITZ & LUXENBERG, PC |
| DENHOFF | JAMES L | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DENICOLA | FRANCIS | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DENINNO | NICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DENNINGER | PETER A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DENZ | THEODORE | NY | 98-111405 | WEITZ & LUXENBERG, PC |
| DEPAOLA | WALTER | NY | 19046411 | WEITZ & LUXENBERG, PC |
| DEPELLEGRINI | ROBERT | NY | 19022409 | WEITZ & LUXENBERG, PC |
| DEPUY | JOSEPH T | NY | 1900962015 | WEITZ & LUXENBERG, PC |
| DERENZIS | RONALD | NY | I2010011316 | WEITZ & LUXENBERG, PC |
| DERISE | ALBERT A | NY | 99-106869 | WEITZ & LUXENBERG, PC |
| DERKOWSKI | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DESALVO | KATHLEEN | NY | 19009509 | WEITZ & LUXENBERG, PC |
| DESESA | SAVERIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DESIDERATO | DAVID G | NY | 1904482012 | WEITZ & LUXENBERG, PC |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | WEITZ & LUXENBERG, PC |
| DEVINE | STEPHEN D | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DEVINE | WALLACE H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITO | JOSEPH L | NY | 1902672015 | WEITZ & LUXENBERG, PC |
| DEVITO | MICHAEL R | NY | 1900622015 | WEITZ & LUXENBERG, PC |
| DEVITO | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITT | ROBERT F | NY | 122051-00 | WEITZ & LUXENBERG, PC |
| DEVLIN | KENNETH | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DEVOS | MARINUS | NY | 16662 | WEITZ & LUXENBERG, PC |
| DEWEESE | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEWITT | SCOTT | NY | 19042911 | WEITZ & LUXENBERG, PC |
| DI CIOCCIO | DOMINIC | NY | 00-120663 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | MAGGIO, G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DI MARIA | BRIAN J | NY | 19023009 | WEITZ & LUXENBERG, PC |
| DI MONTE | ANTHONY J | NY | 2014008326 | WEITZ & LUXENBERG, PC |
| DI NOVO | JAMES M | NY | 19023009 | WEITZ & LUXENBERG, PC |
| DI RUSSO | ANTHONY | NY | 1901422012 | WEITZ & LUXENBERG, PC |
| DI VERDE | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIAMOND | CHARLES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIAMOND | GEORGE | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DIAMOND | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIBIASI | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICALOGERO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICENZO | DOMINIC C | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DICKINS | ANNIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICKINSON | TERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIGIACOMO | FRANK A | NY | 516862013 | WEITZ & LUXENBERG, PC |
| DIGIACOMO | JOSEPH | NY | 1901722013 | WEITZ & LUXENBERG, PC |
| DIGIROLOMO | MICHAEL | NY | 19008912 | WEITZ & LUXENBERG, PC |
| DILALLA | AVIS M | NY | 121311-00 | WEITZ & LUXENBERG, PC |
| DILAURENZIO | ERNEST | NY | 19043810 | WEITZ & LUXENBERG, PC |
| DILIBERTO | STEFANO | NY | 19047211 | WEITZ & LUXENBERG, PC |
| DILLON | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DILLON | THOMAS | NY | 19033809 | WEITZ & LUXENBERG, PC |
| DIMA | MARIA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIMARCO | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIMARCO | NICHOLAS | NY | 19004409 | WEITZ & LUXENBERG, PC |
| DIMMER | ROBERT B | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DIMONTE | ANTHONY J | NY | 98-118569 | WEITZ & LUXENBERG, PC |
| DINAPOLI | MAGDALENA H | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DINARDO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DINGLE | JOE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIOTTE | CHARLES | NY | 1901262013 | WEITZ & LUXENBERG, PC |
| DIPERNO | ANTONIO | NY | 113063-98 | WEITZ & LUXENBERG, PC |
| DIRSCHERL | WERNER | NY | 11298/92 | WEITZ & LUXENBERG, PC |
| DISALVO | CARL A | NY | 19010910 | WEITZ & LUXENBERG, PC |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | WEITZ & LUXENBERG, PC |
| DISTASIO | ROBERT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DISTEFANO | JANE | NY | 1903642014 | WEITZ & LUXENBERG, PC |
| DISTEFANO | VINCENT | NY | 97-120800 | WEITZ & LUXENBERG, PC |
| DITULLIO | JAMES | NY | 1901922016 | WEITZ & LUXENBERG, PC |
| DITULLIO | VINCENT A | NY | 19022810 | WEITZ & LUXENBERG, PC |
| DIXON | JONATHAN | NY | 19023309 | WEITZ & LUXENBERG, PC |
| DIZINNO | ANTHONY | NY | 1904982012 | WEITZ & LUXENBERG, PC |
| DJOKIC | ZORAN | NY | 1903972014 | WEITZ & LUXENBERG, PC |
| DOBBIN | DONALD | DE | N15C08071ASB | WEITZ & LUXENBERG, PC |
| DOBBS | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOBLE | BERNT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOBSON | GILBERT | NY | 19038309 | WEITZ & LUXENBERG, PC |
| DOCKERY | GLADYS | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| DOCKETT | THEODIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DODD | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DODDS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOHERTY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOLAN | WILLIAM | NY | 19008710 | WEITZ & LUXENBERG, PC |
| DOMINELLO | ARMAND V | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| DOMOND | RAYMOND | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DONATO | GENO J | NY | 19010109 | WEITZ & LUXENBERG, PC |
| DONLON | WILLIAM | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DONNAY | JEAN M | NY | 1901182013 | WEITZ & LUXENBERG, PC |
| DONNELLY | KEITH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DONOHUE | DAVID P | NY | 1900992017 | WEITZ & LUXENBERG, PC |
| DONOVAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DONOVAN | THOMAS | NY | 1901302017 | WEITZ & LUXENBERG, PC |
| DOOLEY | CHARLES K | NJ | MIDL630116AS | WEITZ & LUXENBERG, PC |

Appendix A - 549

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOPIERALA | STEFAN | NY | 117964-00 | WEITZ & LUXENBERG, PC |
| DOPYERA | RICHARD | NY | 122299-00 | WEITZ & LUXENBERG, PC |
| DORAK | WILLIAM G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DORAN | HOWARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DORF | LOUIS | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DORIA | THOMAS J | NY | 1900482016 | WEITZ & LUXENBERG, PC |
| DORMOND | ERNEST A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOROZYNSKI | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOW | DANIEL W | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| DOWE | ASHWORTH | NY | 1901592013 | WEITZ & LUXENBERG, PC |
| DOWNES | MICHAEL | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DOWNEY | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOWNEY | ROGER F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOWNING | JAMES L | NY | 19024409 | WEITZ & LUXENBERG, PC |
| DOWNTAIN | MERCILLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOYLE | ROBERT E | NY | 12316602 | WEITZ & LUXENBERG, PC |
| DOZIER | DON T | NY | 19024114 | WEITZ & LUXENBERG, PC |
| DRAKE | BRADLEY F | NY | 00-120666 | WEITZ & LUXENBERG, PC |
| DRINKWATER | JOHN | NY | 19043610 | WEITZ & LUXENBERG, PC |
| DRISCOLL | WILLIAM L | NY | 00-100291 | WEITZ & LUXENBERG, PC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DRITSAS | CHRISTOS | NY | 1902762015 | WEITZ & LUXENBERG, PC |
| DROHAN | RICHARD S | DE | N17C08155ASB | WEITZ & LUXENBERG, PC |
| DRUM | THOMAS N | NY | 1900392016 | WEITZ & LUXENBERG, PC |
| DRURY | ROBERT M | NY | 98-111049 | WEITZ & LUXENBERG, PC |
| DRYMON | HOWARD | CA | BC490557 | WEITZ & LUXENBERG, PC |
| DUBAIL | GUY | DE | N16C10016ASB | WEITZ & LUXENBERG, PC |
| DUBLIN | NELSON | NY | 19015709 | WEITZ & LUXENBERG, PC |
| DUBRITZ | MICHAEL | NY | 118679-00 | WEITZ & LUXENBERG, PC |
| DUCCAN | CORNELIUS | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUDLEY | PETER | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUDSAK | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUDSAK | DOLORES | NJ | MIDL462816AS | WEITZ & LUXENBERG, PC |
| DUFFY | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT | NY | 1903312016 | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT E | NY | CV20150145913 | WEITZ & LUXENBERG, PC |
| DUGER | WILLIAM L | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DUGGER | BENJAMIN L | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUKE | ERIC | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNCAN | CLIFFORD | NY | 591170/97 | WEITZ & LUXENBERG, PC |
| DUNDON | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNHAM | RAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNHAM | ROGER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNN | KEVIN C | NY | 1902452016 | WEITZ & LUXENBERG, PC |
| DUNN | RAYMOND F | NY | 98-112511 | WEITZ & LUXENBERG, PC |
| DUNN | ROBERT J | NY | 122671-00 | WEITZ & LUXENBERG, PC |
| DUQUETTE | CLARK G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DURANT | GORDON G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DURANT | THOMAS J | NY | 609882016 | WEITZ & LUXENBERG, PC |
| DURBIN | JAMES L | NY | 1903692012 | WEITZ & LUXENBERG, PC |
| DURDEN | LUCIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUIRR | PHILIP J | NY | 123074-97 | WEITZ & LUXENBERG, PC |
| DURSO | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DWYER | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | ROBERT F | NY | 19045911 | WEITZ & LUXENBERG, PC |
| DYER | KENNETH C | NY | 1900392017 | WEITZ & LUXENBERG, PC |
| DYRDAHL | LEE A | DE | N14C12170ASB | WEITZ & LUXENBERG, PC |
| DZIEDZINA | LEONARD S | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EAGAN | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EASTERLY | MICHAEL | NY | 1902642012 | WEITZ & LUXENBERG, PC |
| EASTMAN | CLAUDIUS | NY | 1905682012 | WEITZ & LUXENBERG, PC |
| EAVENS | FRANK | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EBANKS | JERRY M | NY | 1903822012 | WEITZ & LUXENBERG, PC |
| EBANKS | WILLIAM D | NY | 1900402015 | WEITZ & LUXENBERG, PC |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | WEITZ & LUXENBERG, PC |
| EBINGER | JAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ECKERT | JAMES M | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| ECKRICH | THOMAS L | NY | 1902502017 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | ROBERT K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDGE | FREDERICK | NY | 19039510 | WEITZ & LUXENBERG, PC |
| EDWARDS | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDWARDS | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDWARDS | VINCENT W | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EDWARSEN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EFFINGER | ANDREW G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EGAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EHRICH | WILLARD L | DE | N15C05082ASB | WEITZ & LUXENBERG, PC |
| EHRICHS | ROY | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EISKANT | CLIFFORD W | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| EITNEIER | DALE | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| EKAITIS | HARRY L | DE | N14C10143ASB | WEITZ & LUXENBERG, PC |
| ELLGEN | GEORGE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ELLIS | RUDY | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| ELLITHORPE | HERBERT | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| ELROSE | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ELVIDGE | DAVID W | PA | 151103126 | WEITZ & LUXENBERG, PC |
| EMANUEL | ARTHUR J | NY | 19038909 | WEITZ & LUXENBERG, PC |
| EMERZIAN | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENDELMAN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENDELMANN | ANN | NY | 19038711 | WEITZ & LUXENBERG, PC |
| ENDERS | CHARLES P | NY | 97-121905 | WEITZ & LUXENBERG, PC |
| ENDRIS | KARL | NY | 00-119285 | WEITZ & LUXENBERG, PC |
| ENGEL | JUDITH | NY | 19003611 | WEITZ & LUXENBERG, PC |
| ENGLISH | WILLIAM | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| ENGLUND | KARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENGRASSIA | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENTEL | FRANK | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| EPP | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERRIFANIA | ROBERT J | NY | 19032409 | WEITZ & LUXENBERG, PC |
| EPSTEIN | GERALD A | NY | 19037309 | WEITZ & LUXENBERG, PC |
| ERARIO | ROBERT | NY | 19031309 | WEITZ & LUXENBERG, PC |
| ERBE | KURT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERDMAN | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERIKSEN | RONALD | NY | 1904992012 | WEITZ & LUXENBERG, PC |
| ERIKSON | EARL | NY | 19012311 | WEITZ & LUXENBERG, PC |
| ERRICO | DANIEL J | NY | 1900362014 | WEITZ & LUXENBERG, PC |
| ERRICO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK | NY | 1903492016 | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK D | NY | 1902122013 | WEITZ & LUXENBERG, PC |
| ESSEX | DONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ESTURO | CHARLES W | NY | 1904552013 | WEITZ & LUXENBERG, PC |
| ETHRIDGE | JACK H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EVANGELISTA | PATRICK | NY | 1902582016 | WEITZ & LUXENBERG, PC |
| EVANS | BILLY C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EVANS | ELMER | NY | 19031009 | WEITZ & LUXENBERG, PC |
| EVANS | GARY M | NY | 122689-00 | WEITZ & LUXENBERG, PC |
| EVANS | HOWARD | PA | 131202769 | WEITZ & LUXENBERG, PC |
| EVERETT | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EXLER | JAMES J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| EYRING | WILLIAM | NY | 118674-00 | WEITZ & LUXENBERG, PC |
| FABILLI | ROMOLO | NY | 1903542012 | WEITZ & LUXENBERG, PC |
| FABISCHE | CURT R | NY | 19038309 | WEITZ & LUXENBERG, PC |
| FABISZEWSKI | STANLEY S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FADER | CRAIG | NY | 10338193 | WEITZ & LUXENBERG, PC |
| FAHR | LLOYD C | DE | N15C08138ASB | WEITZ & LUXENBERG, PC |
| FAIRWEATHER | LYSTINE | NY | 1902662015 | WEITZ & LUXENBERG, PC |
| FALAGARIO | MARY | NY | 1901442014 | WEITZ & LUXENBERG, PC |
| FALCONE | ANGELO | NY | 98-118519 | WEITZ & LUXENBERG, PC |
| FALCONE | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FALKENMEYER | WILLIAM | NY | 19011610 | WEITZ & LUXENBERG, PC |
| FALKOWSKI | VINCENT | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FALZARANO | LOUIE G | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FALZON | ANTHONY | NY | 97-123229 | WEITZ & LUXENBERG, PC |
| FAMIGLIETTI | THOMAS | NY | 1901732013 | WEITZ & LUXENBERG, PC |
| FANCHER | EVERETT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FANELLA | JOSEPH | NY | 122686-00 | WEITZ & LUXENBERG, PC |
| FANNIN | BERNARD W | NY | 1900492016 | WEITZ & LUXENBERG, PC |
| FANTASKE | GEORGE | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| FAREA | SAID C | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| FARINA | ANTHONY | NY | 19043111 | WEITZ & LUXENBERG, PC |
| FARLEY | WILLIAM | NY | 1900012013 | WEITZ & LUXENBERG, PC |
| FARMER | WILLIAM | NY | 1901452013 | WEITZ & LUXENBERG, PC |
| FARMILETTE | MICHAEL J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FARRARA | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FARRELL | CORNELIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FARRELL | LAWRENCE J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FASANO | JACK | NY | 19001812 | WEITZ & LUXENBERG, PC |
| FATIBENE | LARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FAULKNER | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FAULKNER | THOMAS | NY | 119394-00 | WEITZ & LUXENBERG, PC |

Appendix A - 550

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAUROTE | ROBERT | NY | 1904942012 | WEITZ & LUXENBERG, PC |
| FAUST | TERRY L | PA | 160402037 | WEITZ & LUXENBERG, PC |
| FEARON | ALFRED | NY | 124237-00 | WEITZ & LUXENBERG, PC |
| FEDORYK | HARRY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | PETER | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FEEHAN | DONALD T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEEHAN | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FEKETE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FELKER | CHARLES | NY | 99-111151 | WEITZ & LUXENBERG, PC |
| FENEZIANI | DONALD | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | 1902802017 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERER | RONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERGUSON | BERT T | NY | 19011009 | WEITZ & LUXENBERG, PC |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | WEITZ & LUXENBERG, PC |
| FERINA | VINCENT N | NY | 6000912016 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ANGEL | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ANTONIO | NY | 19043510 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | PEDRO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRANTE | PASQUALE S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERRARA | JOSEPH D | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| FERRARI | SALVATORE | NY | 19005710 | WEITZ & LUXENBERG, PC |
| FERRARO | DONATO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRARO | LEBRO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRENDI | CARMINE J | NY | 19007409 | WEITZ & LUXENBERG, PC |
| FERSCH | KARL | NY | 1904682012 | WEITZ & LUXENBERG, PC |
| FERTIK | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FETTER | RAYMOND L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FIATARONE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIELDS | WILLIAM H | NY | 19014010 | WEITZ & LUXENBERG, PC |
| FIGUEIREDO | CELESTINO | NY | 19007908 | WEITZ & LUXENBERG, PC |
| FILIPPONE | DANIEL | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FINE | SIDNEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FINKELSTEIN | HARVEY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIORELLO | ROBERT | NY | 03186 | WEITZ & LUXENBERG, PC |
| FIORILLO | HENRY | NY | 1903022012 | WEITZ & LUXENBERG, PC |
| FIORINO | NICHOLAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIRE | LOUIS A | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FIRMATURE | JARED J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FISCHER | JOHN L | NY | 6021192015 | WEITZ & LUXENBERG, PC |
| FISH | MICHAEL D | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FISHER | DONALD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FISHER | GARTH A | NY | 19021910 | WEITZ & LUXENBERG, PC |
| FITZGERALD | ROBERT L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS | NY | 1903142012 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FITZPATRICK | JOHN F | NY | 1901892016 | WEITZ & LUXENBERG, PC |
| FITZSIMMONS | LARRY S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FITZWATER | HARVEY A | NY | 1900522017 | WEITZ & LUXENBERG, PC |
| FLAITZ | GERALD S | NY | 1903442016 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| FLANIGAN | BRUCE N | NY | 10993702 | WEITZ & LUXENBERG, PC |
| FLEMING | JAMES B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FLEWELLING | JOSEPH L | NY | 24893 | WEITZ & LUXENBERG, PC |
| FLINT | CLARENCE | NY | 98-118578 | WEITZ & LUXENBERG, PC |
| FLIS | RICHARD | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLOOD | JOHN F | NY | 19004510 | WEITZ & LUXENBERG, PC |
| FLORIMO | VITO C | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLYNN | ALBERT | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLYNN | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FLYNN | ROBERT P | NY | 19027910 | WEITZ & LUXENBERG, PC |
| FLYNN | WALTER | NY | 19046511 | WEITZ & LUXENBERG, PC |
| FOLAND | THOMAS L | NY | 19021110 | WEITZ & LUXENBERG, PC |
| FOLEY | EDWARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | MAURICE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | PATRICK | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FOLEY | RICHARD | NY | 19031510 | WEITZ & LUXENBERG, PC |
| FOLEY | ROBERT G | NY | 1904752012 | WEITZ & LUXENBERG, PC |
| FOLLETT | RONALD L | NY | 121307-00 | WEITZ & LUXENBERG, PC |
| FONDA | HOWARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FONTANA | PETER | NY | 19004010 | WEITZ & LUXENBERG, PC |
| FONTANA | SANTINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOOSE | CHARLES | NY | 19006110 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORBACH | WALTER F | NY | 122887-00 | WEITZ & LUXENBERG, PC |
| FORBES | ARTHUR | PA | 160700486 | WEITZ & LUXENBERG, PC |
| FORBES | ERROL | NY | 10190010 | WEITZ & LUXENBERG, PC |
| FORD | ALLEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORD | EUGENE | NY | 19019511 | WEITZ & LUXENBERG, PC |
| FORD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORD | JESSIE L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FORD | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORGER | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORGIONE | PASQUALE A | NY | 1902162012 | WEITZ & LUXENBERG, PC |
| FORMANSKI | BERT | NY | 1903392015 | WEITZ & LUXENBERG, PC |
| FORMICHELLI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORREST | CLIFFORD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FORREY | MERLE B | PA | 160800049 | WEITZ & LUXENBERG, PC |
| FORSHEY | CARL D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORSON | RAYMOND | DE | N16C02098ASB | WEITZ & LUXENBERG, PC |
| FORSYTH | ALEXANDER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORTI | DAVID A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOSTER | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOSTER | JOSEPH | NY | 19041111 | WEITZ & LUXENBERG, PC |
| FOSTER | RICHARD C | NY | 1904342014 | WEITZ & LUXENBERG, PC |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | WEITZ & LUXENBERG, PC |
| FOURTOUNIS | GEORGE | NY | 1903682013 | WEITZ & LUXENBERG, PC |
| FOWERS | MELVIN F | DE | N15C07082ASB | WEITZ & LUXENBERG, PC |
| FOX | MAX | NY | 19008510 | WEITZ & LUXENBERG, PC |
| FOX | THOMAS J | NY | 1903762016 | WEITZ & LUXENBERG, PC |
| FRAGAPANE | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANCE | JESSE | NY | 99-111153 | WEITZ & LUXENBERG, PC |
| FRANCIS | ANTHONY | NY | 19006508 | WEITZ & LUXENBERG, PC |
| FRANCO | MODESTO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANGKOS | NICK | NY | 19009810 | WEITZ & LUXENBERG, PC |
| FRANK | JOSEPH | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FRANKLIN | MORTON | NY | 1901742017 | WEITZ & LUXENBERG, PC |
| FRANKLIN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZINO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZOSO | MARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZSON | THOMAS B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRASER | FRANCIS G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRASER | JAMES | NY | 1903952015 | WEITZ & LUXENBERG, PC |
| FRASIER | CLYDE | NY | 00-124331 | WEITZ & LUXENBERG, PC |
| FRASIER | EARNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRAVEL | DALE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FRAZIER | PHILLIP D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREDERICK | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREDRICKSON | STEVE P | NY | 19044310 | WEITZ & LUXENBERG, PC |
| FREELAND | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREEMAN | ROBERT L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREER | DONALD E | NY | 123159-00 | WEITZ & LUXENBERG, PC |
| FREID | DAVID H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREIFELD | MARVIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREVELE | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREZZA | ANTHONY | NY | 1901452014 | WEITZ & LUXENBERG, PC |
| FRIED | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRIEDMAN | IRWIN | NY | 00-115222 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | JERRY | NY | 1900222017 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | ROBERT | CA | BC674502 | WEITZ & LUXENBERG, PC |
| FRIEDMANN | FREDERICK C | NY | 6002122017 | WEITZ & LUXENBERG, PC |
| FRIGA | STEPHEN | NY | 19032809 | WEITZ & LUXENBERG, PC |
| FRIZZELL | JAMES | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FROST | OLIVER | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| FROST | WILLIAM F | NY | 1902352015 | WEITZ & LUXENBERG, PC |
| FRUEH | JOHN | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FUCCELLA | JOSEPH R | NY | 1900782013 | WEITZ & LUXENBERG, PC |
| FUGATE | FRANKIE | NY | 19013709 | WEITZ & LUXENBERG, PC |
| FULLER | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FULLER | RENDER T | DE | N14C09012ASB | WEITZ & LUXENBERG, PC |
| FUSCALDO | WILLIAM B | NY | 19007812 | WEITZ & LUXENBERG, PC |
| FUSCO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FUSCO | JOSEPH | NY | 19034511 | WEITZ & LUXENBERG, PC |
| GACH | ROMAN | NY | 98-118904 | WEITZ & LUXENBERG, PC |
| GADWAY | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAETA | JEANNE | NY | 10701108 | WEITZ & LUXENBERG, PC |
| GAETA | JEANNE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAGLIARDI | VINCENT | NY | 1905112012 | WEITZ & LUXENBERG, PC |
| GAGNON | MELVIN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAJEWSKI | CHESTER J | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALARDO | PETER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GALASSO | JOSEPH | NY | 1901562014 | WEITZ & LUXENBERG, PC |
| GALEN | SAM | NY | 19033510 | WEITZ & LUXENBERG, PC |
| GALLAGHER | DENIS J | NY | 1904802012 | WEITZ & LUXENBERG, PC |
| GALLAGHER | DONALD | NY | 1903812016 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JAMES P | NY | 1901882015 | WEITZ & LUXENBERG, PC |
| GALLAGHER | THOMAS | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| GALLEA | GIOVANNI | NY | 1903992013 | WEITZ & LUXENBERG, PC |
| GALLETTA | JOHN | NY | 19028310 | WEITZ & LUXENBERG, PC |
| GALLETTO | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GALLINA | PHILIP R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GALLO | ANTHONY T | NY | 1903032016 | WEITZ & LUXENBERG, PC |
| GALLO | JAMES S | NY | 121467-00 | WEITZ & LUXENBERG, PC |
| GALLUZZO | JOSEPH A | NY | 1901832014 | WEITZ & LUXENBERG, PC |
| GALTON | PAUL J | NY | 98-118629 | WEITZ & LUXENBERG, PC |
| GAMBINO | AUGUST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAMEZ | HECTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GANDINI | MARIO | NY | 19036511 | WEITZ & LUXENBERG, PC |
| GANDOLFINI | MICHELE | NY | 19015210 | WEITZ & LUXENBERG, PC |
| GANGI | JAMES V | NY | 11667100 | WEITZ & LUXENBERG, PC |
| GARBARINO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARBUTT | JOHN | NY | 1903582012 | WEITZ & LUXENBERG, PC |
| GARCIA-SANCHEZ | CARMEN | NY | 1904212012 | WEITZ & LUXENBERG, PC |
| GARDNER | RALPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARFINKEL | SAMUEL | NY | 1900782014 | WEITZ & LUXENBERG, PC |
| GARGANO | ANIELLO | NY | 98-118875 | WEITZ & LUXENBERG, PC |
| GARRAND | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARRITANO | LUIGI | NY | 19008911 | WEITZ & LUXENBERG, PC |
| GARTTNER | FREDERICK G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARVEY | GEORGE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GARZANITI | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GASTON | ARNOLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GATELY | MARY E | NY | 1901902016 | WEITZ & LUXENBERG, PC |
| GATES | JAMES | NY | 97-103757 | WEITZ & LUXENBERG, PC |
| GATTO | DANIEL | NY | 19042611 | WEITZ & LUXENBERG, PC |
| GATTO | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GATTUSO | ORAZIO F | NY | 98-114283 | WEITZ & LUXENBERG, PC |
| GAUDETTE | WAYNE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAUDINO | LOUIS | NY | 19001609 | WEITZ & LUXENBERG, PC |
| GAUDINO | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GEBHARDT | FRANCIS P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GEBHARDT | GEORGE | NY | 19034009 | WEITZ & LUXENBERG, PC |
| GECZI | JOSZEF | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GEHRING | CARL E | NY | 123160-00 | WEITZ & LUXENBERG, PC |
| GEIB | LENORAH E | PA | 170206264 | WEITZ & LUXENBERG, PC |
| GELONI | MARIO | NY | 09190405 | WEITZ & LUXENBERG, PC |
| GENNOSA | JOSEPH | NY | 19034010 | WEITZ & LUXENBERG, PC |
| GENNOSA | ROSALIE | NY | 19033810 | WEITZ & LUXENBERG, PC |
| GENOVESE | MARION L | PA | 151101745 | WEITZ & LUXENBERG, PC |
| GEORGE | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERARDI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERLACH | PAUL | DE | N16C03045ASB | WEITZ & LUXENBERG, PC |
| GERLANDO | DAMON | NY | 19014810 | WEITZ & LUXENBERG, PC |
| GERRETSEN | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| GERSTEL | ROBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GERVAIS | OCTAVE | NY | 19039209 | WEITZ & LUXENBERG, PC |
| GESSELLI | GENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GETZ | MICHAEL C | PA | 170701243 | WEITZ & LUXENBERG, PC |
| GHIANNI | JOSEPH V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIAMMARINO | CARMIN | NY | 1904502010 | WEITZ & LUXENBERG, PC |
| GIAMMELLA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIANCARLO | DAVID J | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| GIANGRANDE | ERNEST A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIANGRANDE | SALVATORE | NY | 1900282015 | WEITZ & LUXENBERG, PC |
| GIANOULIS | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIBBS | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIBBS | GEORGE | NY | 19007810 | WEITZ & LUXENBERG, PC |
| GIBBINO | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GILBERT | EDWARD | NY | 1900672014 | WEITZ & LUXENBERG, PC |
| GILES | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GILES | ROBERT N | NY | 97-121927 | WEITZ & LUXENBERG, PC |
| GILL | VINCENT | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| GILLESPIE | MARTIN | NY | 19038709 | WEITZ & LUXENBERG, PC |
| GILLIGAN | MICHAEL | NY | 19015109 | WEITZ & LUXENBERG, PC |
| GILTINAN | MORRIS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIMENEZ | MANUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GINTER | EDWIN L | NY | 00-120666 | WEITZ & LUXENBERG, PC |
| GIORDANO | ANTHONY | NY | 11169200 | WEITZ & LUXENBERG, PC |
| GIRONIMI | ROBERT | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GIULIANI | ILVO | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GIUNTA | ALFONSO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIVEANS | GEORGE | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASCOCK | EDWARD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASER | SCOTT | DE | N15C08207ASB | WEITZ & LUXENBERG, PC |
| GLASGOW | SAMUEL L | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| GLASS | DONALD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASSER | JEROME | NY | 00-123671 | WEITZ & LUXENBERG, PC |
| GLATT | LOUIS | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLEASON | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLEASON | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLEICHAUF | WILLIAM R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLENNON | JAMES P | NY | 1901332016 | WEITZ & LUXENBERG, PC |
| GLICK | GARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLOSSER | CHARLES P | NY | 98-118884 | WEITZ & LUXENBERG, PC |
| GLOVER | GERALD G | NY | 98-111434 | WEITZ & LUXENBERG, PC |
| GNISCI | ROBERT J | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| GODWIN | MICHAEL J | PA | 110701184 | WEITZ & LUXENBERG, PC |
| GOERKE | DENNIS D | NY | 1903432014 | WEITZ & LUXENBERG, PC |
| GOES | FRANCIS | NY | 1904131?1 | WEITZ & LUXENBERG, PC |
| GOGER | EUGENE | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOGOLSKI | ANTHONY | NY | 1902022012 | WEITZ & LUXENBERG, PC |
| GOICHMAN | ED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOLDEN | GERARD T | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOLDMAN | IRVING P | NY | 104830-98 | WEITZ & LUXENBERG, PC |
| GOLDMINTZ | MORRIS | NY | 19002409 | WEITZ & LUXENBERG, PC |
| GOLDSMITH | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOLTRY | FLOYD | NY | 98-110074 | WEITZ & LUXENBERG, PC |
| GONTOWICZ | WIKTOR | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GONZALES | RUSSELL | NY | 1902822012 | WEITZ & LUXENBERG, PC |
| GONZALEZ | DOLORES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GONZALEZ | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOOD | DAVID K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOODBAR | MILTON | NY | 19000912 | WEITZ & LUXENBERG, PC |
| GOODE | FRANCIS P | NY | 19036709 | WEITZ & LUXENBERG, PC |
| GOODIN | EUGENE J | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOODMAN | TROY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOODSTEIN | ARLENE | NY | 1900942014 | WEITZ & LUXENBERG, PC |
| GORDIANO | FRANK | NY | 122888-00 | WEITZ & LUXENBERG, PC |
| GORDON | ARNOLD | NY | 19016511 | WEITZ & LUXENBERG, PC |
| GORDON | PETER | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOSS | HENRY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOTTLIEB | AL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOULET | NORMAND L | DE | N17C06213ASB | WEITZ & LUXENBERG, PC |
| GOURLEY | ROBERT | NY | 1901972016 | WEITZ & LUXENBERG, PC |
| GOURLIDES | PETER | NY | 19022710 | WEITZ & LUXENBERG, PC |
| GOUYD | MARTIN | NY | 19021710 | WEITZ & LUXENBERG, PC |
| GRACE | JOHN | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRACI | GIUSEPPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAFF | VINCENT G | NY | 1900082013 | WEITZ & LUXENBERG, PC |
| GRAHAM | ERNEST C | NY | 99-117931 | WEITZ & LUXENBERG, PC |
| GRAHAM | JAMES A | NY | 122142-00 | WEITZ & LUXENBERG, PC |
| GRAHAM | JEROME | NY | 19041509 | WEITZ & LUXENBERG, PC |
| GRALAK | EDWARD G | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAMLICH | ROBERT F | NY | 19017410 | WEITZ & LUXENBERG, PC |
| GRANATA | JOHN T | NY | 1900902017 | WEITZ & LUXENBERG, PC |
| GRANDE | CAROL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRANDPIERRE | KURT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRANT | EDWARD D | NY | 98-111433 | WEITZ & LUXENBERG, PC |
| GRANT | JACK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRASSI | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRASSO | FRANK | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRASSO | SEBASTIANO J | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAY | WALTER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAZIADEI | SHIRLEY | NY | EFCA2017000157 | WEITZ & LUXENBERG, PC |
| GRAZIANO | VITO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAZIOSE | GERARD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAZULEWICZ | DANIEL J | NY | 6086392017 | WEITZ & LUXENBERG, PC |
| GRECO | ERNEST | NY | 1903332014 | WEITZ & LUXENBERG, PC |
| GRECO | FRED | NY | 97-123230 | WEITZ & LUXENBERG, PC |
| GRECO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | CHARLES | NY | 119392-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | EVERT | NY | 98-112482 | WEITZ & LUXENBERG, PC |
| GREEN | JAMES | NY | 19001309 | WEITZ & LUXENBERG, PC |
| GREEN | JOHN D | NY | 97-121091 | WEITZ & LUXENBERG, PC |
| GREEN | LAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | PATRICK J | NY | 1900972016 | WEITZ & LUXENBERG, PC |
| GREEN | WILLIAM M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREENBERG | EDWARD | NY | 1903482015 | WEITZ & LUXENBERG, PC |
| GREENE | CYRIL | NY | 1902042015 | WEITZ & LUXENBERG, PC |
| GREENE | EDWARD | NY | 1901772012 | WEITZ & LUXENBERG, PC |
| GREENE | THOMAS M | NY | 1900332013 | WEITZ & LUXENBERG, PC |
| GREENFIELD | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREGER | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREGORY | CARL | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| GREIS | FREDERICK A | NY | 19036809 | WEITZ & LUXENBERG, PC |
| GRENGA | PAUL A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRGAS | IVO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRGAS | JOSEPH W | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIBBINS | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRIFFIN | ANTHONY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRIFFIN | FLORENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT | NY | 1902372014 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT E | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIGSBY | WILLIE | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIM | TERRY L | PA | 100601356 | WEITZ & LUXENBERG, PC |
| GROLICH | RUDY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GROSS | CLIFFORD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GROSS | DANIEL | NY | 1903542013 | WEITZ & LUXENBERG, PC |
| GROSS | GARY R | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROSS | HERBERT H | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROSSMAN | JERRY | NY | 1904172014 | WEITZ & LUXENBERG, PC |
| GRODLX | LEONARD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROVES | BILLY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GROVES | WILLIAM E | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRUNDON | EDWARD S | PA | 170902290 | WEITZ & LUXENBERG, PC |
| GRUNERT | CHARLES L | NY | 11434502 | WEITZ & LUXENBERG, PC |
| GRUSZFELD | JERZY | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRYN | JOHN M | NY | 1902262017 | WEITZ & LUXENBERG, PC |
| GUARDINO | LAWRENCE | NY | 1904602012 | WEITZ & LUXENBERG, PC |
| GUASTELLA | NICHOLAS | NY | 122671-00 | WEITZ & LUXENBERG, PC |
| GUGLIOTTA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GUILAND | PEDRO | NY | 19001910 | WEITZ & LUXENBERG, PC |
| GULDAN | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GULLO | ANGELO J | NY | 19031509 | WEITZ & LUXENBERG, PC |
| GULLOTTA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GUMAER | LARRY V | NY | 19024610 | WEITZ & LUXENBERG, PC |
| GUNTHER | WILLIAM G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GUSMANO | PAUL | NY | 1900752015 | WEITZ & LUXENBERG, PC |
| GUSTAFSON | LEONARD E | NY | 121770-00 | WEITZ & LUXENBERG, PC |
| GUSTAS | RONALD | NY | 19002610 | WEITZ & LUXENBERG, PC |
| GUTHRIE | RICHARD A | DE | N17C07105ASB | WEITZ & LUXENBERG, PC |
| GUY | HARRY W | NY | 19049611 | WEITZ & LUXENBERG, PC |
| GUZIK | JOSEPH | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| GUZZI | THOMAS | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| GYERGYEK | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAAS | THOMAS M | NY | 8071722017 | WEITZ & LUXENBERG, PC |
| HAAS | WILLARD H | NY | 8086452014 | WEITZ & LUXENBERG, PC |
| HABER | ALFRED P | NY | 122559/93 | WEITZ & LUXENBERG, PC |
| HABERSHAM | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HABERSHAM | OSCAR | NY | 19017310 | WEITZ & LUXENBERG, PC |
| HACK | ALLEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HACKETT | BRADLEY B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HADDAD | FRED | NY | 1901642016 | WEITZ & LUXENBERG, PC |
| HADDEN | JOSEPH P | NY | 1903862014 | WEITZ & LUXENBERG, PC |
| HAEGELE | BENJAMIN | PA | 101201187 | WEITZ & LUXENBERG, PC |
| HAEGELE | EDMUND | NY | 6023402014 | WEITZ & LUXENBERG, PC |
| HAENER | RICHARD A | NY | 161664 | WEITZ & LUXENBERG, PC |
| HAERING | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAFELE | JOSEPH P | DE | N17C05125ASB | WEITZ & LUXENBERG, PC |
| HAGEN | JAMES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAIGHT | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAIRSTON | JAMES L | NY | 1900662015 | WEITZ & LUXENBERG, PC |
| HALATAS | JOHN | NY | 1902042014 | WEITZ & LUXENBERG, PC |
| HALE | GAIL | DE | N16C05125ASB | WEITZ & LUXENBERG, PC |
| HALFPAP | GEORGE D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALL | ELLSWORTH | NY | 591163/97 | WEITZ & LUXENBERG, PC |
| HALL | JOHN L | NY | 98-118829 | WEITZ & LUXENBERG, PC |
| HALL | NELSON E | NY | 1900882015 | WEITZ & LUXENBERG, PC |
| HALL | ROGER L | NY | 1903672015 | WEITZ & LUXENBERG, PC |
| HALLIDAY | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALLORAN | KEVIN | NY | 1904592013 | WEITZ & LUXENBERG, PC |
| HALOWITCH | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALSTEEN | NIELS K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALVORSEN | HARRY | NY | 1903942010 | WEITZ & LUXENBERG, PC |
| HAMAKER | JAMES | NY | 19004508 | WEITZ & LUXENBERG, PC |
| HAMBY | ARNOLD | NY | 19015309 | WEITZ & LUXENBERG, PC |
| HAMELIN | ROLLAND J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAMILL | ROBERT | NY | 1900762017 | WEITZ & LUXENBERG, PC |
| HAMILTON | KENNETH E | NY | 1900452015 | WEITZ & LUXENBERG, PC |
| HAMILTON | L C | NY | 1900532016 | WEITZ & LUXENBERG, PC |
| HAMM | KENNETH | NY | 19041009 | WEITZ & LUXENBERG, PC |
| HAMM | QUITMAN | NY | 121851-00 | WEITZ & LUXENBERG, PC |
| HAMM | ROY | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HANDEL | JOSEPH J | PA | 170503132 | WEITZ & LUXENBERG, PC |
| HANDZLIK | RONALD D | NY | 10350602 | WEITZ & LUXENBERG, PC |
| HANEY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANEY | THOMAS J | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| HANITZ | STEPHEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANKIN | WALLACE S | NY | 1900542015 | WEITZ & LUXENBERG, PC |
| HANMER | EARL R | NY | I2001-2205 | WEITZ & LUXENBERG, PC |
| HANNA | WILLIAM E | NY | 19009212 | WEITZ & LUXENBERG, PC |
| HANNAN | GEORGE M | NY | 1904162012 | WEITZ & LUXENBERG, PC |
| HANNOT | FRANCOIS L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSEN | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSEN | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSON | ALLAN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANZE | RONALD | NY | 19034410 | WEITZ & LUXENBERG, PC |
| HARAGSIM | EDWARD J | NY | 1903562012 | WEITZ & LUXENBERG, PC |
| HARDAWAY | JIMMIE | NY | 98-118836 | WEITZ & LUXENBERG, PC |
| HARDEN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARDING | MICHAEL R | DE | N17C01344ASB | WEITZ & LUXENBERG, PC |
| HARE | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARLING | AL | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| HARMON | RODNEY E | DE | N16C01252ASB | WEITZ & LUXENBERG, PC |
| HARRELL | IRVING | NY | 00-110519 | WEITZ & LUXENBERG, PC |
| HARRINGTON | JEFFREY | NY | 90679116 | WEITZ & LUXENBERG, PC |
| HARRINGTON | PATRICK J | NY | 1901082013 | WEITZ & LUXENBERG, PC |
| HARRIS | AUDREY | NY | 122687-00 | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES H | DE | N16C01020ASB | WEITZ & LUXENBERG, PC |
| HARRIS | JOHN D | NY | 1903992015 | WEITZ & LUXENBERG, PC |
| HARRIS | PERCY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRIS | RONALD R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRISON | GILBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARTER | DAVID | NY | 112485-98 | WEITZ & LUXENBERG, PC |
| HARVEY | FRANK H | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HARVEY | WYCLIFFE | NY | 1903012016 | WEITZ & LUXENBERG, PC |
| HASSETT | ROBERT | NY | 1900152013 | WEITZ & LUXENBERG, PC |
| HAUKE | DAVID F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAUPTMAN | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAUPTNER | RICHARD | NY | 19027311 | WEITZ & LUXENBERG, PC |
| HAUSER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAVILAND | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAWKINS | HERSHELL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEALY | GREGORY V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEARD | PIERCY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEATH | LEFORD | NY | 110119-98 | WEITZ & LUXENBERG, PC |
| HEBERT | EMERILD C | NY | 00254519 | WEITZ & LUXENBERG, PC |
| HECKSTALL | CARLTON | NY | 1509842016 | WEITZ & LUXENBERG, PC |
| HEELAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEESE | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEFFERON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEIM | MARCUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEIMAN | GERALD H | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| HEIMAN | JAMES | NY | 98-118816 | WEITZ & LUXENBERG, PC |
| HEIMBACK | BRENT | NY | 19039909 | WEITZ & LUXENBERG, PC |
| HEIMERMAN | DONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HELFMAN | ARTHUR | NY | 1903882014 | WEITZ & LUXENBERG, PC |
| HELGEMO | JEFFREY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HELM | JOEL | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HELMER | JAMES | NY | 98-118826 | WEITZ & LUXENBERG, PC |
| HEMLY | GARY T | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 553

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENAO | MAX | NY | 1904772012 | WEITZ & LUXENBERG, PC |
| HENDERSON | EDWIN A | NY | 1902522012 | WEITZ & LUXENBERG, PC |
| HENDERSON | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENDRICK | CLAUDINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENDRICKS | ROBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENESSEY | JIM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENNING | RICHARD D | DE | N13C07027ASB | WEITZ & LUXENBERG, PC |
| HENRY | CHARLES J | NY | 121309-00 | WEITZ & LUXENBERG, PC |
| HENRY | JAMES | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HENRY | RONALD B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENRY | WILLIAM | NJ | MIDL00548913AS | WEITZ & LUXENBERG, PC |
| HENSIAK | RONALD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEPLER | ROBERT C | NY | 19019209 | WEITZ & LUXENBERG, PC |
| HEPPA | JOSEPH | NY | 1900262014 | WEITZ & LUXENBERG, PC |
| HERCEK | VICTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEREGHTY | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERHELETZIS | ANTONIOS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERKEY | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERMANS | ALBERT | NY | 1902922012 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | FERNANDO | NY | 19046211 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | WEITZ & LUXENBERG, PC |
| HERRICK | ARLEN D | NY | 1901452012 | WEITZ & LUXENBERG, PC |
| HERRMANN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERRMANN | ROBERT | NY | 19001911 | WEITZ & LUXENBERG, PC |
| HERTZLER | HAROLD V | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| HESSLER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HETRICK | HARRY | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| HETTINGER | PAUL M | NY | 1900152016 | WEITZ & LUXENBERG, PC |
| HEUER | WILLIAM | NY | 19005612 | WEITZ & LUXENBERG, PC |
| HEUER | WILLIAM L | NY | 1902052015 | WEITZ & LUXENBERG, PC |
| HEUSCHNEIDER | RAYMOND J | NY | 19013209 | WEITZ & LUXENBERG, PC |
| HEWSKI | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEXEMER | E. R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEYD | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIBBERT | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HICKEY | DAVID | NY | 506992016 | WEITZ & LUXENBERG, PC |
| HICKEY | KENNETH W | NY | 1622382015 | WEITZ & LUXENBERG, PC |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | WEITZ & LUXENBERG, PC |
| HICKS | JAMES | NY | 1904342013 | WEITZ & LUXENBERG, PC |
| HICKS | JOE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HICKS | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIGGINS | KEVIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILDENBRANDT | JOHN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILER | JAMES W | NY | 19001310 | WEITZ & LUXENBERG, PC |
| HILL | CHARLES | NY | 1903622015 | WEITZ & LUXENBERG, PC |
| HILL | GEORGE | NY | 1904352012 | WEITZ & LUXENBERG, PC |
| HILL | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILL | NORMAN L | NY | 1901262016 | WEITZ & LUXENBERG, PC |
| HILL | RITA | NY | 19008310 | WEITZ & LUXENBERG, PC |
| HILL | ROY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILL | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILLMAN | TALMER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILLS | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILTON | ROBERT V | NY | 107971-99 | WEITZ & LUXENBERG, PC |
| HILTON | ROMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILTWINE | GORDON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HINES | WILLIAM | NY | 19017210 | WEITZ & LUXENBERG, PC |
| HINSCH | KENNETH R | NY | 19013110 | WEITZ & LUXENBERG, PC |
| HISCHE | GEORGE W | NY | 19012511 | WEITZ & LUXENBERG, PC |
| HOBISH | STANLEY | NY | 1903892013 | WEITZ & LUXENBERG, PC |
| HOBLIN | THOMAS | NY | 1905642012 | WEITZ & LUXENBERG, PC |
| HOCHMAN | ARNOLD | NY | 1902512012 | WEITZ & LUXENBERG, PC |
| HOCKETT | KENNTH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HODGES | RICHARD | DE | N16C01251ASB | WEITZ & LUXENBERG, PC |
| HOFFMAN | MEYER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOFMANN | WILLIAM C | NY | 19026711 | WEITZ & LUXENBERG, PC |
| HOFSETH | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOGAN | PATRICK | NY | 19041811 | WEITZ & LUXENBERG, PC |
| HOHNE | HAROLD | NY | 1900802013 | WEITZ & LUXENBERG, PC |
| HOHOWSKI | JOSEPH N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOKIRK | RICHARD L | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HOLBERT | RON | NY | 1902412012 | WEITZ & LUXENBERG, PC |
| HOLBROOK | CHARLES | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| HOLL | JOHN F | NY | 19017710 | WEITZ & LUXENBERG, PC |
| HOLL | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLLAWAY | TANNY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLLENBAUGH | MILTON A | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| HOLLENBECK | PHYLLIS | NY | 1901702014 | WEITZ & LUXENBERG, PC |
| HOLLEY | EARL K | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HOLLY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLM | DOLPH E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLM | FRITZ M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLMES | JOHN J | NY | 1902722012 | WEITZ & LUXENBERG, PC |
| HOLSCHER | WILLIAM F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLT | MERRELL O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLTON SR. | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | WEITZ & LUXENBERG, PC |
| HOOKS | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOPKINS | BARBARA | NY | 1900792017 | WEITZ & LUXENBERG, PC |
| HOPKINS | TERRANCE T | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HOPKINS | TYLER J | NY | 19010409 | WEITZ & LUXENBERG, PC |
| HOPPE | ROBERT A | NY | 445916 | WEITZ & LUXENBERG, PC |
| HORAN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORNER | FRANK A | NY | 11672700 | WEITZ & LUXENBERG, PC |
| HORNER | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORNER | MAURICE | NY | 1904512014 | WEITZ & LUXENBERG, PC |
| HOROS | ERNEST R | NY | 122874-00 | WEITZ & LUXENBERG, PC |
| HOROS | JAMES | NY | 122874-00 | WEITZ & LUXENBERG, PC |
| HOROWITZ | LOUIS | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HORTON | LARRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORTON | RICHARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORTON | STEPHEN D | NY | 1903002013 | WEITZ & LUXENBERG, PC |
| HORVAT | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORVATH | EUGENE J | NY | 1620182015 | WEITZ & LUXENBERG, PC |
| HORVATH | FRANK | NY | 19025310 | WEITZ & LUXENBERG, PC |
| HOSIER | RICHARD C | NY | 19003609 | WEITZ & LUXENBERG, PC |
| HOUCK | LEONARD C | NY | 19032410 | WEITZ & LUXENBERG, PC |
| HOUGH | JOHNNY L | OK | CJ-97-122-63 | WEITZ & LUXENBERG, PC |
| HOULDER | CHARLES C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOULE | GEORGE F | NY | 122289-00 | WEITZ & LUXENBERG, PC |
| HOWARD | CLYDE | NY | 121510-00 | WEITZ & LUXENBERG, PC |
| HOWARD | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOWE | MORGAN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HRUSCHAK | GEORGE W | NY | 119158-00 | WEITZ & LUXENBERG, PC |
| HUBBARD | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUBER | WILLARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| HUDSON | BRUCE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUFTEN | HERBERT | NY | 110118-98 | WEITZ & LUXENBERG, PC |
| HUGGARD | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUGGINS | WALTER J | NY | 1903082016 | WEITZ & LUXENBERG, PC |
| HUGHES | GEORGE | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| HUGHES | PAUL | NY | 99-108192 | WEITZ & LUXENBERG, PC |
| HUGHES | TODD | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| HUNDLEY | RONALD | DE | N17C08021ASB | WEITZ & LUXENBERG, PC |
| HUNTER | JOSEPH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUNTZ | JOSEPH M | NY | 19024509 | WEITZ & LUXENBERG, PC |
| HURBAN | LEON J | NY | 1903782015 | WEITZ & LUXENBERG, PC |
| HUSTED | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUSZAR | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUTCHINGS | JAMES | NY | 1900262015 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN D | NY | 19006612 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN D | NY | 2012171 | WEITZ & LUXENBERG, PC |
| HUTCHINS | SAMUEL E | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| HUZAR | JOHN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HYLAND | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HYNES | CHARLES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HYSLOP | GERALD R | NY | 98-110082 | WEITZ & LUXENBERG, PC |
| HYTINEN | PAUL R | NY | 20172080 | WEITZ & LUXENBERG, PC |
| IANNUZZELLI | JOSEPH A | NY | 1900482015 | WEITZ & LUXENBERG, PC |
| IATAURO | BERNARD J | NY | 98-111469 | WEITZ & LUXENBERG, PC |
| ILIC | DANNY | NY | 1903932014 | WEITZ & LUXENBERG, PC |
| IMAGNA | FIORIO P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| IMBRIANO | DONATO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| IMBRO | ALFRED | NY | 1901902015 | WEITZ & LUXENBERG, PC |
| IMPERIOSO | RAMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INCATASCIATO | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INCORVAIA | GASPER | NY | 118735-00 | WEITZ & LUXENBERG, PC |
| INDELICATO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 554

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| INDOVINO | JOSEPH | NY | 19024210 | WEITZ & LUXENBERG, PC |
| INGA | FRANCESCO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| INGIANNE | SALVATORE | NY | 19035811 | WEITZ & LUXENBERG, PC |
| INGRAHAM | VERONICA R | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| INGRAM | JACK H | DE | N17C08007ASB | WEITZ & LUXENBERG, PC |
| INMAN | THOMAS J | NY | 19038710 | WEITZ & LUXENBERG, PC |
| INNESS | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INSALACO | LEONARD | NY | 19030309 | WEITZ & LUXENBERG, PC |
| INTELISANO | BEVERLY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INZIRILLO | EMANUEL A | NY | 19030909 | WEITZ & LUXENBERG, PC |
| IOVINELLI | ALFRED | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| IPPOLITO | DENNIS | NY | 19012010 | WEITZ & LUXENBERG, PC |
| IRISH | GARY M | DE | N16C05113ASB | WEITZ & LUXENBERG, PC |
| IRIZARRY | MIGDOEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| IRVING | RICHARD | DE | N15C07277ASB | WEITZ & LUXENBERG, PC |
| IRWIN | ALFRED E | NY | 98-112527 | WEITZ & LUXENBERG, PC |
| ISERNIA | JOHN M | NY | 1900712016 | WEITZ & LUXENBERG, PC |
| ISOPO | GIULIANO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| ITEZ | SETENAY | NY | 19013911 | WEITZ & LUXENBERG, PC |
| IVEY | GEORGE | DE | N16C10254ASB | WEITZ & LUXENBERG, PC |
| IZYK | ROBERT G | NY | 11799202 | WEITZ & LUXENBERG, PC |
| JACK | JOSEPH J | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACKOWSKI | MICHAEL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | ALPHONSO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | CLARENCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | HUGH | NY | 121383-00 | WEITZ & LUXENBERG, PC |
| JACKSON | THOMAS G | NY | CV20140144623 | WEITZ & LUXENBERG, PC |
| JACKSON | VIVIAN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACOBS | HERBERT A | PA | 170800563 | WEITZ & LUXENBERG, PC |
| JACOBSEN | MARTIN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACOBSEN | ROY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACOBSEN | ROY | NY | 19035511 | WEITZ & LUXENBERG, PC |
| JAHN | ARTHUR | NY | 00-121104 | WEITZ & LUXENBERG, PC |
| JAKAITIS | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JAMES | GARY P | DE | N14C10161ASB | WEITZ & LUXENBERG, PC |
| JAMES | REYNOLD | NY | 19026010 | WEITZ & LUXENBERG, PC |
| JAMES | VASKINE | NY | 123082-00 | WEITZ & LUXENBERG, PC |
| JAMESON | JOHN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JAMISON | THEODORE E | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JANISZEWSKI | RICHARD | NY | 108382 | WEITZ & LUXENBERG, PC |
| JANITS | KATHLEEN | NY | 1904502012 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | HENRY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JARMAN | KATHERINE | DE | N15C12137ASB | WEITZ & LUXENBERG, PC |
| JEANOTT | GARY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JEDERLINIC | JOHN | NY | 19010110 | WEITZ & LUXENBERG, PC |
| JEFFORDS | LESLIE | NY | 1903722016 | WEITZ & LUXENBERG, PC |
| JEFFORDS | MELVIN L | NY | 1902572014 | WEITZ & LUXENBERG, PC |
| JEFFRIES | REX D | NY | 1901482013 | WEITZ & LUXENBERG, PC |
| JELEN | JOZEF | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JENKINS | HERBERT | NY | 19029810 | WEITZ & LUXENBERG, PC |
| JENKINS | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| JENKINS | WILLIAM | NY | 1901462013 | WEITZ & LUXENBERG, PC |
| JENKS | WILLIAM H | NY | 122687-00 | WEITZ & LUXENBERG, PC |
| JENNINGS | ANDREW | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JENNINGS | ERVIN | NY | 19033010 | WEITZ & LUXENBERG, PC |
| JENNINGS | MADISON | NY | 1900892013 | WEITZ & LUXENBERG, PC |
| JERLA | MATTHEW B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JERMYN | JOHN J | NY | 11672800 | WEITZ & LUXENBERG, PC |
| JERVIS | THOMAS | DE | N16C03126ASB | WEITZ & LUXENBERG, PC |
| JESENSKI | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JESONOWSKI | GERARD C | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JIMINEZ | MODESTO F | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOE | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHANSSON | HAROLD A | NY | 1904482013 | WEITZ & LUXENBERG, PC |
| JOHNSON | CHESTER | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | DELOIS T | NY | 19002310 | WEITZ & LUXENBERG, PC |
| JOHNSON | FRANKLIN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | GENEVA O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | GERALD E | NY | 1903012015 | WEITZ & LUXENBERG, PC |
| JOHNSON | GERALD T | NY | 00-100293 | WEITZ & LUXENBERG, PC |
| JOHNSON | GORDON P | NY | 121294-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | JACKIE | DE | N15C11034ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | JEROME | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | MERLE E | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | RALPH O | NY | 1901392016 | WEITZ & LUXENBERG, PC |
| JOHNSON | REBECCA A | DE | N15C10204ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | RICHARD H | NY | 122879-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROOSEVELT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | ROY L | DE | N17C03230ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | VELPO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM C | NY | 19004109 | WEITZ & LUXENBERG, PC |
| JOHNSTEN | JOHN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JONES | GLENN R | NY | 19008811 | WEITZ & LUXENBERG, PC |
| JONES | JOHN | NY | 00-120653 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JONES | WILLIAM | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JONES | WILLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JORDAN | DANIEL C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JORDAN | LAWRENCE | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| JORGENSEN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOSEPH | PETER | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN | NY | 1901182016 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN F | NY | 19018209 | WEITZ & LUXENBERG, PC |
| JOYCE | PETER | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JOZWIAK | PAUL | NY | 1904612012 | WEITZ & LUXENBERG, PC |
| JUNTA | LOUIS R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JUST | LAWRENCE | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JUSTI | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KACHOCKI | EDWARD B | NY | 1904852013 | WEITZ & LUXENBERG, PC |
| KACZOR | BENNY J | NY | 98-119832 | WEITZ & LUXENBERG, PC |
| KAIDAS | VICTOR D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAISER | CARL A | NY | 1903942012 | WEITZ & LUXENBERG, PC |
| KAISER | ROBERT | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KALANDRANIS | GEORGE | NY | 19050011 | WEITZ & LUXENBERG, PC |
| KALENIK | ALOISIUS F | NY | 122887-00 | WEITZ & LUXENBERG, PC |
| KALFA | WILLIAM | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KALIVAS | GEORGE P | NY | 19001209 | WEITZ & LUXENBERG, PC |
| KALKBRENNER | LEO | NY | 19025009 | WEITZ & LUXENBERG, PC |
| KAMINSKI | FRANK | NY | 98-119827 | WEITZ & LUXENBERG, PC |
| KAMINSKI | STANLEY P | NY | 8028152013 | WEITZ & LUXENBERG, PC |
| KANDEFER | MATTHEW | NY | 19025609 | WEITZ & LUXENBERG, PC |
| KANDLER | LOUIS P | NY | 122300-00 | WEITZ & LUXENBERG, PC |
| KANE | CHARLES A | NY | 1900172015 | WEITZ & LUXENBERG, PC |
| KANE | JOSEPH J | NY | 8004362013 | WEITZ & LUXENBERG, PC |
| KANIA | ANDREW | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KAPLAN | FRANCES | NY | 1901052017 | WEITZ & LUXENBERG, PC |
| KAPPUS | GEORGE | NY | 19034610 | WEITZ & LUXENBERG, PC |
| KARAS | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| KARETNY | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KARLSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KARMEL | LEONARD | NY | 108199-99 | WEITZ & LUXENBERG, PC |
| KARPINSKI | NORA | NJ | MIDL00507211AS | WEITZ & LUXENBERG, PC |
| KASCLE | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KATEVATIS | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KATUCKI | GEORGE | NY | 1902272014 | WEITZ & LUXENBERG, PC |
| KATUNA | CHARLES | NY | 1904522013 | WEITZ & LUXENBERG, PC |
| KAUL | MICHAEL G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAUTZ | EMERY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAVANAGH | JOSEPH | NY | 19015310 | WEITZ & LUXENBERG, PC |
| KAWA | PHILLIP | DE | N15C10165ASB | WEITZ & LUXENBERG, PC |
| KAY | LONNELL | DE | N17C08071ASB | WEITZ & LUXENBERG, PC |
| KAYE | SIDNEY C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAYE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZER | ROBIN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZINSKI | VALENTINE | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| KAZUKIETAS | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZY | JAMES E | DE | N15C10166ASB | WEITZ & LUXENBERG, PC |
| KEADY | THOMAS J | NY | 123475-00 | WEITZ & LUXENBERG, PC |
| KEANE | JOHN | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KEAR | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEARNS | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEEGAN | BERNARD | NY | 19032009 | WEITZ & LUXENBERG, PC |
| KEELE | GERALD J | NY | 1903452016 | WEITZ & LUXENBERG, PC |
| KEENEY | FRANCIS | NY | 113084-98 | WEITZ & LUXENBERG, PC |
| KEHER | HENRY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEITH | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLER | JOHN E | NY | 19047811 | WEITZ & LUXENBERG, PC |
| KELLER | WILLIAM V | NY | 19003309 | WEITZ & LUXENBERG, PC |
| KELLEY | EDWARD C | NY | 19033710 | WEITZ & LUXENBERG, PC |

Appendix A - 555

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLEY | PETE | NY | 123214-97 | WEITZ & LUXENBERG, PC |
| KELLEY | SALVAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLNER | ALBERT C | NY | 1900772014 | WEITZ & LUXENBERG, PC |
| KELLY | DANIEL | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KELLY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE J | NY | 12305701 | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | JAMES J | NY | 1903752015 | WEITZ & LUXENBERG, PC |
| KELLY | JOSEPH | NY | 122682-00 | WEITZ & LUXENBERG, PC |
| KELLY | PETER T | NY | 1902142017 | WEITZ & LUXENBERG, PC |
| KELLY | RALPH | NY | 1901302013 | WEITZ & LUXENBERG, PC |
| KELLY | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELSEY | RUDOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENARY | HUGH V | NY | 1902542014 | WEITZ & LUXENBERG, PC |
| KENNEDY | DANIEL | NY | 1903862016 | WEITZ & LUXENBERG, PC |
| KENNEDY | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNEDY | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNEDY | RONALD | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KENNEY | BRIAN J | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KENNEY | MAYNARD A | NY | 113109-98 | WEITZ & LUXENBERG, PC |
| KENNEY | VINCENT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNON | EDWARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNY | ALOYSIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNY | SOPHIE A | NY | 19044611 | WEITZ & LUXENBERG, PC |
| KENT | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEPHART | LORAINE | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KERR | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KERSTEN | GEORGE W | NY | 19012910 | WEITZ & LUXENBERG, PC |
| KESAKOWSKI | ZIGMUND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KESAR | ROBERT V | NY | 1900202015 | WEITZ & LUXENBERG, PC |
| KESSLER | JUDITH S | NY | 10737007 | WEITZ & LUXENBERG, PC |
| KETTENHOFEN | DAVID M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIBBLE | JOHN T | NY | 19042309 | WEITZ & LUXENBERG, PC |
| KIEFER | FRANK L | NY | 1903872012 | WEITZ & LUXENBERG, PC |
| KIEFER | JOHN R | NY | 1901392014 | WEITZ & LUXENBERG, PC |
| KIERNAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIJOWSKI | HARRY | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KILGALLEN | JAMES J | NY | 1901962017 | WEITZ & LUXENBERG, PC |
| KILLEEN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIMBALL | ARCHIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KINCHEN | LEMAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KINDLER | LAWRENCE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | FRANK J | NY | CV005373 | WEITZ & LUXENBERG, PC |
| KING | GERALD S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | RALPH | NY | 19028211 | WEITZ & LUXENBERG, PC |
| KING | ROLAND E | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KIRCHER | JOSEPH | NY | 97-122887 | WEITZ & LUXENBERG, PC |
| KIRCHNER | GLYNN J | NY | 11010598 | WEITZ & LUXENBERG, PC |
| KIRK | RONALD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIRKPATRICK | JERRY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KISNER | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KISSELBURGH | GODFREY K | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KISTER | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KITTELSTAD | ROBERT S | NY | 1901862013 | WEITZ & LUXENBERG, PC |
| KITZMILLER | DELBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIUBER | WILLIAM P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIZIS | RICHARD | PA | 150304343 | WEITZ & LUXENBERG, PC |
| KLAMIS | RICHARD | NY | 19017709 | WEITZ & LUXENBERG, PC |
| KLEIN | GEORGE W | NY | 1903802013 | WEITZ & LUXENBERG, PC |
| KLEIN | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLEMEN | CHARLES | NY | 1905142012 | WEITZ & LUXENBERG, PC |
| KLEMM | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLEMM | ROBERT C | NY | 1902802014 | WEITZ & LUXENBERG, PC |
| KLIMEK | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLINE | EUGENE | NY | 19028609 | WEITZ & LUXENBERG, PC |
| KLOEPFER | CHARLES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNABEL | JOSEPH R | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KNAPP | DONALD | NY | 19010610 | WEITZ & LUXENBERG, PC |
| KNASZAK | PATRICIA C | NY | 19039009 | WEITZ & LUXENBERG, PC |
| KNEISEL | MARY | NY | 19008012 | WEITZ & LUXENBERG, PC |
| KNIGHT | FRANCIS A | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KNITZER | GERALDINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNOTEK | STEPHEN G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNUDSEN | THOMAS A | NY | 1903092016 | WEITZ & LUXENBERG, PC |
| KOCH | MARTIN | NY | 1900442015 | WEITZ & LUXENBERG, PC |
| KOEHLER | JOSEPH | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KOEHLER | JOSEPH | NY | 19034809 | WEITZ & LUXENBERG, PC |
| KOENIG | DONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOENIG | WILLIAM | NY | 1902102014 | WEITZ & LUXENBERG, PC |
| KOHLBECK | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOHLER | BERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOKER | JOHN | PA | 171000816 | WEITZ & LUXENBERG, PC |
| KOLMAN | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KONWICZKA | ROBERT J | NY | 98-112531 | WEITZ & LUXENBERG, PC |
| KORONOWSKI | RAYMOND M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOROSECZ | ETHEL N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOSHEK | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOSLIK | RONALD | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOSTALEK | EMIL | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KOSTARIDIS | ATHANASIOS | NY | 1903612013 | WEITZ & LUXENBERG, PC |
| KOSTKA | BARBARA | NY | 00-120655 | WEITZ & LUXENBERG, PC |
| KOUBA | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOWALAK | RAYMOND R | NY | 122892-00 | WEITZ & LUXENBERG, PC |
| KOWALCZYNK | JOHN | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOWALSKI | THOMAS J | NY | 19033709 | WEITZ & LUXENBERG, PC |
| KOZCRANSKI | WALTER M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOZIOL | BENNY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOZUCHOWSKI | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRAJEVICH | JOHN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRAMEISEN | STANLEY | NY | 19042910 | WEITZ & LUXENBERG, PC |
| KRAMER | BENJAMIN J | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| KRAUZA | MATTHEW R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KREGG | KENNETH R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRETZSCHMAR | KENNETH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRINSKY | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRISKEY | EDWARD | NY | 1902712017 | WEITZ & LUXENBERG, PC |
| KRISTON | RICHARD | NJ | MIDL0334515AS | WEITZ & LUXENBERG, PC |
| KROHMER | DAVID J | NY | 1903292016 | WEITZ & LUXENBERG, PC |
| KROLL | CONRAD A | NY | 0335672016 | WEITZ & LUXENBERG, PC |
| KROM | HARRY D | NY | 122893-00 | WEITZ & LUXENBERG, PC |
| KROMHOLIC | SHIRLEY A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUEGER | GERALD J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KRUK | MARTIN J | MD | 99-000918 | WEITZ & LUXENBERG, PC |
| KRUS | EDWARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUSZEWSKI | WALTER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUSZKA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRZEMINSKI | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KSELMAN | ALBERT J | NY | 19017809 | WEITZ & LUXENBERG, PC |
| KUCHTENKO | NICHOLAS | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KUHN | JOHN L | DE | N13C12150ASB | WEITZ & LUXENBERG, PC |
| KULEBA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KULP | NORMAN C | NY | 1246315 | WEITZ & LUXENBERG, PC |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | WEITZ & LUXENBERG, PC |
| KUMMER | EGON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KUNICK | FREDERICK J | NY | 00-114897 | WEITZ & LUXENBERG, PC |
| KUNISCH | FRITZ | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KURTZ | EDWARD O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KURTZ | RICHARD | NY | 19026509 | WEITZ & LUXENBERG, PC |
| KUTKO | ANDREW | NY | 19002010 | WEITZ & LUXENBERG, PC |
| KUZIORA | STANLEY M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KUZNIAR | JOSEPH | NY | 97-123232 | WEITZ & LUXENBERG, PC |
| KWARCIAK | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LABOCCETTA | ARLENE A | NY | 19034609 | WEITZ & LUXENBERG, PC |
| LABRECK | JOHN A | NY | 19025409 | WEITZ & LUXENBERG, PC |
| LACK | RONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LACY | WILLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LADUE | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAESE | ROBERT J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LAFFERTY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAGANA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAGLENNE | CHRISTIAN | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LAIDLA | MAUREEN | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LAINE | CHARLES F | NY | 1902152017 | WEITZ & LUXENBERG, PC |
| LAJEUNESSE | EUGENE | NY | 19042409 | WEITZ & LUXENBERG, PC |
| LALLI | RONALD | DE | N17C09130ASB | WEITZ & LUXENBERG, PC |
| LAMBERT | AMADO | NY | 19021210 | WEITZ & LUXENBERG, PC |
| LAMBERT | LAWRENCE | NY | 1900652016 | WEITZ & LUXENBERG, PC |
| LAMMERS | LOLA | CA | BC668116 | WEITZ & LUXENBERG, PC |

Appendix A - 556

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMPART | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANDER | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANDOLFI | PAUL J | NY | 1902582014 | WEITZ & LUXENBERG, PC |
| LANE | JERRY R | NY | 1901802017 | WEITZ & LUXENBERG, PC |
| LANE | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANE | RICHARD L | NY | 1900562017 | WEITZ & LUXENBERG, PC |
| LANG | DONALD | NY | 1901762014 | WEITZ & LUXENBERG, PC |
| LANGAN | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGE | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGE | HORST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGLEY | KENNETH | NJ | MIDL241017AS | WEITZ & LUXENBERG, PC |
| LANKFORD | GARLAND K | DE | N13C03197ASB | WEITZ & LUXENBERG, PC |
| LANO | THOMAS | NY | 19010111 | WEITZ & LUXENBERG, PC |
| LANZETTA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAPINTA | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LARIVEY | NELSON R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAROSA | BERNARD R | NY | 1903952014 | WEITZ & LUXENBERG, PC |
| LAROSA | THOMAS | NY | 19004809 | WEITZ & LUXENBERG, PC |
| LARSEN | RONALD | DE | N17C09230ASB | WEITZ & LUXENBERG, PC |
| LASKOWSKI | ROBERT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LASKY | BERNARD | NY | 1901952013 | WEITZ & LUXENBERG, PC |
| LATORRE | BASIL J | NY | 1900042014 | WEITZ & LUXENBERG, PC |
| LATTA | RICKY | DE | N15C12012ASB | WEITZ & LUXENBERG, PC |
| LATZA | ANDREW A | NY | 98-121936 | WEITZ & LUXENBERG, PC |
| LAUKE | MANFRED | NY | 1904252014 | WEITZ & LUXENBERG, PC |
| LAURENT | RENE | NY | 1901882016 | WEITZ & LUXENBERG, PC |
| LAURINO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAUTENSCHUETZ | GARY E | NY | 121512 | WEITZ & LUXENBERG, PC |
| LAVERY | ALFRED | NY | 121512 | WEITZ & LUXENBERG, PC |
| LAWENDOWSKI | BETTE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWLER | THEODORE | NY | 98-111460 | WEITZ & LUXENBERG, PC |
| LAWN | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWRENCE | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWRENCE | EWALD | NY | 11684600 | WEITZ & LUXENBERG, PC |
| LAWSON | GARLAND R | DE | N15C01041ASB | WEITZ & LUXENBERG, PC |
| LAWSON | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWSON | JUNIOR C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAZARUS | JACK T | NY | 124564-00 | WEITZ & LUXENBERG, PC |
| LE BARRON | OSCAR K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEAHY | RICHARD J | NY | 123151-00 | WEITZ & LUXENBERG, PC |
| LEAP | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEAR | THOMAS J | NY | 6138362016 | WEITZ & LUXENBERG, PC |
| LEAR | TOM | NY | 1900162016 | WEITZ & LUXENBERG, PC |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | WEITZ & LUXENBERG, PC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LEBEAUPIN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEBEN | SIMEON | NY | 1902282016 | WEITZ & LUXENBERG, PC |
| LEBLANC | ARTHUR E | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEBLANC | MICHAEL | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEBLANC | TILMAN J | NY | 122311-00 | WEITZ & LUXENBERG, PC |
| LECHNER | JOSEPH H | NY | 29527/92 | WEITZ & LUXENBERG, PC |
| LECLAIR | ADRIAN | NY | 98-111418 | WEITZ & LUXENBERG, PC |
| LECLERC | EUGENE G | NY | 6265916 | WEITZ & LUXENBERG, PC |
| LECOQ | ARTHUR J | NY | 19007611 | WEITZ & LUXENBERG, PC |
| LEDUC | DONALD | NY | 1901692013 | WEITZ & LUXENBERG, PC |
| LEE | CHARLES P | DE | N16C12022ASB | WEITZ & LUXENBERG, PC |
| LEE | LINDSAY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEE | PHILIP | NY | 129857/93 | WEITZ & LUXENBERG, PC |
| LEE | RICHARD A | NY | 19027710 | WEITZ & LUXENBERG, PC |
| LEE | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEHANKA | EDMUND | NY | 1905312012 | WEITZ & LUXENBERG, PC |
| LEIBOWITZ | BERNARD | NY | 11597100 | WEITZ & LUXENBERG, PC |
| LEIDER | IRVING J | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIGHTON | PATRICK | NY | 19008509 | WEITZ & LUXENBERG, PC |
| LEIKER | DONALD J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEILI | BALTHASAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEISTIKOW | DAVID E | NY | EF20150123 | WEITZ & LUXENBERG, PC |
| LEMBO | CHARLES A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEMBO | MICHAEL D | NY | 19032209 | WEITZ & LUXENBERG, PC |
| LEMKE | JEROME A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEMPERT | HAROLD | DE | N15C05221ASB | WEITZ & LUXENBERG, PC |
| LENAHAN | JOHN | NY | 19023111 | WEITZ & LUXENBERG, PC |
| LENGERICH | JOHN G | NY | CV004920 | WEITZ & LUXENBERG, PC |
| LENIO | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LENT | CHARLES D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEO | FRANK | NY | 00-120655 | WEITZ & LUXENBERG, PC |
| LEON | STANLEY | NY | 1900142013 | WEITZ & LUXENBERG, PC |
| LEONARD | RICHARD | NY | 121823-97 | WEITZ & LUXENBERG, PC |
| LEONARDI | EDWARD | NY | 1901362016 | WEITZ & LUXENBERG, PC |
| LEONARDI | JOSEPH A | NY | 1902492017 | WEITZ & LUXENBERG, PC |
| LEONARDI | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEONE | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEONE | RICHARD E | NY | 1903242013 | WEITZ & LUXENBERG, PC |
| LEONETTI | CESARE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LERMOND | CARL | NY | 1903892014 | WEITZ & LUXENBERG, PC |
| LESCH | GERARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LESNIAK | FRANCIS A | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LESS | NORMAN | NY | 19006912 | WEITZ & LUXENBERG, PC |
| LESTER | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVANDOSKI | JOHN | NY | 19026610 | WEITZ & LUXENBERG, PC |
| LEVENTHAL | STANLEY | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEVERETT | RICHARD | NY | 1902902015 | WEITZ & LUXENBERG, PC |
| LEVEROCK | JAMES J | NY | 1902422014 | WEITZ & LUXENBERG, PC |
| LEVESQUE | JOSEPH | NY | 00-121105 | WEITZ & LUXENBERG, PC |
| LEVIER | MILTON E | NY | 122672-00 | WEITZ & LUXENBERG, PC |
| LEVINE | CHRISTINE | NY | 6174232017 | WEITZ & LUXENBERG, PC |
| LEVINE | MILTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVINSON | BERNARD | NY | 19041810 | WEITZ & LUXENBERG, PC |
| LEVINSON | MORRIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVY | MARK N | NY | 19000512 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | EDWARD | NY | 97-120817 | WEITZ & LUXENBERG, PC |
| LEWELLYN | HUBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEWIS | GAIL M | NY | 1900792013 | WEITZ & LUXENBERG, PC |
| LEWIS | JOEL W | NY | 1900102016 | WEITZ & LUXENBERG, PC |
| LEWIS | RANFORD | NY | 19037910 | WEITZ & LUXENBERG, PC |
| LEWIS | RICHARD A | NY | 1902262015 | WEITZ & LUXENBERG, PC |
| LEWIS | STANLEY B | NY | 1902672016 | WEITZ & LUXENBERG, PC |
| LEWIS | WILLIAM F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERATORE | COSIMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERATORE | VICTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERTI | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LICARI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LICKFELD | ROBERT C | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LICUL | ALBINA | NY | 1901732015 | WEITZ & LUXENBERG, PC |
| LIEBOWITZ | HERBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIFRIERI | LOUIS | NY | 19033009 | WEITZ & LUXENBERG, PC |
| LIGAMMARE | LAWRENCE A | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LIGAMMARI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIGHTKEP | DONALD A | NY | 1901652016 | WEITZ & LUXENBERG, PC |
| LIGUORI | FERDINAND | NY | 1900272016 | WEITZ & LUXENBERG, PC |
| LILLY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIMAZOPOULOS | EPAMINONTAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINCOLN | DONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDERMAN | BARRY | NY | 1901962016 | WEITZ & LUXENBERG, PC |
| LINDHAMMER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDSEY | LARRY | NY | 1903002015 | WEITZ & LUXENBERG, PC |
| LINDSLEY | DAVID L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDSTROM | ROBERT V | NY | 1902452014 | WEITZ & LUXENBERG, PC |
| LINELL | SEYMOUR | NY | 1903132014 | WEITZ & LUXENBERG, PC |
| LINSER | ROBERT | NY | 00-120440 | WEITZ & LUXENBERG, PC |
| LINSKY | ALLISON | NY | 1901962016 | WEITZ & LUXENBERG, PC |
| LINSKY | FRANCIS J | NY | 00-121105 | WEITZ & LUXENBERG, PC |
| LINSLEY | JOSEPH | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LIO | GINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIONARONS | JOSEPH M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIPA | LOUIS A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIPARI | SALVATORE | NY | 19036911 | WEITZ & LUXENBERG, PC |
| LIPTAK | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LISKA | RONALD | NY | 1900562015 | WEITZ & LUXENBERG, PC |
| LITCHKO | ROBERT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LITTLE | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LITTLE | JAMES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LIVINGSTON | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LLUBERES | HECTOR D | NY | 123398-00 | WEITZ & LUXENBERG, PC |
| LO GALBO | NICHOLAS | NY | 97-123385 | WEITZ & LUXENBERG, PC |
| LO MONACO | CHARLES | NY | 1902172016 | WEITZ & LUXENBERG, PC |
| LO PARDO | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOBERTA | JOHN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOCILENTO | PETER A | NY | 1901792015 | WEITZ & LUXENBERG, PC |
| LOCK | ALLEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 557

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOCKE | MAUREEN | PA | 160501461 | WEITZ & LUXENBERG, PC |
| LOCKET | BENJAMIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOCUS | CARL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOEPFE | CONSTANCE | NY | 19034210 | WEITZ & LUXENBERG, PC |
| LOFASO | JOHN A | NY | 19031409 | WEITZ & LUXENBERG, PC |
| LOFFREDO | DARWIN | NY | 19042709 | WEITZ & LUXENBERG, PC |
| LOMBARDI | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LONERGAN | EDWARD | NY | 1903952012 | WEITZ & LUXENBERG, PC |
| LONG | FREDERICK C | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LONG | MICHAEL P | NY | 00-120667 | WEITZ & LUXENBERG, PC |
| LONGO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOONEY | ISABELLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOPARDO | CARMELO | NY | 19004710 | WEITZ & LUXENBERG, PC |
| LOPER | ROBERT W | NY | 1900992015 | WEITZ & LUXENBERG, PC |
| LOPEZ | JOE L | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LORE | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LORE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LORENSON | ROBERT | NY | 20133340 | WEITZ & LUXENBERG, PC |
| LOTKER | CHARLOTTE | NY | 19012709 | WEITZ & LUXENBERG, PC |
| LOTZ | PAUL | NY | 19025309 | WEITZ & LUXENBERG, PC |
| LOUNSBERRY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOVE | MARION | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LOVE | ROBERT S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUARTES | CLETO | DE | N16C09192ASB | WEITZ & LUXENBERG, PC |
| LUBANSKI | FREDERICK W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUBBERS | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUBNIEWSKI | LEONARD J | NY | 19037811 | WEITZ & LUXENBERG, PC |
| LUBRANO | ERNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUCARELLI | JOHN | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUCCA | FRANK J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUCE | WILSON | NY | 97-121809 | WEITZ & LUXENBERG, PC |
| LUCENTE | JOSEPH | NY | 1901042012 | WEITZ & LUXENBERG, PC |
| LUDWIG | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUGAUER | ADOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUMPUY | VICTOR | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUNDGREN | SIGNE A | NY | 1900102017 | WEITZ & LUXENBERG, PC |
| LUPI | ANTHONY | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUSSIER | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LYNCH | CHARLES J | NY | 19005912 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES K | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES V | NY | 19009209 | WEITZ & LUXENBERG, PC |
| LYNN | ROBERT | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LYON | GARY L | NY | 19015510 | WEITZ & LUXENBERG, PC |
| LYON | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LYONS | RICHARD A | NY | 121918-00 | WEITZ & LUXENBERG, PC |
| LYONS | ROBERT B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACALLISTER | RALPH R | DE | N16C00110SASB | WEITZ & LUXENBERG, PC |
| MACCHIA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACDONALD | RUBIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACERA | FAUSTO | NY | 19018409 | WEITZ & LUXENBERG, PC |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | WEITZ & LUXENBERG, PC |
| MACH | FRANK | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MACHAJEWSKI | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACHERONE | ROBERT | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MACK | HERBERT E | NY | 98-111480 | WEITZ & LUXENBERG, PC |
| MACK | WILLIAM T | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MACKEY | ANNA M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACKEY | EDWIN L | NY | 19015409 | WEITZ & LUXENBERG, PC |
| MACKLIN | WILLIAM | NY | 19011909 | WEITZ & LUXENBERG, PC |
| MACKNIN | MICHAEL | NY | 1901432012 | WEITZ & LUXENBERG, PC |
| MACLARTY | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACLEOD | WILLIAM | NY | 20161034 | WEITZ & LUXENBERG, PC |
| MACRI | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACRINI | ARTURO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADAR | EDWARD J | NY | 122892-00 | WEITZ & LUXENBERG, PC |
| MADDALONE | DENNIS F | NY | 1902342014 | WEITZ & LUXENBERG, PC |
| MADDEN | DANIEL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADILL | WILLIAM B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADOVOY | BERNARD | NY | 97-109419 | WEITZ & LUXENBERG, PC |
| MADY | JOSEPH A | NY | 1902112017 | WEITZ & LUXENBERG, PC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MAGID | MONTE | NY | 19034810 | WEITZ & LUXENBERG, PC |
| MAGLIO | ALPHONSE | NY | 19024310 | WEITZ & LUXENBERG, PC |
| MAGNANTI | PATSY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAGNATTA | VINCENT J | NY | 122891-00 | WEITZ & LUXENBERG, PC |
| MAHANNA | SANDRA D | DE | N16C04034ASB | WEITZ & LUXENBERG, PC |
| MAHER | MICHAEL | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| MAHONEY | FRANK D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAHONEY | JAMES S | NY | 1902952012 | WEITZ & LUXENBERG, PC |
| MAIDEN | RUTH E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAIN | ROBERT E | NY | 19013010 | WEITZ & LUXENBERG, PC |
| MAIORANO | MARGARET | NY | 19010909 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | MARIO | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | MARIO | NY | 1903702016 | WEITZ & LUXENBERG, PC |
| MAITHLAND | RANFORD | NY | 1904972012 | WEITZ & LUXENBERG, PC |
| MAKLAN | LESTER | NY | 19009011 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | STANLEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALAK | EDWARD J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MALASPINA | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALASZEK | EDWIN C | NY | 122890-00 | WEITZ & LUXENBERG, PC |
| MALATESTA | PATSY | NY | 98-112550 | WEITZ & LUXENBERG, PC |
| MALDONADO | FRANK | NY | 1902272013 | WEITZ & LUXENBERG, PC |
| MALEY | FRANCES | NY | 1902092012 | WEITZ & LUXENBERG, PC |
| MALFA | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALLON | JOHN M | NY | 121514-00 | WEITZ & LUXENBERG, PC |
| MALLOY | EDWARD J | NY | 19014511 | WEITZ & LUXENBERG, PC |
| MALMQUIST | HAROLD & BARBAR | NY | 102424493 | WEITZ & LUXENBERG, PC |
| MALONE | PATRICK J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MALONE | WILLIS | NY | 19017909 | WEITZ & LUXENBERG, PC |
| MALONEY | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALONEY | JAMES | NY | 116729-00 | WEITZ & LUXENBERG, PC |
| MALTESE | CARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALTZ | HENRY | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCHESTER | PAUL | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCINI | VITTORIO | NY | 19021509 | WEITZ & LUXENBERG, PC |
| MANCUSO | GERARD | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCUSO | JOSEPH | NY | 1903582014 | WEITZ & LUXENBERG, PC |
| MANDEL | MURRAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANDELBAUM | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANDEVILLE | RICHARD | NY | 1902542012 | WEITZ & LUXENBERG, PC |
| MANDIA | JOSEPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANES | ADAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANGIAPIA | JERRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANIERI | DAVID | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANISCALCO | FRANK | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANKOWSKI | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANLEY | JAMES C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANN | IGNACIO B | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANNELL | RICHARD D | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| MANNING | GEORGE | NY | 00-120668 | WEITZ & LUXENBERG, PC |
| MANNING | SIMON B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANNINO | RICHARD | NY | 19042810 | WEITZ & LUXENBERG, PC |
| MANSELL | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANTOR | KENNETH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANTOVI | THOMAS | NY | 1900552017 | WEITZ & LUXENBERG, PC |
| MANTZARIS | STEPHEN | NY | 98-111458 | WEITZ & LUXENBERG, PC |
| MANZIONE | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARAIA | JOSEPH | NY | 19034011 | WEITZ & LUXENBERG, PC |
| MARANO | BARBARA | NY | 1903472012 | WEITZ & LUXENBERG, PC |
| MARANO | CARMINE | NY | 1901102015 | WEITZ & LUXENBERG, PC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MARASCO | JOSEPH P | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | WEITZ & LUXENBERG, PC |
| MARCHANT | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARCHASIN | GERALD | NY | 121765-97 | WEITZ & LUXENBERG, PC |
| MARCHITELLI | STEPHEN | NY | 123390-97 | WEITZ & LUXENBERG, PC |
| MARCIANO | FRANCESCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARCIANO | JOSEPH S | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARCOCCIA | MARIO | NY | 19010311 | WEITZ & LUXENBERG, PC |
| MARCROM | CLIFTON | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARCUCCI | THOMAS | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAREK | WILLIAM J | NY | 19010009 | WEITZ & LUXENBERG, PC |
| MARGOLIS | PAUL D | NY | 1901062017 | WEITZ & LUXENBERG, PC |
| MARICIC | KRUNO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARIDAKIS | GEORGE | NY | 1902252015 | WEITZ & LUXENBERG, PC |
| MARIN | NEVIO | NY | 1902742011 | WEITZ & LUXENBERG, PC |
| MARINACCI | ALBERT J | NY | 09018501 | WEITZ & LUXENBERG, PC |
| MARINELLO | PAUL J | NY | 1902772016 | WEITZ & LUXENBERG, PC |
| MARINO | ALFRED A | NY | 120630-00 | WEITZ & LUXENBERG, PC |
| MARINO | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARINO | EDWARD | NY | 1900012014 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARINO | ENRICHETTA | NY | 19015009 | WEITZ & LUXENBERG, PC |
| MARINO | MICHAEL | NY | 1903772016 | WEITZ & LUXENBERG, PC |
| MARKET | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARKLE | JOHN D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARLIN | JACK W | NY | 19022609 | WEITZ & LUXENBERG, PC |
| MARNIKA | STIPE | NY | 19022609 | WEITZ & LUXENBERG, PC |
| MARRESE | JOSEPH | NY | 00-120648 | WEITZ & LUXENBERG, PC |
| MARRONE | MARCELLINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARSALIS | JOHN | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARSCHAUSER | EDWARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MARSIELLO | FRANK | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARTENS | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | JOE | NY | 19017110 | WEITZ & LUXENBERG, PC |
| MARTIN | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | STEVEN E | NY | 1902382015 | WEITZ & LUXENBERG, PC |
| MARTIN | THOMAS R | NY | 1904002014 | WEITZ & LUXENBERG, PC |
| MARTINELLI | ANGELO V | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARTINEZ | VICTOR M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTINO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTINO | MICHAEL E | NY | 1902692012 | WEITZ & LUXENBERG, PC |
| MARTON | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTORANA | BEN R | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1902402014 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1904332014 | WEITZ & LUXENBERG, PC |
| MARUSCHAK | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARZIGLIANO | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARZIGLIANO | MICHAEL N | NY | 1901342017 | WEITZ & LUXENBERG, PC |
| MASELLI | VICTOR W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MASHUTA | GEORGE | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | GARY G | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | HARLEY N | NY | 19026911 | WEITZ & LUXENBERG, PC |
| MASON | JAMES | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | KNOWLTON | NY | 122878-00 | WEITZ & LUXENBERG, PC |
| MASONE | MARTIN P | NY | 1901952015 | WEITZ & LUXENBERG, PC |
| MASSA | ALFRED | NY | 19016009 | WEITZ & LUXENBERG, PC |
| MASSEY | BETTY B | NY | CV005374 | WEITZ & LUXENBERG, PC |
| MASTANTUONO | SALVATORE | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASTIN | CLYDE E | NY | 98-112503 | WEITZ & LUXENBERG, PC |
| MATEJOVIC | HAROLD T | NY | 19024510 | WEITZ & LUXENBERG, PC |
| MATERESE | JOSEPH | NY | 1902922016 | WEITZ & LUXENBERG, PC |
| MATHEWS | DOUGLAS F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATHEWS | SAMUEL T | NY | 1902342012 | WEITZ & LUXENBERG, PC |
| MATUEVIC | SRDJAN | NY | 19034611 | WEITZ & LUXENBERG, PC |
| MATIJEVICH | FRANCIS S | NY | 19037211 | WEITZ & LUXENBERG, PC |
| MATTE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTEI | NOEL | NY | 1902462013 | WEITZ & LUXENBERG, PC |
| MATTEO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTES | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTESON | CLAIR D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTHEWS | H E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTHEWS | HOWARD | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MATTONI | VINCENT D | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MATURA | MATE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAUCERI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAUCERI | JOSEPH | NJ | MIDL282116AS | WEITZ & LUXENBERG, PC |
| MAUL | GLADYS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAULTHROP | EARL | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAURO | ANTHONY | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAVRA | DAVOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAY | BARBARA A | CA | BC580663 | WEITZ & LUXENBERG, PC |
| MAYCE | ALBERT | NY | 19011711 | WEITZ & LUXENBERG, PC |
| MAYER | JOSEPH | NY | 19036210 | WEITZ & LUXENBERG, PC |
| MAYFIELD | ARTHUR E | NY | 1900692017 | WEITZ & LUXENBERG, PC |
| MAYMI | ANGEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAYO | SHIRLEY | NY | 19004410 | WEITZ & LUXENBERG, PC |
| MAZUREK | ADAM C | NY | 123157-00 | WEITZ & LUXENBERG, PC |
| MAZURKEVITCH | VINCENT | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAZZACCO | JOHN | NY | 98-112549 | WEITZ & LUXENBERG, PC |
| MAZZOCCHI | JOHN | NY | 19021310 | WEITZ & LUXENBERG, PC |
| MAZZOLA | CARMINE A | NY | 638392014 | WEITZ & LUXENBERG, PC |
| MC CANN | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC CANN | HENRY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC CORMICK | GERALD J M | NY | 19036609 | WEITZ & LUXENBERG, PC |
| MC COY | DONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC DONNELL | JOHN D | NY | 123779-00 | WEITZ & LUXENBERG, PC |
| MC FADDEN | STEPHEN J | NY | 1903942015 | WEITZ & LUXENBERG, PC |
| MC GLONE | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC GOWAN | FRANCIS P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC GRATH | MARK E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC KAY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC LOUGHLIN | HENRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC MANAMAN | RICHARD P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCALEER | PATRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCALLISTER | ROBERT J | NY | 19016409 | WEITZ & LUXENBERG, PC |
| MCANDREW | CHARLES B | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MCARDLE | MARK | NY | 9013472015 | WEITZ & LUXENBERG, PC |
| MCARDLE | PHILIP T | NY | 1902562014 | WEITZ & LUXENBERG, PC |
| MCBRIDE | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCABE | JAMES V | NY | 99-112489 | WEITZ & LUXENBERG, PC |
| MCCAIN | LORRAINE | NY | 1904582013 | WEITZ & LUXENBERG, PC |
| MCCALL | EUGENE J | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCANN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCARRON | PETER J | NY | 19004910 | WEITZ & LUXENBERG, PC |
| MCCARTHY | ANDREW | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCARTHY | ARTHUR R | NY | 1902882014 | WEITZ & LUXENBERG, PC |
| MCCARTHY | CAROLYN | NY | 1904172013 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCLEAN | OLIVER S | NY | 1901542014 | WEITZ & LUXENBERG, PC |
| MCCLEAREN | KAREN | CA | BC678399 | WEITZ & LUXENBERG, PC |
| MCCLOUD | CLINTON | MS | 2001-35-CV112 | WEITZ & LUXENBERG, PC |
| MCCLOUD | SHAWN | NY | 8092872015 | WEITZ & LUXENBERG, PC |
| MCCLUSKEY | JAMES | NY | 1900192017 | WEITZ & LUXENBERG, PC |
| MCCLUSKY | MICHAEL | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCOLGAN | JAMES | NY | 1901252013 | WEITZ & LUXENBERG, PC |
| MCCONNELL | JOHN C | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCOOL | MICHAEL J | NY | 1902562013 | WEITZ & LUXENBERG, PC |
| MCCORD | JOHNNY R | NY | CV003950 | WEITZ & LUXENBERG, PC |
| MCCORMICK | DONALD E | NY | 19015609 | WEITZ & LUXENBERG, PC |
| MCCORT | JOHN | NY | 19052211 | WEITZ & LUXENBERG, PC |
| MCCOY | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCOY | GEORGE | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| MCCOY | JULIAN E | DE | N14C09144ASB | WEITZ & LUXENBERG, PC |
| MCCOY | VIRGINIA J | NY | 19009911 | WEITZ & LUXENBERG, PC |
| MCCUSKER | LEONARD J | NY | 120067-00 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BRENDAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDERMOTT | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | RONALD S | NY | 1902682012 | WEITZ & LUXENBERG, PC |
| MCDONAGH | EDWARD T | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCDONALD | GEORGE | NY | 121916-00 | WEITZ & LUXENBERG, PC |
| MCDONALD | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDONNELL | FELIX C | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| MCDONNELL | RICHARD | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | KATHLEEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDONOUGH | RONALD P | NY | 19005009 | WEITZ & LUXENBERG, PC |
| MCDOUGALL | NICHOLAS E. E | NY | 19017109 | WEITZ & LUXENBERG, PC |
| MCELHINNEY | KENNETH | NY | 1901812015 | WEITZ & LUXENBERG, PC |
| MCELLIGOTT | MAURICE P | NY | 10599208 | WEITZ & LUXENBERG, PC |
| MCELMOYL | ROY W | NY | 19009812 | WEITZ & LUXENBERG, PC |
| MCELRATH | MARLIN | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCELROY | FRANCIS | NY | 19008809 | WEITZ & LUXENBERG, PC |
| MCFALL | DONALD E | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MCGARRITY | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGEE | JAMES | NY | 19018009 | WEITZ & LUXENBERG, PC |
| MCGINLEY | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGLINCHEY | MATTHEW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGRATH | EUGENE | NY | 1900562013 | WEITZ & LUXENBERG, PC |
| MCGREGOR | BENJAMIN | NY | CV005374 | WEITZ & LUXENBERG, PC |
| MCGUINNESS | NEIL | NY | 100617-99 | WEITZ & LUXENBERG, PC |
| MCGUIRE | JAMES E | NY | 1903232012 | WEITZ & LUXENBERG, PC |
| MCGUIRE | PATRICK J | NY | 1900922014 | WEITZ & LUXENBERG, PC |
| MCHENRY | ARTHUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCHUGH | WILLIAM G | NY | 19009808 | WEITZ & LUXENBERG, PC |
| MCINERNEY | JOSEPH J | NY | 122053-00 | WEITZ & LUXENBERG, PC |
| MCINTYRE | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCKAY | SAMUEL | NY | 1903052012 | WEITZ & LUXENBERG, PC |
| MCKENNA | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCKENNA | JAMES W | NY | 1904492014 | WEITZ & LUXENBERG, PC |
| MCKEON | BERNARD J | NY | 00-114469 | WEITZ & LUXENBERG, PC |
| MCKINLEY | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLANE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 559

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCLAUGHLIN | CARLOS | NY | 19002209 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | KENNETH | NY | 1901922014 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | LORETTA | NY | 1903032015 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | RICHARD | NY | 123152-00 | WEITZ & LUXENBERG, PC |
| MCLEER | HAROLD T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLEOD | ANNIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLEOD | EDWARD | NY | 19018809 | WEITZ & LUXENBERG, PC |
| MCLESTER | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCMAHON | STUART L | NY | 1900472015 | WEITZ & LUXENBERG, PC |
| MCMULLEN | HENRY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCNALLY | GEORGE W | NY | 118677-00 | WEITZ & LUXENBERG, PC |
| MCNALLY | PETER | NY | 1900282016 | WEITZ & LUXENBERG, PC |
| MCNAMA | FRANCIS | NY | 1900032014 | WEITZ & LUXENBERG, PC |
| MCPHILMY | JOHN | NY | CA2016000627 | WEITZ & LUXENBERG, PC |
| MCSPEDON | RICHARD | NY | 1903982015 | WEITZ & LUXENBERG, PC |
| MEAD | WARREN F | NY | 1900122013 | WEITZ & LUXENBERG, PC |
| MEADE | RAYMOND W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEANEY | WILLIAM J | NY | 1903222013 | WEITZ & LUXENBERG, PC |
| MECA | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MECCA | RICHARD | NY | 592202016 | WEITZ & LUXENBERG, PC |
| MECKEL | MELVYN | NY | 19041109 | WEITZ & LUXENBERG, PC |
| MEER | PAUL M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEGNA | ALPHONSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEIS | VICTOR P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEASMER | LEON | DE | N15C08031ASB | WEITZ & LUXENBERG, PC |
| MELE | MARIANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MELILLO | FELIX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEMMO | JAMES A | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MENDRYSA | BERNARD | NY | 99-121727 | WEITZ & LUXENBERG, PC |
| MENENELLO | ALBERT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MENNONA | VINCENT A | NY | 19003412 | WEITZ & LUXENBERG, PC |
| MENOCAL | GUSGAVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MERCADO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MERCATANTE | FRANK | NY | 1900182017 | WEITZ & LUXENBERG, PC |
| MERKEY | EMMA T | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| MERRILL | CHRISTIAN | NY | 113102-98 | WEITZ & LUXENBERG, PC |
| MERRITT | GEORGE | NY | 1902532012 | WEITZ & LUXENBERG, PC |
| MERRITT | MICHAEL S | NY | 19049911 | WEITZ & LUXENBERG, PC |
| MESI | LEONARD | NY | 19005611 | WEITZ & LUXENBERG, PC |
| MESSINA | PETER G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MESTRES | PEPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| METROKA | JOHN A | NY | 19010809 | WEITZ & LUXENBERG, PC |
| MEYER | HEINZ | NY | 19007210 | WEITZ & LUXENBERG, PC |
| MEYER | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEYERS | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEYERS | JEROME | NY | 19007109 | WEITZ & LUXENBERG, PC |
| MEYERS | SAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEZZANOTTE | PAMELA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MICELI | BART M | NY | 10005799 | WEITZ & LUXENBERG, PC |
| MICHAEL | GEORGE E | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| MICHAELS | ALBERT E | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MICKEL | WALTER | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MIDLETON | CARL F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MIDDLETON | DERRY L | DE | N14C05261ASB | WEITZ & LUXENBERG, PC |
| MIGLIORINI | GINO | NY | 19003509 | WEITZ & LUXENBERG, PC |
| MIKLITCH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILANKOVIC | JOE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILENKOVIC | MILIVOJE | NY | 1902542015 | WEITZ & LUXENBERG, PC |
| MILLER | ALEX T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | CARL P | PA | 091203262 | WEITZ & LUXENBERG, PC |
| MILLER | COBURN | NY | 1901482012 | WEITZ & LUXENBERG, PC |
| MILLER | EDWARD | NY | 1900992014 | WEITZ & LUXENBERG, PC |
| MILLER | FLEMMA L | NY | 19046911 | WEITZ & LUXENBERG, PC |
| MILLER | GLADYS | NY | 19001110 | WEITZ & LUXENBERG, PC |
| MILLER | HUGH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | JOHN H | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | PAUL | NY | 19017409 | WEITZ & LUXENBERG, PC |
| MILLER | PETER | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | RALPH T | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | RONALD P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | THOMAS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | VERNON B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | VIRGIL C | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLINGTON | LELAND W | NY | 11684700 | WEITZ & LUXENBERG, PC |
| MILLS | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLS | RAYMOND A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILO | JOHN | NY | 1901812013 | WEITZ & LUXENBERG, PC |
| MINGOLLA | MICHAEL | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MIRANDO | GUS C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MISKIMIN | HOWARD N | NY | 118682-00 | WEITZ & LUXENBERG, PC |
| MISURACA | ARTHUR A | NY | 8086432014 | WEITZ & LUXENBERG, PC |
| MITCHELL | ERROL D | NY | 19009811 | WEITZ & LUXENBERG, PC |
| MITCHELL | FRANK F | PA | 150100954 | WEITZ & LUXENBERG, PC |
| MITCHELL | JOSEPH W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITCHELL | KAY | NJ | MIDL752116AS | WEITZ & LUXENBERG, PC |
| MITCHELL | LEROY G | NY | 1901172012 | WEITZ & LUXENBERG, PC |
| MITCHELL | ROBERT L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITCHELL | WILLIAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITULSKI | DENNIS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MIZRAHI | ALLAN | NY | 1900712013 | WEITZ & LUXENBERG, PC |
| MIZSAK | GEORGE | NY | 1901672017 | WEITZ & LUXENBERG, PC |
| MLINARIC | JOHN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOCERINO | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOELLER | KARL H | NY | 1903142015 | WEITZ & LUXENBERG, PC |
| MOFFATT | WILLIAM | NY | 1901322016 | WEITZ & LUXENBERG, PC |
| MOHL | KATHRYN F | NY | 9015302015 | WEITZ & LUXENBERG, PC |
| MOHR | EDWARD J | NY | 19004509 | WEITZ & LUXENBERG, PC |
| MOHR | PHILIP J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOINI | SALVATORE | NY | 19037810 | WEITZ & LUXENBERG, PC |
| MOISTER | JON C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOLICK | JOSEPH | NY | 1900732017 | WEITZ & LUXENBERG, PC |
| MOLINA | ORLANDO | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONACCO | ANTHONY | NY | 1900742016 | WEITZ & LUXENBERG, PC |
| MONGELLO | LOUIS M | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| MONGONI | CARMINE | NY | 19011709 | WEITZ & LUXENBERG, PC |
| MONSCHEIN | ALOIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONT | ANNETTE | NY | 19042010 | WEITZ & LUXENBERG, PC |
| MONTANARO | CARMINE | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONTANARO | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONTEITH | RANDELL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONTELL | JAMES R | NY | 1902412015 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | JOHN | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONTRONE | ANDREW A | NY | 1903082015 | WEITZ & LUXENBERG, PC |
| MOON | THURMAN | DE | N17C06173ASB | WEITZ & LUXENBERG, PC |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | WEITZ & LUXENBERG, PC |
| MOORE | DANIEL L | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MOORE | EDWARD J | NY | 19021010 | WEITZ & LUXENBERG, PC |
| MOORE | FRANK | NY | 19007710 | WEITZ & LUXENBERG, PC |
| MOORE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOORE | JOHN M | NY | 1900542017 | WEITZ & LUXENBERG, PC |
| MOORE | JOHN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOORE | WILLIAM | NY | 19047611 | WEITZ & LUXENBERG, PC |
| MOORHEAD | SHIRLEY | NY | 19028811 | WEITZ & LUXENBERG, PC |
| MORACE | RAYMOND | NY | 12076597 | WEITZ & LUXENBERG, PC |
| MORACE | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORAN | DONALD G | DE | N16C04175ASB | WEITZ & LUXENBERG, PC |
| MORAN | DOUGLAS J | NY | 121767-00 | WEITZ & LUXENBERG, PC |
| MORANO | JOSEPH | NY | 0337982016 | WEITZ & LUXENBERG, PC |
| MORELLI | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORENO | RALPH | NY | 19038110 | WEITZ & LUXENBERG, PC |
| MORGAN | EDWARD J | NY | 1901552015 | WEITZ & LUXENBERG, PC |
| MORGAN | EDWARD J | NY | 12339297 | WEITZ & LUXENBERG, PC |
| MORITZ | ALBERT T | NY | 1903792016 | WEITZ & LUXENBERG, PC |
| MORMILE | ANDREW M | NY | 19025709 | WEITZ & LUXENBERG, PC |
| MORNELLI | SILVIO | NY | 123394-97 | WEITZ & LUXENBERG, PC |
| MORRIS | IRWIN | NY | 19008209 | WEITZ & LUXENBERG, PC |
| MORRIS | JOHN E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRIS | LESTER | NY | 19015410 | WEITZ & LUXENBERG, PC |
| MORRIS | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRISSEY | DAVID J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRISSEY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORROW | CHARLES | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MORSE | WILLIE F | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| MORTON | DONALD E | NY | 1902712015 | WEITZ & LUXENBERG, PC |
| MOSCATIELLO | FERDINAND | NY | 98-113871 | WEITZ & LUXENBERG, PC |
| MOSER | ERNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSER | ROBERT | NY | 119380-00 | WEITZ & LUXENBERG, PC |

Appendix A - 560

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOSES | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSHER | DAVID C | NY | 19015110 | WEITZ & LUXENBERG, PC |
| MOSHER | WILLIAM F | NY | 99-118265 | WEITZ & LUXENBERG, PC |
| MOSHER | WILLIS L | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MOSKAL | ARTHUR | NY | 111400-98 | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | GLORIA | NY | 1903492012 | WEITZ & LUXENBERG, PC |
| MOSLEY | ROBERT E | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| MOTCHKAVITZ | RONALD A | NY | 19014209 | WEITZ & LUXENBERG, PC |
| MOTLEY | RICHARD | NY | 19009912 | WEITZ & LUXENBERG, PC |
| MOTT | HARRY W | NY | 120328-00 | WEITZ & LUXENBERG, PC |
| MOTTO | CHARLES | NY | 98-112529 | WEITZ & LUXENBERG, PC |
| MOTTOLA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOUNT | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOZITIS | ALLYN | NY | 19027610 | WEITZ & LUXENBERG, PC |
| MUELLER | RICHARD D | DE | N16C0165ASB | WEITZ & LUXENBERG, PC |
| MUGNANO | SEVERINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULCAHY | THOMAS | NY | 115463-00 | WEITZ & LUXENBERG, PC |
| MULE | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULHEIR | PATRICK | NY | 19020911 | WEITZ & LUXENBERG, PC |
| MULHERN | BRIAN B | NY | 111457-98 | WEITZ & LUXENBERG, PC |
| MULHOLLAND | WALTER T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULVEY | DANIEL E | NY | 19027510 | WEITZ & LUXENBERG, PC |
| MUNIR | NUR | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MUNOZ | FELIX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUNOZ | JAIME A | NY | 19034111 | WEITZ & LUXENBERG, PC |
| MUOIO | JOSEPH J | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| MURATORE | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | HARRY R | NY | 1902732016 | WEITZ & LUXENBERG, PC |
| MURPHY | JAMES | NY | 122297-00 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN J | NY | 99-101057 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | JUSTIN G | NY | 1904292013 | WEITZ & LUXENBERG, PC |
| MURPHY | LEO | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MURPHY | NELSONIA L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | RAYMOND T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURRAY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURRAY | GARY P | NY | 19015609 | WEITZ & LUXENBERG, PC |
| MURRAY | PAUL D | NY | 121915-00 | WEITZ & LUXENBERG, PC |
| MURRAY | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURTHA | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSCHTER | ROSARIA | NY | 19034710 | WEITZ & LUXENBERG, PC |
| MUSCOLINO | ARNALDO B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSHENO | ROBERT L | NY | 121393-00 | WEITZ & LUXENBERG, PC |
| MUSIAL | GENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSICH | EMILIO | NY | 1902992015 | WEITZ & LUXENBERG, PC |
| MUSIELLO | CARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSTERMANN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUURISEPP | HARITA | NY | 1905272012 | WEITZ & LUXENBERG, PC |
| MUZIC | LURDINO | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MYERS | GARY | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NACCARATO | FRANK | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NAGLER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NAGLIERI | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NAISTOVE | IRWIN | NY | 19011710 | WEITZ & LUXENBERG, PC |
| NAMACK | THOMAS | NY | 117118-00 | WEITZ & LUXENBERG, PC |
| NANI | PIETRO | NY | 1904492013 | WEITZ & LUXENBERG, PC |
| NANKERVIS | GARY J | NY | 19016909 | WEITZ & LUXENBERG, PC |
| NAPIERACZ | JAMES | NY | 00-115638 | WEITZ & LUXENBERG, PC |
| NAPOLITANO | ALBERT | NY | 00-120781 | WEITZ & LUXENBERG, PC |
| NAPOLITANO | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NARDELLA | PAUL R | NY | 19014909 | WEITZ & LUXENBERG, PC |
| NASCA | JOHN | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| NASH | JAMES | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NASSO | DOMENIC | NY | 19018109 | WEITZ & LUXENBERG, PC |
| NATALE | JOHN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NATOLI | JOHN | NY | 1901562016 | WEITZ & LUXENBERG, PC |
| NEFF | THOMAS B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEGLIA | RONALD J | NY | 1902272017 | WEITZ & LUXENBERG, PC |
| NEGRETE | JESS | NY | 1900742014 | WEITZ & LUXENBERG, PC |
| NEJMAN | DOUGLAS S | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NELSON | BUDDY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NELSON | HERSCHELL L | DE | N15C05155ASB | WEITZ & LUXENBERG, PC |
| NELSON | ROBERT | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NELSON | THOMAS | NY | 1902102017 | WEITZ & LUXENBERG, PC |
| NEMIA | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NERI | THOMAS | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| NESBITT | HORACE D | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| NESBITT | LESLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NESTER | H. A. | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NETLAND | KOLBEIN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NEUWEILER | CLARIDGE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEUWEILER | DOROTHY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEVILLE | MICHAEL J | NY | 19038010 | WEITZ & LUXENBERG, PC |
| NEW | BRADLEY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEW | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWBURY | JOSEPH W | NY | 1902242013 | WEITZ & LUXENBERG, PC |
| NEWKIRK | RONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWMAN | NORMAN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWMAN | PAUL | NY | 122052-00 | WEITZ & LUXENBERG, PC |
| NEWTON | CARLTON L | NY | 121397-00 | WEITZ & LUXENBERG, PC |
| NICCUM | JAMES E | NY | 1900182015 | WEITZ & LUXENBERG, PC |
| NICHOLLS | GEORGE L | NY | 1900612016 | WEITZ & LUXENBERG, PC |
| NICHOLS | BRUCE | NY | 00-120668 | WEITZ & LUXENBERG, PC |
| NICHOLS | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NICKELSBERG | MOSHE | NY | 19038809 | WEITZ & LUXENBERG, PC |
| NICKERSON | REGINALD E | NY | 19024909 | WEITZ & LUXENBERG, PC |
| NICOIS | ALFONSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NICOLETTI | ROCCO A | NY | 122875-00 | WEITZ & LUXENBERG, PC |
| NIELSEN | WILLIAM K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NILSSON | CHARLES R | NY | 1905662012 | WEITZ & LUXENBERG, PC |
| NILSSON | ROBERT | NY | 152809 | WEITZ & LUXENBERG, PC |
| NIVEN | RAYMOND | NY | 1900962016 | WEITZ & LUXENBERG, PC |
| NIXDORF | FARRELL E | PA | 141100410 | WEITZ & LUXENBERG, PC |
| NOE | VICTOR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOEL | LEE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| NOLAN | BRYAN | NY | 121806-97 | WEITZ & LUXENBERG, PC |
| NOLAN | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOLDER | ROBERT E | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NOONAN | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NORBERG | JAMES | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NORFLEET | HUBERT | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NORRIS | CHESTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NORTON | KEVIN A | NY | 1902792013 | WEITZ & LUXENBERG, PC |
| NORWOOD | DOUGLAS A | NY | 00-120648 | WEITZ & LUXENBERG, PC |
| NOSIL | JOSEPH | DE | N14C04232ASB | WEITZ & LUXENBERG, PC |
| NOTTAGE | WILLIAM | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| NOTTIS | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOUZA | THOMAS W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOVACK | RENEE | NY | 1900462016 | WEITZ & LUXENBERG, PC |
| NOVELLINO | ROCCO | NY | 1903072013 | WEITZ & LUXENBERG, PC |
| NOWOWIEJSKI | EDMUND C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUEMAN | CARL W | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| NULLET | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUNES | JAMES | NY | 1900972017 | WEITZ & LUXENBERG, PC |
| NUNN | JIMMY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| NUNZIATO | BENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUSBAUM | WALLACE G | NY | 10903600 | WEITZ & LUXENBERG, PC |
| NUTTLE | JOHN J | NY | 98-111483 | WEITZ & LUXENBERG, PC |
| NUZZO | LOUISE | NY | 19027310 | WEITZ & LUXENBERG, PC |
| O'BOYLE | FRANK T | NY | 117117-98 | WEITZ & LUXENBERG, PC |
| O'BRIEN | GERARD R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'BRIEN | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'BRYAN | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNELL | WILLIAM F | NY | 19015110 | WEITZ & LUXENBERG, PC |
| O'CONNOR | CHARLES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNOR | DENIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNOR | EILEEN A | NY | 2015862 | WEITZ & LUXENBERG, PC |
| O'CONNOR | GEORGE | DE | N10C04120ASB | WEITZ & LUXENBERG, PC |
| O'CONNOR | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| O'CONNOR | ROBERT | NY | 1900202014 | WEITZ & LUXENBERG, PC |
| O'DELL | JOE | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JAMES J | NY | 19027409 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JOHN T | NY | 00-119278 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JOHN T | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'GARA | ANTHONY C | NY | 13014793 | WEITZ & LUXENBERG, PC |

Appendix A - 561

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'HANLON | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'HARA | GEORGE O | NY | 123395-97 | WEITZ & LUXENBERG, PC |
| O'HARA | PATRICK | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'KANE | JAMES J | NY | 10359208 | WEITZ & LUXENBERG, PC |
| O'KEEFFE | CORNELIUS L | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'LOUGHLIN | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'NEIL | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'NEIL | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'NEIL | ROBERT J | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'NEILL | ROBERT | NY | 11273200 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM H | NY | 1903292015 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM H | NJ | MIDL531416AS | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OAKLEY | JAMES D | DE | N17C09231ASB | WEITZ & LUXENBERG, PC |
| OATES | ROBERT | DE | N12C08113ASB | WEITZ & LUXENBERG, PC |
| OCHES | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ODDO | EDWARD J | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OGOZALEK | STANLEY | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OKONSKY | RICHARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OKVIST | GEORGE A | NY | 19001610 | WEITZ & LUXENBERG, PC |
| OLBERDING | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLESCZUK | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLIFIERS | MERCEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLIVER | GILBERT L | NY | 122372-00 | WEITZ & LUXENBERG, PC |
| OLIVER | WARREN | NY | 19014611 | WEITZ & LUXENBERG, PC |
| OLIVERI | JOHN L | NY | 1900322013 | WEITZ & LUXENBERG, PC |
| OLORI | LOUIS J | NY | 258814 | WEITZ & LUXENBERG, PC |
| OLSEN | ROY | NY | 98-111456 | WEITZ & LUXENBERG, PC |
| OLSMIT | HAROLD | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OLSON | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLSON | MARK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OMBRAMONTI | FRANCO | NY | 1901272017 | WEITZ & LUXENBERG, PC |
| ONORATO | RICHARD | NY | 19030109 | WEITZ & LUXENBERG, PC |
| OPPEDISANO | JOSEPH | NY | 98-112560 | WEITZ & LUXENBERG, PC |
| ORBANK | ROBERT J | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| ORGEK | WILLIAM E | NY | 97-104235 | WEITZ & LUXENBERG, PC |
| ORIORDON | EUGENE | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| ORLOWSKY | STEFAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ORNER | DONALD | NY | 1900762016 | WEITZ & LUXENBERG, PC |
| ORSAEO | PETER P | NY | 123396-97 | WEITZ & LUXENBERG, PC |
| ORSINI | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OSBORNE | CORNELIUS | NY | 00-124326 | WEITZ & LUXENBERG, PC |
| OSORIO | JOSE A | NY | 19036411 | WEITZ & LUXENBERG, PC |
| OSSE | LIONEL J | NY | 19005212 | WEITZ & LUXENBERG, PC |
| OSTERHOUT | JOHN | NY | 19037711 | WEITZ & LUXENBERG, PC |
| OSTRANDER | HAROLD S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OTERO | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OTT | ADAM | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| OTT | CHARLES | NY | 19001909 | WEITZ & LUXENBERG, PC |
| OTT | JOHN W | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| OUELLETTE | RICHARD L | NY | 1903272014 | WEITZ & LUXENBERG, PC |
| OUTERBRIDGE | WILLIAM | NY | 1901862012 | WEITZ & LUXENBERG, PC |
| OVERTON | CLARK | NY | 00-115219 | WEITZ & LUXENBERG, PC |
| OWCZARCZAK | VALENTINE J | NY | 19030310 | WEITZ & LUXENBERG, PC |
| OWENS | RAY L | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |
| OXFORD | KELVIN J | PA | 160402179 | WEITZ & LUXENBERG, PC |
| PABST | DONALD G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PACE | FRANK | NY | 19014510 | WEITZ & LUXENBERG, PC |
| PACELLA | ANTHONY | NY | 1905562012 | WEITZ & LUXENBERG, PC |
| PACL | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PACZYNSKI | VINCENT | NY | E1506712013 | WEITZ & LUXENBERG, PC |
| PADULA | DENNIS F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAGANO | ANN | NY | 1904142013 | WEITZ & LUXENBERG, PC |
| PAGANO | GIUSEPPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAGE | ROBERT L | NY | 110780 | WEITZ & LUXENBERG, PC |
| PAIGE | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALANGE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALAZZO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALESTINE | BASIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALINKAS | DONALD J | NY | 98-110108 | WEITZ & LUXENBERG, PC |
| PALLESEN | SVEIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALLINI | ANTHONY | NY | 1900082015 | WEITZ & LUXENBERG, PC |
| PALMER | DAVID L | NY | 98-111431 | WEITZ & LUXENBERG, PC |
| PALMER | EDWARD T | NY | 1902982015 | WEITZ & LUXENBERG, PC |
| PALMER | ROBERT F | NY | 98-111426 | WEITZ & LUXENBERG, PC |
| PALMER | WILLIAM J | NY | 00-121106 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALMISANO | CHARLES J | NY | 1903972015 | WEITZ & LUXENBERG, PC |
| PALUH | SUE | NY | 1904222013 | WEITZ & LUXENBERG, PC |
| PALUMBO | CHARLES A | NY | 122287-00 | WEITZ & LUXENBERG, PC |
| PALUMBO | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALUMBO | JAMES | NY | 19032910 | WEITZ & LUXENBERG, PC |
| PANETTA | CARMEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PANNONE | SAM | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| PANZELLA | THOMAS | NY | 118843-00 | WEITZ & LUXENBERG, PC |
| PANZICA | LEONARD | NY | 19044111 | WEITZ & LUXENBERG, PC |
| PAOLERCIO | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAOLINE | EUGENE | NY | 1902912016 | WEITZ & LUXENBERG, PC |
| PAOLINI | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAOLUCCI | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAPA | SALVATORE | NY | 1902822017 | WEITZ & LUXENBERG, PC |
| PAPARELLO | BENJAMIN | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PAPPAS | THOMAS A | NY | 1901412012 | WEITZ & LUXENBERG, PC |
| PARADISO | PAUL | NY | 19031010 | WEITZ & LUXENBERG, PC |
| PARAGI | JOSEPH G | NY | 123222-97 | WEITZ & LUXENBERG, PC |
| PARENTE | ALEXANDER | PA | 110403329 | WEITZ & LUXENBERG, PC |
| PARENTE | ALEXANDER | NY | 19028511 | WEITZ & LUXENBERG, PC |
| PARKER | JOHN D | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PARKER | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PARKER | WANDA | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PARNELL | CECIL L | DE | N16C01046ASB | WEITZ & LUXENBERG, PC |
| PARSONS | DAVID L | DE | N17C08022ASB | WEITZ & LUXENBERG, PC |
| PARSONS | PHIL R | DE | N16C08015ASB | WEITZ & LUXENBERG, PC |
| PARTENIO | CHARLES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PARZILE | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASCUCCI | MARIANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASQUALE | PALMERINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASSARELLA | DANIEL | NY | 1905572012 | WEITZ & LUXENBERG, PC |
| PASSELIS | STAMATIOS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASSINO | ANDREW P | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PATRINICOLA | BIAGIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PATT | EDWARD D | NY | 121305-00 | WEITZ & LUXENBERG, PC |
| PATTERSON | JOSEPH E | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PATTI | SERINA | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PAVONE | PHILIP | NY | 102848/94 | WEITZ & LUXENBERG, PC |
| PAWELSKI | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAYNE | RAYMOND E | NY | 113100-98 | WEITZ & LUXENBERG, PC |
| PAYTON | BENJAMIN | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PAZAMICKAS | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEACOCK | IRVING W | NY | 19025109 | WEITZ & LUXENBERG, PC |
| PEARSON | EDLEN C | NY | 1902542013 | WEITZ & LUXENBERG, PC |
| PEASE | GERALD | CA | BC670316 | WEITZ & LUXENBERG, PC |
| PECORARO | DOLORES R | NY | 19009909 | WEITZ & LUXENBERG, PC |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | WEITZ & LUXENBERG, PC |
| PEEK | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEET | JOHN F | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PEGHI | WALTER R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PELICONE | ANTHONY M | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PELLEGRINI | FRANK J | NY | 19020709 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | ALFIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PELLICANE | VITO | NY | 1900652015 | WEITZ & LUXENBERG, PC |
| PEMBERTON | BENJAMIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PENCOLA | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PENESKI | RICHARD J | NY | 1905522012 | WEITZ & LUXENBERG, PC |
| PENNY | ANTHONY | NY | 1903662016 | WEITZ & LUXENBERG, PC |
| PENSAVALLE | SALVATORE J | NY | 10738408 | WEITZ & LUXENBERG, PC |
| PEPE | ALFRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEPE | JACK | NY | 1903922013 | WEITZ & LUXENBERG, PC |
| PERAGINE | VITO F | NY | 19036509 | WEITZ & LUXENBERG, PC |
| PERCE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERDOMO | RAFAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEREIRA | LAZARO | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PERETIN | RAYMOND | NY | 1902482014 | WEITZ & LUXENBERG, PC |
| PEREZ | LINDA S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERILLO | DOMINICK | NY | 1902642015 | WEITZ & LUXENBERG, PC |
| PERISA | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERKINS | HOWARD J | NY | 99-101203 | WEITZ & LUXENBERG, PC |
| PERONE | RALPH F | NY | 1903232016 | WEITZ & LUXENBERG, PC |
| PEROSI | VICTOR A | NY | 1901742016 | WEITZ & LUXENBERG, PC |
| PERRAULT | LEWIS J | NY | 19031611 | WEITZ & LUXENBERG, PC |
| PERRETTA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRETTO | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 562

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERRONE | MARTY A | NY | 1329089 | WEITZ & LUXENBERG, PC |
| PERROTTA | FRANK | NY | 98-111455 | WEITZ & LUXENBERG, PC |
| PERROTTA | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRY | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRYMAN | SAM | NY | 19043410 | WEITZ & LUXENBERG, PC |
| PERSAUD | SASENARINE | NY | 19018909 | WEITZ & LUXENBERG, PC |
| PERTICONE | ANNIBALE S | NY | 19042710 | WEITZ & LUXENBERG, PC |
| PETAGNO | BABY BOY | NY | 1900622016 | WEITZ & LUXENBERG, PC |
| PETERS | HARRY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERS | WILLIAM A | NY | 98-112559 | WEITZ & LUXENBERG, PC |
| PETERSON | ALDEN L | NY | 19043709 | WEITZ & LUXENBERG, PC |
| PETERSON | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERSON | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERSON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETKASH | GEORGE | NY | 97-121826 | WEITZ & LUXENBERG, PC |
| PETRONE | JOHN | NY | 1903052014 | WEITZ & LUXENBERG, PC |
| PETRUCCO | LUIGI A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETTYS | HOWARD R | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PEYCKE | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PEZZINO | SALVATORE | NY | 1900932014 | WEITZ & LUXENBERG, PC |
| PFEIFFER | FRANK H | DE | N15C01243ASB | WEITZ & LUXENBERG, PC |
| PFEIFFER | JOHN | NY | 00-120645 | WEITZ & LUXENBERG, PC |
| PFEIFFER | RUDOLF | NY | 1903682014 | WEITZ & LUXENBERG, PC |
| PFLEGER | GILBERT C | NY | 10995600 | WEITZ & LUXENBERG, PC |
| PHILIPPS | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PHILIPS | ALEXANDER | NY | 111454-98 | WEITZ & LUXENBERG, PC |
| PHILLIP | LINCOLN | NY | 121382-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | CHARLES A | NY | 121293-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | EDWARD S | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JAMES | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PIASTA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PICANO | SALVATORE | NY | 1900972013 | WEITZ & LUXENBERG, PC |
| PICCININNO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PICCOLINO | MARIO | NY | 1901862016 | WEITZ & LUXENBERG, PC |
| PICINICH | IVAN | NY | 19039509 | WEITZ & LUXENBERG, PC |
| PICCONE | IGNAZIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIENO | JOHN A | DE | N16C10162ASB | WEITZ & LUXENBERG, PC |
| PIERCE | HARRY M | NY | 00-120645 | WEITZ & LUXENBERG, PC |
| PIERGIORGI | EMIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIETROCARLO | VINCENT | NY | 19043410 | WEITZ & LUXENBERG, PC |
| PIETROMONACO | MARIO | NY | 1902132012 | WEITZ & LUXENBERG, PC |
| PILKINTON | MACH | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PINA | GUILLERMO | NY | 1900412015 | WEITZ & LUXENBERG, PC |
| PINKOWSKI | ROBERT S | NY | 00-120649 | WEITZ & LUXENBERG, PC |
| PINTO | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PISANO | GIOVANNI Z | NY | 1902942012 | WEITZ & LUXENBERG, PC |
| PISANO | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PISARRO | JOSEPH | NY | 19034910 | WEITZ & LUXENBERG, PC |
| PISELLI | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PITTMAN | EARL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PITZEL | JOHN | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PIZZA | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIZZAIA | LINO | NY | 98-111453 | WEITZ & LUXENBERG, PC |
| PIZZO | ANTHONY R | NY | 19009709 | WEITZ & LUXENBERG, PC |
| PIZZUTO | BENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PLANTZ | JOHN E | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PLATIA | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PLIAUPLIS | ANTHONY | NY | 1902482012 | WEITZ & LUXENBERG, PC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PLUCK | WALTER D | PA | 160702200 | WEITZ & LUXENBERG, PC |
| PLYMALE | ANSEL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POCHILY | DAVID | NY | 1902182017 | WEITZ & LUXENBERG, PC |
| PODHAYSKI | JOSEPH | NY | 19008309 | WEITZ & LUXENBERG, PC |
| POGACNIK | LEON B | NY | 1903402015 | WEITZ & LUXENBERG, PC |
| POHANCSEK | EUGENE L | NY | 120900-00 | WEITZ & LUXENBERG, PC |
| POIRIER | JAMES A | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLACCO | FRANK | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLICHANO | MICHAEL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLLARO | ANTHONY J | NY | 1900302015 | WEITZ & LUXENBERG, PC |
| POLLOWITZ | SHELDON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POLOTAYE | ROBERT | NY | 19002811 | WEITZ & LUXENBERG, PC |
| POLSINO | ALBERT | NY | 19001810 | WEITZ & LUXENBERG, PC |
| POMPONI | ITALO A | NY | 1901012015 | WEITZ & LUXENBERG, PC |
| POMYKACZ | FREDRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PONESSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PONZI | FLOYD | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POORE | WALTER L | PA | 170601931 | WEITZ & LUXENBERG, PC |
| PORCELLA | ROGER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PORRELLO | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PORTH | HERBERT A | NY | 19040009 | WEITZ & LUXENBERG, PC |
| PORTO | ALBINO | NJ | MIDL266213AS | WEITZ & LUXENBERG, PC |
| PORZIO | DONALD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POSTLER | ROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POSTUPAK | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POTOCKI | WALTER E | NY | 1900322012 | WEITZ & LUXENBERG, PC |
| POTTER | DONALD W | NY | 20171904 | WEITZ & LUXENBERG, PC |
| POTTER | FRANKLIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POULSEN | GORDON K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POWER | MICHAEL | NY | 121397-00 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN T | NY | 00-119824 | WEITZ & LUXENBERG, PC |
| PRANZO | PETER J | NY | 1902352014 | WEITZ & LUXENBERG, PC |
| PRATT | ALBERT | NY | 1900372013 | WEITZ & LUXENBERG, PC |
| PRATT | ARNOLD | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRAYDICK | PAUL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PREGITZER | KARL E | NY | 1901492015 | WEITZ & LUXENBERG, PC |
| PRESTIA | JOSEPH | NY | 1902402015 | WEITZ & LUXENBERG, PC |
| PRESTIPINO | MICHAEL A | NY | 98-112561 | WEITZ & LUXENBERG, PC |
| PRESTON | RAYMOND T | NY | 1904002012 | WEITZ & LUXENBERG, PC |
| PREVOST | VIOLA | NY | 1901492012 | WEITZ & LUXENBERG, PC |
| PREZIOSO | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRICE | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRIEST | GORDON C | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRIMACK | MORRIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRISCO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRISTINA | JOHN | NY | 19009010 | WEITZ & LUXENBERG, PC |
| PROCTOR | JOHN | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRONKO | DAVID | NY | 19039709 | WEITZ & LUXENBERG, PC |
| PROSSICK | WALTER | NY | 98-111430 | WEITZ & LUXENBERG, PC |
| PROTHRO | DOYLE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PROUTY | FRED W | NY | 1901202014 | WEITZ & LUXENBERG, PC |
| PROVENCHER | ROBERT | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PROVOST | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRUSSEN | CHRISTOPHER | NY | 1903902014 | WEITZ & LUXENBERG, PC |
| PRZEPIORA | ALOYSIUS | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PUCCI | MICHAEL E | NY | 123147-00 | WEITZ & LUXENBERG, PC |
| PUGH | LYLE M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PUGLISI | ALFIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PUGLISI | ATTILIO G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PURCELL | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PUTCH | THOMAS | CA | BC486559 | WEITZ & LUXENBERG, PC |
| QUAGLIATA | CARL A | NY | 49856 | WEITZ & LUXENBERG, PC |
| QUATTROCCHI | SALVATORE | NY | 19024010 | WEITZ & LUXENBERG, PC |
| QUAY | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| QUICK | EARL | NY | 122883-00 | WEITZ & LUXENBERG, PC |
| QUIGLEY | JAMES | NY | 00-123934 | WEITZ & LUXENBERG, PC |
| QUILTY | JAMES A | NY | 1902292017 | WEITZ & LUXENBERG, PC |
| QUINI | JOSEPH | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| QUINN | LEO A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUINN | TIMOTHY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUINN | WILLIAM G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUIRK | JAMES J | NY | 1900252016 | WEITZ & LUXENBERG, PC |
| QUYNN | ALLEN | NY | 1901012016 | WEITZ & LUXENBERG, PC |
| RABIDEAU | GERALD H | NY | 00-115220 | WEITZ & LUXENBERG, PC |
| RABIDEAU | KENNETH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RACIOPPI | GEORGE | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RADO | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAFFAELE | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAHIMI | AHMAD A | NY | 1900642015 | WEITZ & LUXENBERG, PC |
| RAINES | ALFONSO D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAINES | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAKER | RONALD G | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RALLS | WILLIAM E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAMIREZ | JOSEPH F | NY | 1903942014 | WEITZ & LUXENBERG, PC |
| RANALLI | MICHAEL P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RANDALL | JOSEPH L | DE | N16C09065ASB | WEITZ & LUXENBERG, PC |
| RANDAZZO | FRANK J | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RANDAZZO | SALVATORE | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RANDINO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAPHAEL | JOHN | NY | 1904972013 | WEITZ & LUXENBERG, PC |
| RAPPA | CASIMIR J | NY | 1901032017 | WEITZ & LUXENBERG, PC |
| RAPPAZZO | JOSEPH | NY | 98-111419 | WEITZ & LUXENBERG, PC |
| RASULO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 563

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAU | KENNETH P | NY | 1904142012 | WEITZ & LUXENBERG, PC |
| RAUCCI | FRANCIS A | NY | 19030809 | WEITZ & LUXENBERG, PC |
| RAUCH | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAUPP | HENRY | PA | 161100287 | WEITZ & LUXENBERG, PC |
| RAVAN | ROY | NY | N17C03616ASB | WEITZ & LUXENBERG, PC |
| RAVEN | RONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAYMORE | ALBERT | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REARDON | DANIEL D | NY | 121274-99 | WEITZ & LUXENBERG, PC |
| RECH | BARRY F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RECZEK | STANLEY F | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| REDDY | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | WEITZ & LUXENBERG, PC |
| REDIC | HATY L | NY | CV005374 | WEITZ & LUXENBERG, PC |
| REECE | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REED | HARRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REED | JOHNNIE M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REEDER | PERVIS | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REEVES | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JOSEPH G | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| REID | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REILLY | EDWARD J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REISS | ALAN | NY | 19003210 | WEITZ & LUXENBERG, PC |
| RENDA | VITTORIO | NY | 98-112562 | WEITZ & LUXENBERG, PC |
| RENTA | JOSE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RENZ | HERBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REPETTO | ANTHONY | NY | 19030209 | WEITZ & LUXENBERG, PC |
| RESUA | RONALD | NY | 11788400 | WEITZ & LUXENBERG, PC |
| REY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNAR | CHARLETON T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | CHARLES N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | JAMES R | NY | 11378102 | WEITZ & LUXENBERG, PC |
| REYNOLDS | MICHAEL P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | RONALD J | NY | 19023710 | WEITZ & LUXENBERG, PC |
| REZAC | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REZNIK | SAM | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| RHINEHART | GUY S | NY | 123148-00 | WEITZ & LUXENBERG, PC |
| RHYNE | RALPH H | PA | 150403551 | WEITZ & LUXENBERG, PC |
| RIBAUDO | VINCENT | NY | 19019010 | WEITZ & LUXENBERG, PC |
| RICCARDI | RALPH | NY | 1901142014 | WEITZ & LUXENBERG, PC |
| RICCI | PETER | NY | 1904242013 | WEITZ & LUXENBERG, PC |
| RICCOBONI | DANTE | NY | 1903522015 | WEITZ & LUXENBERG, PC |
| RICE | IRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICE | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICH | GERARD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICHARDS | CRAIG C | DE | N16C04206ASB | WEITZ & LUXENBERG, PC |
| RICHARDS | GEORGE N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICHBURG | RALEIGH | NY | 19024710 | WEITZ & LUXENBERG, PC |
| RICHEY | WILLIAM K | NY | 1901542017 | WEITZ & LUXENBERG, PC |
| RICHMOND | DAVID J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RICHTER | KENNETH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICKABAUGH | DAVID L | PA | 170600980 | WEITZ & LUXENBERG, PC |
| RICOTTA | SALVATORE J | NY | 122297-00 | WEITZ & LUXENBERG, PC |
| RIDLING | CLARENCE E | DE | N17C01440ASB | WEITZ & LUXENBERG, PC |
| RIED | STEPHEN | NY | 1904522014 | WEITZ & LUXENBERG, PC |
| RINGER | HARVEY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RINGWOOD | EDWARD | NY | 98-112564 | WEITZ & LUXENBERG, PC |
| RINKER | MERRILL B | NY | 1901792016 | WEITZ & LUXENBERG, PC |
| RINOLDO | SANTA | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RIOS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RIOUX | EMILE W | NY | 19010609 | WEITZ & LUXENBERG, PC |
| RISCILI | PATRICK | NY | 00-120647 | WEITZ & LUXENBERG, PC |
| RISER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RISERVATO | VITO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RITZ | AUDREY | NY | 1900212014 | WEITZ & LUXENBERG, PC |
| RITZ | IRA | NY | 1900222014 | WEITZ & LUXENBERG, PC |
| RIVADENEYRA | MARIO | NY | 19037409 | WEITZ & LUXENBERG, PC |
| RIVERA | RAMON | NY | 19030509 | WEITZ & LUXENBERG, PC |
| RIVISTO | MICHAEL | NY | 19008709 | WEITZ & LUXENBERG, PC |
| ROBARE | EUGENE P | NY | 111485-98 | WEITZ & LUXENBERG, PC |
| ROBBINS | HOWARD D | DE | N16C05220ASB | WEITZ & LUXENBERG, PC |
| ROBERTS | CHARLES L | NY | 00-120897 | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBEY | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | CHARLES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | GEORGE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROBINSON | JACK B | DE | N17C06143ASB | WEITZ & LUXENBERG, PC |
| ROBINSON | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROCHE | WILLIAM T | NY | 19003409 | WEITZ & LUXENBERG, PC |
| RODEN | JAMES | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RODGERS | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | CHARLES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | EMILIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOAQUIN D | NY | 1902852013 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOSE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROESKE | RICHARD D | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROGERS | CHARLES E | NY | 123156-00 | WEITZ & LUXENBERG, PC |
| ROGERS | DENNIS | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROGERS | DOUGLAS R | PA | 130503915 | WEITZ & LUXENBERG, PC |
| ROGERS | MARGIT | NY | 19000310 | WEITZ & LUXENBERG, PC |
| ROGICH | MARY | NY | 12616893 | WEITZ & LUXENBERG, PC |
| ROGUS | CASIMER | NY | 11961401 | WEITZ & LUXENBERG, PC |
| ROHRER | SUSANN | NY | 1904292014 | WEITZ & LUXENBERG, PC |
| ROIGNANT | GEORGE | NJ | MIDL00031112AS | WEITZ & LUXENBERG, PC |
| ROJAS | CHARLES J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROKSVOLD | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROM | RICHARD C | DE | N17C02130ASB | WEITZ & LUXENBERG, PC |
| ROMAINE | KENNETH A | NY | 98-110295 | WEITZ & LUXENBERG, PC |
| ROMANIK | JOHN | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROMANO | DOMINICK J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROME | AINSLIE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROMITO | PAOLO | NY | 19010012 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROOKS | CHARLES | NY | 19009512 | WEITZ & LUXENBERG, PC |
| ROSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSATI | JAMES V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSCIOLI | JOHN | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROSE | GARY L | DE | N15C12226ASB | WEITZ & LUXENBERG, PC |
| ROSE | HAROLD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSE | LAVERN | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROSE | MARC | NY | 19035510 | WEITZ & LUXENBERG, PC |
| ROSE | RONALD N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSELLE | JOHN | NY | 123223-00 | WEITZ & LUXENBERG, PC |
| ROSELLI | JOSE | NY | 1904102014 | WEITZ & LUXENBERG, PC |
| ROSEN | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSENBERG | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSENBLATT | MARTIN | NY | 123070-97 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSKOSKI | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSS | RICHARD | NY | 1901152012 | WEITZ & LUXENBERG, PC |
| ROSS | RODERIC A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSSI | VINCENT E | NY | 19039609 | WEITZ & LUXENBERG, PC |
| ROTH | ABRAHAM | NY | 19043710 | WEITZ & LUXENBERG, PC |
| ROTH | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROTH-MORRIS | ADELE | NY | 121513-00 | WEITZ & LUXENBERG, PC |
| ROTHMAN | NEIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROTHWELL | ED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROUSE | DARREL L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWEDDER | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWELL | KEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWINSKI | MARY T | NY | 19007509 | WEITZ & LUXENBERG, PC |
| ROWLAND | JANE | DE | N16C02186ASB | WEITZ & LUXENBERG, PC |
| ROYCE | LAWRENCE H | NY | 1900632014 | WEITZ & LUXENBERG, PC |
| RUBIN | OLIVIA | NY | 1904592012 | WEITZ & LUXENBERG, PC |
| RUBINSON | ALBERT | NY | 1904322012 | WEITZ & LUXENBERG, PC |
| RUBY | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUDNIK | LEO J | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| RUDON | EARALD B | NY | 1904002013 | WEITZ & LUXENBERG, PC |
| RUF | DONALD | NY | 99-104201 | WEITZ & LUXENBERG, PC |
| RUFFINO | SAMUEL J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUGGIERI | JOSEPH | NY | 19051911 | WEITZ & LUXENBERG, PC |
| RUGGLES | WILLIAM A | NY | 19002410 | WEITZ & LUXENBERG, PC |
| RUMSEY | GERALD H | NY | 00-120647 | WEITZ & LUXENBERG, PC |
| RUOFF | WALTER M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUOPOLI | JOSEPH | NY | 19004909 | WEITZ & LUXENBERG, PC |
| RUOTOLO | FRANK J | NY | 00-123072 | WEITZ & LUXENBERG, PC |

Appendix A - 564

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSH | ALONZO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSH | PETER J | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| RUSSELL | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | THOMAS W | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | ANGELO | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | FRANKLIN D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | JAMES M | NY | 19009710 | WEITZ & LUXENBERG, PC |
| RUSSO | JOHN F | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | MICHELE | NY | 19007111 | WEITZ & LUXENBERG, PC |
| RUSSO | SEBASTIAN C | NY | 1900032016 | WEITZ & LUXENBERG, PC |
| RUSSOMANNO | VITO | NY | 19022611 | WEITZ & LUXENBERG, PC |
| RUTKOWSKI | ALOISIUS B | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| RUTLEDGE | THOMAS | NY | 1901512016 | WEITZ & LUXENBERG, PC |
| RUTZELL | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUVIO | JAMES R | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| RYAN | DANIEL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | HARRY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | RONALD | NY | 1901702012 | WEITZ & LUXENBERG, PC |
| RYDER | HARRY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RYDER | KEVIN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYDZEWSKI | RICHARD R | NY | 1900432017 | WEITZ & LUXENBERG, PC |
| RYMAL | RANDY L | DE | N13C08036ASB | WEITZ & LUXENBERG, PC |
| SABATINI | RALPH A | NY | 19043310 | WEITZ & LUXENBERG, PC |
| SABIN | PHILIP H | NY | 90490716 | WEITZ & LUXENBERG, PC |
| SABO | GEORGE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SABOL | RONALD | NY | 19009910 | WEITZ & LUXENBERG, PC |
| SACCO | PETER | NY | 19035611 | WEITZ & LUXENBERG, PC |
| SAEVA | JOSEPH | NY | 121395-00 | WEITZ & LUXENBERG, PC |
| SAGE | PAUL H | NY | 11938400 | WEITZ & LUXENBERG, PC |
| SAHM | ROGER W | NY | 1901742015 | WEITZ & LUXENBERG, PC |
| SALISBURY | JAMES | NY | 97-121941 | WEITZ & LUXENBERG, PC |
| SALISBURY | KENNETH | NY | 1901622014 | WEITZ & LUXENBERG, PC |
| SALISBURY | ROBERT L | NY | 123076-00 | WEITZ & LUXENBERG, PC |
| SALMERI | PAUL F | NY | 1904042013 | WEITZ & LUXENBERG, PC |
| SALVADORE | TARDIO | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SALZANO | FRANK G | NY | 1904462014 | WEITZ & LUXENBERG, PC |
| SALZANO | RALPH | NY | 19017309 | WEITZ & LUXENBERG, PC |
| SAMMARTINO | PATRICK | NY | 1900022014 | WEITZ & LUXENBERG, PC |
| SAMSON | JOHN B | NY | 120895-00 | WEITZ & LUXENBERG, PC |
| SANDE | JUAN J | NY | 1901052016 | WEITZ & LUXENBERG, PC |
| SANDER | JOSEPH T | NY | 19039111 | WEITZ & LUXENBERG, PC |
| SANDERS | CHESTER B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANESE | PASQUALE | NY | 1901902013 | WEITZ & LUXENBERG, PC |
| SANFRATELLO | JOHN V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANICOLA | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANKS | CHARLIE W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANGSEVERINO | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANTAMARINA | ANTHONY | NY | 1901712013 | WEITZ & LUXENBERG, PC |
| SANTANGELO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANTELLA | AMERICO | PA | 160902524 | WEITZ & LUXENBERG, PC |
| SANTIAGE | JOSE A | NY | 11938400 | WEITZ & LUXENBERG, PC |
| SANTORO | ANGELO | NY | 530062015 | WEITZ & LUXENBERG, PC |
| SANTOS | ARNOLD P | NY | 1901532017 | WEITZ & LUXENBERG, PC |
| SANTUCCI | FRANK | NY | 00-111129 | WEITZ & LUXENBERG, PC |
| SARA | ANTHONY | NY | 104087-99 | WEITZ & LUXENBERG, PC |
| SARA | EDWARD | NY | 120899-00 | WEITZ & LUXENBERG, PC |
| SARDO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SASKIN | ARNOLD J | NY | 1904002015 | WEITZ & LUXENBERG, PC |
| SASON | UZIEL | NY | 1902572017 | WEITZ & LUXENBERG, PC |
| SASONI | ISRAEL | NY | 19032710 | WEITZ & LUXENBERG, PC |
| SASSO | LEONARD J | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| SATTAR | MOHAMMAD K | NY | 1900682017 | WEITZ & LUXENBERG, PC |
| SATTO | JOHN A | NY | 1902652014 | WEITZ & LUXENBERG, PC |
| SAVILLE | JOHN T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SAVOCA | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SAVOLAINEN | MAURI | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SAYLOR | SAMUEL | DE | N16C08233ASB | WEITZ & LUXENBERG, PC |
| SAYRE | MICHAEL D | NY | 1902192017 | WEITZ & LUXENBERG, PC |
| SBARRA | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCAGLIONE | RALPH D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCAINETTI | JACK P | NY | 1902782013 | WEITZ & LUXENBERG, PC |
| SCALA | FRANK | NY | 19013409 | WEITZ & LUXENBERG, PC |
| SCALFANI | SALVATORE | NY | 1900882014 | WEITZ & LUXENBERG, PC |
| SCALZO | RAYMA | NY | 108407/93 | WEITZ & LUXENBERG, PC |
| SCANAPICO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCANDARIATO | GIUSEPPE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCANLON | KENNETH S | NY | 1900702014 | WEITZ & LUXENBERG, PC |
| SCARCELLA | DOMENICK | NY | 1903762015 | WEITZ & LUXENBERG, PC |
| SCERBO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHAAF | FRANCIS | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD T | NY | 1901512015 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT E | NY | 19033909 | WEITZ & LUXENBERG, PC |
| SCHAEFER | WILLIAM T | NY | 19005711 | WEITZ & LUXENBERG, PC |
| SCHAFER | CARL G | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHECK | ANNA M | NY | 121763-00 | WEITZ & LUXENBERG, PC |
| SCHECTER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHELLHAS | HERBERT H | NY | 19020909 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | CHARLES | NY | 123149-00 | WEITZ & LUXENBERG, PC |
| SCHER | PHILIP | NY | 1900952016 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | RONALD | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHIAVO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | WEITZ & LUXENBERG, PC |
| SCHINE | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHINE | DAVID C | NY | 10275994 | WEITZ & LUXENBERG, PC |
| SCHLEGEL | THOMAS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHLUDE | RICHARD | NY | 11008803 | WEITZ & LUXENBERG, PC |
| SCHMALTZ | MORTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| SCHMITT | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHNEIDER | RICHARD G | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| SCHNELL | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHNITZER | MAX | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHOLNICK | ARNOLD | NY | 122374/00 | WEITZ & LUXENBERG, PC |
| SCHRECK | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHRETTNER | ALFRED F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHROEDER | WILLIAM F | NY | 1903842012 | WEITZ & LUXENBERG, PC |
| SCHUELKE | HOWARD R | NY | 121769-00 | WEITZ & LUXENBERG, PC |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | WEITZ & LUXENBERG, PC |
| SCHULTE | KEN | NY | 19004512 | WEITZ & LUXENBERG, PC |
| SCHULTZ | HAROLD | NY | 1903732015 | WEITZ & LUXENBERG, PC |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | WEITZ & LUXENBERG, PC |
| SCHWAKE | WERNER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHWALB | ELLEN E | NY | 1901242016 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | EUGENE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHWARZ | BERT P | NY | 113098-98 | WEITZ & LUXENBERG, PC |
| SCHWEINHART | DAVID | PA | 160501323 | WEITZ & LUXENBERG, PC |
| SCHWEYHER | GERHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCIGLIANO | VINCENT | NY | 19001809 | WEITZ & LUXENBERG, PC |
| SCIORTINO | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCIRIA | FRANK | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCIULLO | DONATO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCLAFANI | LAWRENCE | NY | 123090-00 | WEITZ & LUXENBERG, PC |
| SCOTT | DAWN | NY | 1903052015 | WEITZ & LUXENBERG, PC |
| SCOTT | EDWARD O | NY | 1900822015 | WEITZ & LUXENBERG, PC |
| SCOTT | KENNETH W | DE | N17C09140ASB | WEITZ & LUXENBERG, PC |
| SCOTT | LESTER G | NY | 1901752012 | WEITZ & LUXENBERG, PC |
| SCOTT | THOMAS J | NY | 1901312017 | WEITZ & LUXENBERG, PC |
| SCOTTI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCRANTON | JAMES | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCRIBER | DOUGLAS | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCUDIERI | COSMO | NY | 19009609 | WEITZ & LUXENBERG, PC |
| SCUDIERI | PAUL A | NY | 19000110 | WEITZ & LUXENBERG, PC |
| SCULLY | PAUL | NY | 19014610 | WEITZ & LUXENBERG, PC |
| SEAMAN | RONALD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEARAGE | RAYMOND A | NY | 19001611 | WEITZ & LUXENBERG, PC |
| SEARING | ROBERT | NY | 19001611 | WEITZ & LUXENBERG, PC |
| SEDA | ELMO | NY | 1900432015 | WEITZ & LUXENBERG, PC |
| SEGIEL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEIDEL | ELMER A | NY | 121304-00 | WEITZ & LUXENBERG, PC |
| SEKANIC | MATTHEW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SELBY | SAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 565

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SELF | ELIJAH | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SELINSKY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | WILLIAM P | NY | 122889-00 | WEITZ & LUXENBERG, PC |
| SEMINARA | FRANK J | NY | 1903712015 | WEITZ & LUXENBERG, PC |
| SENA | ANTHONY | NJ | MIDL269417AS | WEITZ & LUXENBERG, PC |
| SERIPIERO | GIACOMO | NY | 19023110 | WEITZ & LUXENBERG, PC |
| SERPA | NILO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SERRANO | SALOMON | NY | 1902462016 | WEITZ & LUXENBERG, PC |
| SERRONE | UGO D | NY | 19047011 | WEITZ & LUXENBERG, PC |
| SESSA | SALVATORE | NY | 1900942015 | WEITZ & LUXENBERG, PC |
| SESSUM | LAURENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SETTE | FRANK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEUFERT | GEORGE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SEVILLIAN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEWELL | JIMMY J | DE | N17C01125ASB | WEITZ & LUXENBERG, PC |
| SEYMOUR | GEORGE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEYMOUR | RUSSELL | NY | 1904982013 | WEITZ & LUXENBERG, PC |
| SFORZA | FRANK N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SGAMBATI | GUERINO | NY | 1901432016 | WEITZ & LUXENBERG, PC |
| SGAMBELLURI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHABAREKH | ALBERT | NY | 1900352015 | WEITZ & LUXENBERG, PC |
| SHAFER | JAMES A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHAMP | ALFRED E | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| SHANAHAN | ARTHUR | NY | 1900112017 | WEITZ & LUXENBERG, PC |
| SHANER | CHARLES W | NY | 19010212 | WEITZ & LUXENBERG, PC |
| SHANSTROM | ROBERT J | NY | 11853102 | WEITZ & LUXENBERG, PC |
| SHAW | LEWIS | NY | 19018811 | WEITZ & LUXENBERG, PC |
| SHAW | ROSA L | NY | 1901912016 | WEITZ & LUXENBERG, PC |
| SHAWHAN | JOHN B | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SHEA | JAMES F | NY | 19000609 | WEITZ & LUXENBERG, PC |
| SHEAHAN | KINGSTON | NY | 19032509 | WEITZ & LUXENBERG, PC |
| SHEARS | RUPERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHEDLOW | STEPHEN M | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SHEEHAN | JAMES L | NY | 1904252013 | WEITZ & LUXENBERG, PC |
| SHEFCYK | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHEFFLER | PATRICK J | NY | 1903232014 | WEITZ & LUXENBERG, PC |
| SHENANDOAH | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHERIDAN | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHERRY | WILLIAM J | NY | 112514-98 | WEITZ & LUXENBERG, PC |
| SHINDLER | ROBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHIPOSKI | GEORGE J | NY | 00-123073 | WEITZ & LUXENBERG, PC |
| SHIRLEY | JAMES R | PA | 100101967 | WEITZ & LUXENBERG, PC |
| SHOCKEY | JOHNNY H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHOOK | TERRY E | DE | N16C01243ASB | WEITZ & LUXENBERG, PC |
| SHORE | MADGE L | NY | 19029511 | WEITZ & LUXENBERG, PC |
| SHORT | JOSHUA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHUGHART | ROBERT L | PA | 160503453 | WEITZ & LUXENBERG, PC |
| SHUSTER | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHUTE | GEORGE | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| SIBIGA | CASIMIR | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SICKER | GERARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEBHUR | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEDLECKI | GERSHON | NY | 19051011 | WEITZ & LUXENBERG, PC |
| SIEGEL | PHILIP M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEMER | HELMUT P | NY | 19024209 | WEITZ & LUXENBERG, PC |
| SIERING | DONALD E | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SIERP | GUSTAVE | NY | 1901242015 | WEITZ & LUXENBERG, PC |
| SIKKAS | BERNARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SILEO | FRED P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SILLINGS | HUDSON W | NY | 98-110326 | WEITZ & LUXENBERG, PC |
| SILVESTRI | DOMENICO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SILVESTRI | VINCENT J | NY | 1901712017 | WEITZ & LUXENBERG, PC |
| SIMEONE | NICHOLAS | NY | 29799/92 | WEITZ & LUXENBERG, PC |
| SIMMONS | FLORENCE | NY | 1902092017 | WEITZ & LUXENBERG, PC |
| SIMMS | ROBERT W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMONCINI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMONETTI | DOMINIC | NY | 119830-00 | WEITZ & LUXENBERG, PC |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | WEITZ & LUXENBERG, PC |
| SIMPSON | EDDIE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMPSON | LARRY W | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SINCLAIR | GERARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINGLE | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINGLETON | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINNOTT | JOHN J | NY | 1901932014 | WEITZ & LUXENBERG, PC |
| SISTO | JOSEPH | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SITORS | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SITZER | LEO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIWA | NELSON A | NY | 1900252014 | WEITZ & LUXENBERG, PC |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | WEITZ & LUXENBERG, PC |
| SKARA | ANTE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKELTON | WANDA | CA | RG17868697 | WEITZ & LUXENBERG, PC |
| SKINNER | HOWARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKUGGEVIK | ARTHUR A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKULTETY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SLAUGHTER | RAYMOND | NY | 00-120644 | WEITZ & LUXENBERG, PC |
| SLEGER | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SLEVIN | JOSEPH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SLOAN | GUY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMAGALA | STANLEY S | NY | 97-120916 | WEITZ & LUXENBERG, PC |
| SMALL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMART | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMIEL | PETER A | NY | 122685-00 | WEITZ & LUXENBERG, PC |
| SMITH | CARL R | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES A | NY | 19023010 | WEITZ & LUXENBERG, PC |
| SMITH | CURTIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | DAVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | DOYLE R | DE | N14C08122ASB | WEITZ & LUXENBERG, PC |
| SMITH | EDWARD | NY | 8116302014 | WEITZ & LUXENBERG, PC |
| SMITH | ERNEST G | NY | 1902992013 | WEITZ & LUXENBERG, PC |
| SMITH | FREDERICK C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | GARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE | NY | 121768-00 | WEITZ & LUXENBERG, PC |
| SMITH | HUGH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 19032510 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES D | PA | 160401256 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES H | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES M | PA | 130603617 | WEITZ & LUXENBERG, PC |
| SMITH | JOEL G | DE | N16C11165ASB | WEITZ & LUXENBERG, PC |
| SMITH | JOHN S | NY | 1901642013 | WEITZ & LUXENBERG, PC |
| SMITH | LAWRENCE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | LEROY A | NY | 122873-00 | WEITZ & LUXENBERG, PC |
| SMITH | LESTER | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | MARY J | NY | CV005374 | WEITZ & LUXENBERG, PC |
| SMITH | PAUL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | PERRY M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD G | NY | 1902302014 | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT N | DE | N17C03095ASB | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | RONNIE D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | THOMAS M | NY | 19000710 | WEITZ & LUXENBERG, PC |
| SMITH | WALTER R | NY | 6118682015 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM | NY | 19028309 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITHLING | ALLEN M | NY | 123307-97 | WEITZ & LUXENBERG, PC |
| SMYTH | NORMAN T | NY | 124236-00 | WEITZ & LUXENBERG, PC |
| SMYTH | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMYTH | PETER | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMYTH | THOMAS | NY | 19023210 | WEITZ & LUXENBERG, PC |
| SMYTH | WILLIAM | NY | 121392-00 | WEITZ & LUXENBERG, PC |
| SNIDER | JAMES L | NY | 1901482014 | WEITZ & LUXENBERG, PC |
| SNOW | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SNYDER | FRED | PA | 170803014 | WEITZ & LUXENBERG, PC |
| SNYDER | RALPH B | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| SNYDER | WILLIAM S | NY | 19024309 | WEITZ & LUXENBERG, PC |
| SNYE | HARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOCZEK | STANLEY | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SOHNE | ROBERT | NY | 121399-00 | WEITZ & LUXENBERG, PC |
| SOKALSKI | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOKOLIC | JOSEPH T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOKOLOWSKI | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLAZZO | JOSEPH | NY | 1903512013 | WEITZ & LUXENBERG, PC |
| SOLAZZO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLAZZO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | WEITZ & LUXENBERG, PC |
| SOLOMITA | MICHAEL | NY | 1903422015 | WEITZ & LUXENBERG, PC |
| SOLOMITA | NICHOLAS | NY | 122668-00 | WEITZ & LUXENBERG, PC |

Appendix A - 566

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SOLOMON | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOMMO | THOMAS | NY | 1903812012 | WEITZ & LUXENBERG, PC |
| SOPER | ALVIN J | NY | 1902642017 | WEITZ & LUXENBERG, PC |
| SORANO | VINCENT J | NY | 1903102015 | WEITZ & LUXENBERG, PC |
| SORECA | ARTHUR L | NY | 1900762014 | WEITZ & LUXENBERG, PC |
| SORECO | CARL | NY | 1904922012 | WEITZ & LUXENBERG, PC |
| SORIERO | MARIO | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SOSCIA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOTO | EFRAIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOTO | ROBERT | NY | 1902902012 | WEITZ & LUXENBERG, PC |
| SOUTHER | GRETCHEN S | NY | 1901942012 | WEITZ & LUXENBERG, PC |
| SOWA | EUGENE | NY | 1904052013 | WEITZ & LUXENBERG, PC |
| SPAMPANATO | RALPH | NY | 1901632014 | WEITZ & LUXENBERG, PC |
| SPARROCK | CHARLES V | NY | 19042609 | WEITZ & LUXENBERG, PC |
| SPEARS | GERALD | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPELLMAN | PATRICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPERA | ROBERT | NY | 97-122403 | WEITZ & LUXENBERG, PC |
| SPERUGGIA | GEORGINE A | NY | 1900072016 | WEITZ & LUXENBERG, PC |
| SPERUGGIA | RICHARD | NY | 1904332012 | WEITZ & LUXENBERG, PC |
| SPEZZACATENA | JOSEPH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPIAK | MICHAEL | NY | 19045511 | WEITZ & LUXENBERG, PC |
| SPICIJARIC | JOHN | NY | 1900142016 | WEITZ & LUXENBERG, PC |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | WEITZ & LUXENBERG, PC |
| SPINELLI | HARRY E | NY | 19047411 | WEITZ & LUXENBERG, PC |
| SPIRO | ALLEN | NY | 19045411 | WEITZ & LUXENBERG, PC |
| SPITALIERI | VINCENT | NY | 1901692016 | WEITZ & LUXENBERG, PC |
| SPITZ | JOHN F | NY | 122884-00 | WEITZ & LUXENBERG, PC |
| SPIVACK | BERNARD | NY | 119829-00 | WEITZ & LUXENBERG, PC |
| SPLAWNIK | RAYMOND J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SPREACKER | BILLY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SPYCHALSKY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | ANGELO | NY | 1905612012 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | THOMAS R | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SRICA | BRANKO | NY | 1904452014 | WEITZ & LUXENBERG, PC |
| SRSIC | ANTON | NY | 1900052017 | WEITZ & LUXENBERG, PC |
| STACHOWIAK | DELPHINE M | NY | 19015509 | WEITZ & LUXENBERG, PC |
| STAFF | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAGLIANO | DOMINICK | NY | 123308-97 | WEITZ & LUXENBERG, PC |
| STAGNITTA | SAM V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAMILE | MARTIN | NY | 1900152017 | WEITZ & LUXENBERG, PC |
| STAMMLER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAMPS | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STANLEY | RICHARD N | NY | 1904402012 | WEITZ & LUXENBERG, PC |
| STANTON | JAMES | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STAPLES | FRED H | NY | 122873-00 | WEITZ & LUXENBERG, PC |
| STAPLES | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAPLETON | FREDERICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STARK | PHILIP J | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| STARK | STEVEN W | NY | 1903852012 | WEITZ & LUXENBERG, PC |
| STASI | PETER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STASUIL | JOSEPH S | NY | 121010-00 | WEITZ & LUXENBERG, PC |
| STASZKIW | MYCHAJLO | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| STATILE | DANIEL M | NY | 1901812016 | WEITZ & LUXENBERG, PC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| STEARNES | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STECHER | JAMES R | DE | N17C07129ASB | WEITZ & LUXENBERG, PC |
| STECKO | WILLIAM | NY | 115864-00 | WEITZ & LUXENBERG, PC |
| STEENBERG | MILLARD C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEFANICK | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STEFANOV | NIKOLAI | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEIN | VERONICA B | NY | 19030810 | WEITZ & LUXENBERG, PC |
| STEIPER | JOHN C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STELLEFSON | JOHN O | NY | 00-124334 | WEITZ & LUXENBERG, PC |
| STELLKE | WILLIAM | NY | 1903622013 | WEITZ & LUXENBERG, PC |
| STEMPEL | BERNARD V | NY | 1904792012 | WEITZ & LUXENBERG, PC |
| STEMWEDE | OTTO J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEPHAN | NELSON L | NY | 121389-00 | WEITZ & LUXENBERG, PC |
| STEPHANY | RICHARD C | NY | 10963297 | WEITZ & LUXENBERG, PC |
| STEVENER | WILLIAM H | NY | 19021809 | WEITZ & LUXENBERG, PC |
| STEVENS | FREDRICK L | NY | 117843-00 | WEITZ & LUXENBERG, PC |
| STEVES | EDWARD D | NY | 110738 | WEITZ & LUXENBERG, PC |
| STEWARD | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STEWART | JAMES | NY | 1900292013 | WEITZ & LUXENBERG, PC |
| STILES | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STILLMAN | ALVIN | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |
| STIMSON | GARY W | DE | N17C05588ASB | WEITZ & LUXENBERG, PC |
| STOCK | MARTIN | NY | 19019609 | WEITZ & LUXENBERG, PC |
| STOCKER | HARRY A | NY | 19022410 | WEITZ & LUXENBERG, PC |
| STOCUM | KENNETH D | NY | 98-112516 | WEITZ & LUXENBERG, PC |
| STODDARD | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STOKER | RONALD | PA | 160501462 | WEITZ & LUXENBERG, PC |
| STOLARSKI | PETER C | NY | 6087612017 | WEITZ & LUXENBERG, PC |
| STOLECKI | LEONARD J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STOLL | JOHN W | NY | 19009009 | WEITZ & LUXENBERG, PC |
| STOREY | FRANCIS | NY | 1903692014 | WEITZ & LUXENBERG, PC |
| STOREY | JOHN F | NY | 1902832013 | WEITZ & LUXENBERG, PC |
| STORM | ALBERT | NY | 1902832012 | WEITZ & LUXENBERG, PC |
| STOUT | ARYLIUS | NY | 11188199 | WEITZ & LUXENBERG, PC |
| STOYELL | JOHN J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRACK | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STRAWSACKER | HARRY | NY | 1904592014 | WEITZ & LUXENBERG, PC |
| STREEM | JACK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STREETER | VIRGIL | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STREIF | CHARLES | NY | I2011001120 | WEITZ & LUXENBERG, PC |
| STRIANO | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STRICK | LOUIS R | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRICKLAND | JAMES H | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRINGER | THOMAS | NY | 19044410 | WEITZ & LUXENBERG, PC |
| STRINGER | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STROPE | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STROUD | FRANKLIN T | DE | N16C01087ASB | WEITZ & LUXENBERG, PC |
| STUMPF | WARREN E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STUTSMAN | HOMER | NY | 1904542013 | WEITZ & LUXENBERG, PC |
| SUHANOV | VIKTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULIK | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHARLES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHARLES T | NY | 19006510 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EDWARD M | NY | 1900622017 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | JEREMIAH P | NY | 1902632014 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 1903842016 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOSEPH M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUMMA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUMMERS | PAUL E | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SUP | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SURACE | RUDOLPH T | NY | 1900172014 | WEITZ & LUXENBERG, PC |
| SURIANO | POMPEO | NY | 19000410 | WEITZ & LUXENBERG, PC |
| SUSI | LAWRENCE | NY | 1904412014 | WEITZ & LUXENBERG, PC |
| SUSINO | MICHAEL J | NY | 11786300 | WEITZ & LUXENBERG, PC |
| SUSINO | NATALE | NY | 19030311 | WEITZ & LUXENBERG, PC |
| SUSSI | JACK | NY | 19011109 | WEITZ & LUXENBERG, PC |
| SUSZYNSKI | JOHN | PA | 161003721 | WEITZ & LUXENBERG, PC |
| SUTHERLAND | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUTKIN | STANLEY | NY | 19007309 | WEITZ & LUXENBERG, PC |
| SUWALSKI | FRANK | NY | 11811001 | WEITZ & LUXENBERG, PC |
| SWANSON | ROBERT | NY | E1605222017 | WEITZ & LUXENBERG, PC |
| SWEENEY | JAMES | NY | 1902122017 | WEITZ & LUXENBERG, PC |
| SWEENEY | THOMAS J | NY | 10421208 | WEITZ & LUXENBERG, PC |
| SWEITZER | LONA J | NY | 19016811 | WEITZ & LUXENBERG, PC |
| SWENSZKOWSKI | BERNARD | NY | 121765-00 | WEITZ & LUXENBERG, PC |
| SWIDERSKI | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SWIFT | SHELDON | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| SWINDLE | DONNIE R | NY | 1905582012 | WEITZ & LUXENBERG, PC |
| SWINTON | JANNIE | NY | 1901672013 | WEITZ & LUXENBERG, PC |
| SYLVIA | ALLAN | NY | 1901762013 | WEITZ & LUXENBERG, PC |
| SYLVIA | THOMAS | DE | N16C06143ASB | WEITZ & LUXENBERG, PC |
| SYMINGTON | DOUGLAS A | NY | 1902822014 | WEITZ & LUXENBERG, PC |
| SZCZEPANEK | JOSEPH | NY | 122681-00 | WEITZ & LUXENBERG, PC |
| SZWED | ANTHONY | NY | 00-120665 | WEITZ & LUXENBERG, PC |
| SZYMKOWIAK | EDWARD | NY | 19035909 | WEITZ & LUXENBERG, PC |
| TACCHI | ROBERT | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TACKAS | JOSEPH C | NY | 19017509 | WEITZ & LUXENBERG, PC |
| TADDEO | ROSE | NY | 11961802 | WEITZ & LUXENBERG, PC |
| TAGGART | HENRY | NY | 120066-00 | WEITZ & LUXENBERG, PC |
| TAGLIAMONTE | JOSEPH | NY | 1901372017 | WEITZ & LUXENBERG, PC |
| TALADA | LEWIS | NY | 122686-00 | WEITZ & LUXENBERG, PC |
| TALAMINI | UMBERTO | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TALARICO | ELIZABETH | NY | 11532502 | WEITZ & LUXENBERG, PC |
| TALARICO | ELIZABETH | NY | 1900922016 | WEITZ & LUXENBERG, PC |

Appendix A - 567

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TALLEY | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TALMADGE | RAYMOND P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAMVAKIS | ELEFTHERIOS | NY | 119160-00 | WEITZ & LUXENBERG, PC |
| TANICO | AMELIO | NY | 1902152014 | WEITZ & LUXENBERG, PC |
| TANNENBAUM | BERNARD | NY | 1903702014 | WEITZ & LUXENBERG, PC |
| TANZA | GAETANO A | NY | 111475-98 | WEITZ & LUXENBERG, PC |
| TARALLO | SAMUEL | NY | 19011010 | WEITZ & LUXENBERG, PC |
| TARDUGNO | GAETANO | NY | 19046111 | WEITZ & LUXENBERG, PC |
| TAUBER | ROBERT W | NY | 118675-00 | WEITZ & LUXENBERG, PC |
| TAYLOR | ARTHUR W | NY | 19023109 | WEITZ & LUXENBERG, PC |
| TAYLOR | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES E | NY | 97-122298 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| TAYLOR | MICHAEL J | NY | 101791/93 | WEITZ & LUXENBERG, PC |
| TAYLOR | RANSFORD | NY | 19030409 | WEITZ & LUXENBERG, PC |
| TAYLOR | RICHARD A | NY | 19025809 | WEITZ & LUXENBERG, PC |
| TEBO | DEXTER E | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TEDALDI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEDESCO | ANDREW A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEMES | BARRY | NY | 1901472012 | WEITZ & LUXENBERG, PC |
| TEMPLETON | GEORGE | DE | N15C04112ASB | WEITZ & LUXENBERG, PC |
| TENAGELIA | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TENENBAUM | LYNN | NY | 6056132016 | WEITZ & LUXENBERG, PC |
| TENEROWICZ | THADDEUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEOFRIO | ROBERT | NY | 19052311 | WEITZ & LUXENBERG, PC |
| TERCHA | EDWARD J | NY | 1903252014 | WEITZ & LUXENBERG, PC |
| TERRANO | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TERRILLION | WILSON A | NY | 19027109 | WEITZ & LUXENBERG, PC |
| TERRY | RAYMOND | CA | BC643288 | WEITZ & LUXENBERG, PC |
| TESSITORE | DOMINIC | NY | 99-105460 | WEITZ & LUXENBERG, PC |
| TESTRAKE | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THARP | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THAW | NORMAN L | NY | 1901262017 | WEITZ & LUXENBERG, PC |
| THEETGE | LEONARD | NY | 121920-00 | WEITZ & LUXENBERG, PC |
| THERIAULT | CARL | DE | N16C06128ASB | WEITZ & LUXENBERG, PC |
| THIBODEAU | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THIELKING | DOUGLAS S | NY | 122296-00 | WEITZ & LUXENBERG, PC |
| THOM | BRUCE B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN W | NY | 1900492014 | WEITZ & LUXENBERG, PC |
| THOMAS | LARRY | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| THOMAS | WILLIAM M | NY | 97-104375 | WEITZ & LUXENBERG, PC |
| THOMASON | ERNEST C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMPKINS | ALTON H | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | DENNS | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | KENNETH | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THORN | EDWARD | NY | 1902132017 | WEITZ & LUXENBERG, PC |
| THOROGOOD | ALLEN R | NY | 19007009 | WEITZ & LUXENBERG, PC |
| TIMMS | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TISI | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOBEY | JOHN E | NY | 19021610 | WEITZ & LUXENBERG, PC |
| TOBIN | JAMES | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| TOBIN | JAMES F | NY | 1901162012 | WEITZ & LUXENBERG, PC |
| TOBIN | RICHARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TODARO | ANTHONY | NY | 16223/92 | WEITZ & LUXENBERG, PC |
| TODD | WILLIAM J | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOICH | BLAZ | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| TOMAKA | EDWARD | NY | 19010309 | WEITZ & LUXENBERG, PC |
| TOMASELLO | ANGELO | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOMECK | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOMICO | MATTHEW | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOMLINSON | WALLACE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOMPKINS | NORMAN R | NY | 1901542016 | WEITZ & LUXENBERG, PC |
| TONEY | WILLIAM | NY | 1901942013 | WEITZ & LUXENBERG, PC |
| TOOGOOD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| TORINO | VICTOR | NY | 19050211 | WEITZ & LUXENBERG, PC |
| TORMEY | EDWARD | NY | 1904382014 | WEITZ & LUXENBERG, PC |
| TORNELLO | SANTO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TORREGGIANI | LAWRENCE | NY | 1903092013 | WEITZ & LUXENBERG, PC |
| TORRES | AURELIO | NY | 19049711 | WEITZ & LUXENBERG, PC |
| TOTA | LOUIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOTE | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOTH | STEPHEN A | NY | 122685-00 | WEITZ & LUXENBERG, PC |
| TOURVILLE | RICHARD | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRACY | ARTHUR | NY | 1900842011 | WEITZ & LUXENBERG, PC |
| TRACY | MILEN J | NY | 19032709 | WEITZ & LUXENBERG, PC |
| TRANFAGLIA | THOMAS A | NY | 19027011 | WEITZ & LUXENBERG, PC |
| TRANI | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAPASSO | RALPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAPPEN | RONALD W | NY | 98-112519 | WEITZ & LUXENBERG, PC |
| TRAUTNER | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAVER | GEORGE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAVERS | RICHARD F | NY | 19019709 | WEITZ & LUXENBERG, PC |
| TRAVIS | JOHN D | NY | 1904072012 | WEITZ & LUXENBERG, PC |
| TRELLA | ALLEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRENT | FITZROY | NY | 1901282015 | WEITZ & LUXENBERG, PC |
| TREVETT | ROGER | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRIMM | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRINIDAD | JOSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRIPPI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TROLIO | JOHN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TROMBLEY | CHESTER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUAX | ROBERT | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRUESDALE | HAYWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUEX | MICHELLE L | NY | 1903832015 | WEITZ & LUXENBERG, PC |
| TRUMBULL | RICHARD S | NY | 1900842016 | WEITZ & LUXENBERG, PC |
| TRUMP | JOHN W | NY | 19026909 | WEITZ & LUXENBERG, PC |
| TRUPP | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUXILLO | EDWIN | NY | 19006411 | WEITZ & LUXENBERG, PC |
| TUBB | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUCK | LAWRENCE | DE | N15C05161ASB | WEITZ & LUXENBERG, PC |
| TUCKER | BOBBY L | NY | 1904152014 | WEITZ & LUXENBERG, PC |
| TUCKER | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUCKER | ROBERT E | PA | 160200888 | WEITZ & LUXENBERG, PC |
| TUCKFELT | SONDRA M | NY | 1903572012 | WEITZ & LUXENBERG, PC |
| TURES | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TURLEY | JOHN | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TURNER | FRED E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TURNER | JACQUELINE H | NY | 11733106 | WEITZ & LUXENBERG, PC |
| TURNER | JOSEPH J | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TURNER | NORVIN | DE | N12C08253ASB | WEITZ & LUXENBERG, PC |
| TURNER | RICHARD | PA | 100702212 | WEITZ & LUXENBERG, PC |
| TURPYN | HOWARD J | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| TURSKY | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUTHILL | TODD L | NY | 0227212 | WEITZ & LUXENBERG, PC |
| TVETER | HARRY | NY | 19002909 | WEITZ & LUXENBERG, PC |
| TYLER | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TYSON | MARSHALL | NY | 19002810 | WEITZ & LUXENBERG, PC |
| TYTELL | PETER | NY | 1901352017 | WEITZ & LUXENBERG, PC |
| TZOULIS | GEORGE | NY | 1904392014 | WEITZ & LUXENBERG, PC |
| UCCI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| UCCI | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ULRICH | WERNER R | NY | 10379799 | WEITZ & LUXENBERG, PC |
| UNDERDOWN | RONALD | NY | 19008810 | WEITZ & LUXENBERG, PC |
| UNDERWOOD | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| UPENIEKS | KENNETH | NY | 19034411 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| URBAN | LOUIS E | NY | 19048311 | WEITZ & LUXENBERG, PC |
| UTAS | ALEXANDER | NY | 19024809 | WEITZ & LUXENBERG, PC |
| UTTARO | PETER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| VACCARO | FRANK A | NY | 1903782014 | WEITZ & LUXENBERG, PC |
| VALACHOVIC | THOMAS A | NY | 11031802 | WEITZ & LUXENBERG, PC |
| VALCICH | VINCENT G | NY | 00-114695 | WEITZ & LUXENBERG, PC |
| VALENT | MICHAEL R | NY | 121388-00 | WEITZ & LUXENBERG, PC |
| VALENTE | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTE | FRANCESCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTI | FRANK A | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VALENTI | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTINE | THOMAS | NY | 6183720144 | WEITZ & LUXENBERG, PC |
| VALESTRA | JOHN C, & MAE V | NY | 12168/92 | WEITZ & LUXENBERG, PC |
| VALLE | ESTEBAN P | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN DERVOLGEN | STEPHEN | NY | 19004709 | WEITZ & LUXENBERG, PC |
| VAN DURME | PHILIP L | NY | 1903412016 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | STUART W | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | STUART W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAN KESTEREN | GARY | NY | 1903672013 | WEITZ & LUXENBERG, PC |
| VAN STORY | RALPH E | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 568

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAN WORMER | LEON | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN WORMER | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VANN | MICHAEL D | DE | N13C03077ASB | WEITZ & LUXENBERG, PC |
| VARAS | JOHN | NY | 1902432016 | WEITZ & LUXENBERG, PC |
| VARELAS | ALEX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VARESE | JOSEPH J | NY | 1905532012 | WEITZ & LUXENBERG, PC |
| VARIALE | ANTHONY | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VARLEY | THOMAS J | NY | 1904142014 | WEITZ & LUXENBERG, PC |
| VARSANO | SABE | NY | 19021909 | WEITZ & LUXENBERG, PC |
| VASHO | PHILLIP E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VASZIL | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAUGHAN | JOHN J | NY | 19005109 | WEITZ & LUXENBERG, PC |
| VAUGHN | WARREN V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | WEITZ & LUXENBERG, PC |
| VEACH | RONALD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEDDA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEGA | RAMON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEITH | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VELASCO | ARLENE B | DE | N15C03098ASB | WEITZ & LUXENBERG, PC |
| VELAZQUEZ | EDWIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VELELLA | ANTHONY | NY | 00-123670 | WEITZ & LUXENBERG, PC |
| VENDOLA | MIKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VENTURINI | JOHN F | NY | 19028709 | WEITZ & LUXENBERG, PC |
| VER HAGUE | DONALD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VERDEROSA | FRANK | NY | 1901752013 | WEITZ & LUXENBERG, PC |
| VERSER | MARTIN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VETERE | FRANK | NY | 1902182014 | WEITZ & LUXENBERG, PC |
| VIDERS | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIELE | LESTER | NY | 1901172015 | WEITZ & LUXENBERG, PC |
| VIELE | LESTER | NY | 24508 | WEITZ & LUXENBERG, PC |
| VIGGIANO | CHARLES A | NY | 1904072013 | WEITZ & LUXENBERG, PC |
| VIGNOGNA | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIKELIS | JOHN S | NY | 19014410 | WEITZ & LUXENBERG, PC |
| VILECE | GEORGE G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VILLANI | LUIGI | NY | 1903792013 | WEITZ & LUXENBERG, PC |
| VILLARI | PETER | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VILLNAVE | LEROY H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINCENT | OLLIE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VINCIGUERRA | GIACOMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINGOE | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINTI | VINCENT J | NY | 120628-00 | WEITZ & LUXENBERG, PC |
| VINYARD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIOLA | LOUIS | NY | 121506-00 | WEITZ & LUXENBERG, PC |
| VIOLANTE | FERNANDO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIRGILIO | EDWARD F | NY | 1901082016 | WEITZ & LUXENBERG, PC |
| VISSER | GILLES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| VITALIS | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VITERITTI | LUIGI | NY | 19040809 | WEITZ & LUXENBERG, PC |
| VIVONA | ANTHONY | NY | 19042711 | WEITZ & LUXENBERG, PC |
| VOETSCH | HAROLD | NY | 19004511 | WEITZ & LUXENBERG, PC |
| VOLIKAS | MICHAEL | NY | 1904812012 | WEITZ & LUXENBERG, PC |
| VOLONINO | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VOLPE | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VON BRAUNSBERG | RONALD J | NY | 1900422015 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | WERNER J | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VON DER VOR | JOSEPH H | NY | 6039932014 | WEITZ & LUXENBERG, PC |
| VON DOLLN | GEORGE | NY | 1903372013 | WEITZ & LUXENBERG, PC |
| VONDERLIETH | HENRY | NY | 19029011 | WEITZ & LUXENBERG, PC |
| VOTA | EMILE | NY | 1900672015 | WEITZ & LUXENBERG, PC |
| VOTKE | CHARLES | NY | 1903842013 | WEITZ & LUXENBERG, PC |
| VUCETICH | JAMES | NY | 19026109 | WEITZ & LUXENBERG, PC |
| VUKASIN | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VULAJ | NIKOLLA | NY | 1900552015 | WEITZ & LUXENBERG, PC |
| VUOLO | PASQUALE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAGER | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAGNER | NORMAN L | NY | 2011002478 | WEITZ & LUXENBERG, PC |
| WAGNER | RAYMOND L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAITE | CARLTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAKINSHAW | ARTHUR J | NY | 59123796 | WEITZ & LUXENBERG, PC |
| WAKINSHAW | ARTHUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALD | RICHARD P | NY | 8042352017 | WEITZ & LUXENBERG, PC |
| WALDEN | GEORGE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALDHEIM | GARY E | NY | 1902922015 | WEITZ & LUXENBERG, PC |
| WALDREP | JIMMIE E | DE | N16C09225ASB | WEITZ & LUXENBERG, PC |
| WALKER | CLIFFORD A | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALKER | JERRY L | DE | N16C03153ASB | WEITZ & LUXENBERG, PC |
| WALKER | JOHN H | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALKER | RICHARD R | DE | N13C12171ASB | WEITZ & LUXENBERG, PC |
| WALKER SR. | WAYMAN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALLACE | DONALD G | DE | N17C01377ASB | WEITZ & LUXENBERG, PC |
| WALLACK | PETER D | NY | 19005409 | WEITZ & LUXENBERG, PC |
| WALLING | JAMES | NY | 19040311 | WEITZ & LUXENBERG, PC |
| WALLIS | ELSTON C | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALLIS | EUGENE M | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALPOLE | LAWRENCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | BERNARD | NY | 97-123337 | WEITZ & LUXENBERG, PC |
| WALSH | EUGENE F | NY | 19035809 | WEITZ & LUXENBERG, PC |
| WALSH | GEORGE E | NY | 1900372015 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | KENNETH G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | PATRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALTER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| WALTERS | KRISTEN L | PA | 170503439 | WEITZ & LUXENBERG, PC |
| WALTHER | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAMSLEY | KERMIT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAPEN | FRANCIS A | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WARD | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARD | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARENDA | RONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARNER | DEBRA | NY | 1902752016 | WEITZ & LUXENBERG, PC |
| WARNER | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARREN | CALVIN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARREN | JAMES | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WARTERS | LANETTA L | NY | 19016611 | WEITZ & LUXENBERG, PC |
| WASSERMAN | LEE | NY | 1901092016 | WEITZ & LUXENBERG, PC |
| WATLEY | WILLIAM | NY | 1904302013 | WEITZ & LUXENBERG, PC |
| WATSON | DOUGLAS | CA | BC648169 | WEITZ & LUXENBERG, PC |
| WATSON | JAMES L | NY | 11260200 | WEITZ & LUXENBERG, PC |
| WATSON | JERRY | DE | N16C01205ASB | WEITZ & LUXENBERG, PC |
| WATSON | THOMAS W | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEBER | ABRAHAM | NY | 98-111449 | WEITZ & LUXENBERG, PC |
| WEBER | RAYMOND | NY | 2000-10979 | WEITZ & LUXENBERG, PC |
| WEBSTER | CLIFFORD | NY | 19038609 | WEITZ & LUXENBERG, PC |
| WEBSTER | LADD | NY | 98-110109 | WEITZ & LUXENBERG, PC |
| WEBSTER | LEE | NY | 1901072014 | WEITZ & LUXENBERG, PC |
| WECHTER | ALBERT | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEDGEWOOD | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEIDINGER | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEIGEL | MARIAN | NY | 1900722015 | WEITZ & LUXENBERG, PC |
| WEIGOLD | WILLIAM | NY | 12109002 | WEITZ & LUXENBERG, PC |
| WEIMER | CLARENCE | NY | 1901922017 | WEITZ & LUXENBERG, PC |
| WEIMER | PHILIP G | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | JAMES S | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISMAN | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISS | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISS | RUTH | NY | 19020110 | WEITZ & LUXENBERG, PC |
| WEISSBACH | WILLIAM E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISSEGGER | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISZ | BELA | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELCH | LAWRENCE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELCH | TOMMY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELKER | BERNARD | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELLS | BOBBY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELLS | LARRY F | NY | 280414 | WEITZ & LUXENBERG, PC |
| WELLS | ROBERT T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELTER | JOSEPH | NY | 98-112565 | WEITZ & LUXENBERG, PC |
| WELZEL | DANIEL A | PA | 131200016 | WEITZ & LUXENBERG, PC |
| WENNBERG | FREDRICK | NY | 19014309 | WEITZ & LUXENBERG, PC |
| WENTLAND | REINHOLT A | NY | 99-115491 | WEITZ & LUXENBERG, PC |
| WENZEL | ALBERT | NY | 121766-00 | WEITZ & LUXENBERG, PC |
| WERLAU | ROBERT J | NY | 516292017 | WEITZ & LUXENBERG, PC |
| WERN | BUDDY O | NY | 1902862013 | WEITZ & LUXENBERG, PC |
| WERNER | WILLIAM B | NY | 99-108443 | WEITZ & LUXENBERG, PC |
| WESSELS | JANIS | NY | 1902752017 | WEITZ & LUXENBERG, PC |
| WESSLOCK | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WESTERVELT | ROBERT | NY | 19021410 | WEITZ & LUXENBERG, PC |
| WESTLEY | MARIA I | NY | 1902812017 | WEITZ & LUXENBERG, PC |
| WESTON | RICHARD | NY | 11571207 | WEITZ & LUXENBERG, PC |
| WHALEN | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 569

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEATON | CLARE | DE | N16C02233ASB | WEITZ & LUXENBERG, PC |
| WHEELER | FARON D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHEELER | OSCAR S | NY | 103283-99 | WEITZ & LUXENBERG, PC |
| WHELAN | HARRY M | DE | N14C09236ASB | WEITZ & LUXENBERG, PC |
| WHELAN | WILLIAM | NY | 1900552013 | WEITZ & LUXENBERG, PC |
| WHITAKER | ROBERT | NY | 122876-00 | WEITZ & LUXENBERG, PC |
| WHITBECK | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITE | GWEN | NY | 1900492015 | WEITZ & LUXENBERG, PC |
| WHITE | JAMES R | NY | 1905292012 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN K | DE | N17C07082ASB | WEITZ & LUXENBERG, PC |
| WHITE | KEVIN T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITE | LESTER A | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| WHITE | LOUIS R | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WHITEHURST | EDGAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITENACK | DONALD | NY | 1904202013 | WEITZ & LUXENBERG, PC |
| WHITSON | WILLIAM D | NY | 1902652013 | WEITZ & LUXENBERG, PC |
| WICHERN | JOHN F | NY | 19033209 | WEITZ & LUXENBERG, PC |
| WIDING | JOHN A | NY | 19050711 | WEITZ & LUXENBERG, PC |
| WIECZOREK | KENNETH J | NY | 1904062012 | WEITZ & LUXENBERG, PC |
| WIESE | HARLOW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WIESENBERG | ALEXANDER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WIGGINS | JIMMY | NY | 1902492016 | WEITZ & LUXENBERG, PC |
| WILBANKS | LARRY B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILCHER | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILDER | DICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILEY | RICHARD K | NY | 19000111 | WEITZ & LUXENBERG, PC |
| WILKINSON | KARL J | NY | 1903072015 | WEITZ & LUXENBERG, PC |
| WILLEMSSEN | DAVID L | NY | 8041122017 | WEITZ & LUXENBERG, PC |
| WILLIAM | COLES J | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ANTHONY M | NY | 00121081 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CHARLES E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DANNY | NY | 1901942016 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DONNEL G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | EARL | NY | 1901072015 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FREDDIE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 19023810 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROOSEVELT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | TED S | DE | N16C09064ASB | WEITZ & LUXENBERG, PC |
| WILLIAMS | WELDON D | NY | 19025209 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIS B | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLOMON | GEORGE | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| WILSON | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILSON | GENE E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILSON | GEORGE D | NY | 121196-00 | WEITZ & LUXENBERG, PC |
| WILSON | GRETCHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILSON | LEROY E | NY | 98-110125 | WEITZ & LUXENBERG, PC |
| WILSON | RAYMOND | DE | N13C11276ASB | WEITZ & LUXENBERG, PC |
| WILSON | WOODROW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WINEWSKI | FRANK | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WINFREE | LOUIS | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WINKER | CHRISTOPHER H | NY | 121398-00 | WEITZ & LUXENBERG, PC |
| WINNIE | HAROLD J | NY | 98-110102 | WEITZ & LUXENBERG, PC |
| WINTERHALTER | CLIFFORD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WINTERS | DONALD R | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WISE | CLAIR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WISSE | ROBERT J | NY | 19031132015 | WEITZ & LUXENBERG, PC |
| WOJCIECHOWSKI | ALFRED T | NY | 122670-00 | WEITZ & LUXENBERG, PC |
| WOLF | FRANK J | NY | 1902032016 | WEITZ & LUXENBERG, PC |
| WOLF | ZEEV | NY | 1904232013 | WEITZ & LUXENBERG, PC |
| WOLFE | ELWOOD | NY | 2014959 | WEITZ & LUXENBERG, PC |
| WOLFER | GEORGE P | NY | 1900152015 | WEITZ & LUXENBERG, PC |
| WOLFF | EDWARD A | NY | 00-120646 | WEITZ & LUXENBERG, PC |
| WOLFF | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOLODKOWICZ | ANTONI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOLOSEN | MICHAEL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WONDERLING | ROBERT D | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOOD | CARL L | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| WOOD | CYRIL | NY | 19006509 | WEITZ & LUXENBERG, PC |
| WOOD | GEORGE | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOODALL | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOODS | TERENCE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOODSIDE | ROBERT | NY | A001862013 | WEITZ & LUXENBERG, PC |
| WOODWORTH | NATHAN J | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOOLSEY | E. M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOOLSEY | RAYMOND E | NY | 19036510 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | ROY D | NY | 19030610 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ARTHUR T | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | BRUCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | CRAIG S | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | OCIE | NY | 1904642013 | WEITZ & LUXENBERG, PC |
| WRIGHT | OLLIS A | NY | 121387-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | PHILIP L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | RUDOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRZESINSKI | LEONARD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYANT | EDWARD | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WYLDE | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYLUCKI | CHESTER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYSOCKI | LEO A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| XIFO | GARY A | NY | 1901272014 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | GREG J | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YAHM | JEFFREY | NY | 19016110 | WEITZ & LUXENBERG, PC |
| YANIS | ALBERT | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YANIS | WALTER P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YANITY | NICHOLAS | NY | 19006112 | WEITZ & LUXENBERG, PC |
| YARCZOWER | ARNOLD | NY | 10272402 | WEITZ & LUXENBERG, PC |
| YASSO | MICHAEL G | NY | 19008812 | WEITZ & LUXENBERG, PC |
| YATES | THOMAS B | DE | N16C06078ASB | WEITZ & LUXENBERG, PC |
| YATES | WALTER J | DE | N15C02163ASB | WEITZ & LUXENBERG, PC |
| YENNELLA | MICHAEL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YORKE | ALBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YORKOWSKI | WILLIAM | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YOUNG | BERNARD G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | DEBRA | NY | 19041409 | WEITZ & LUXENBERG, PC |
| YOUNG | JERRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | LAFAYETTE D | NY | 00-117855 | WEITZ & LUXENBERG, PC |
| YOUNG | MYRON | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| YOUNG | RICE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | ROBERT G | NY | 00-120646 | WEITZ & LUXENBERG, PC |
| YOUNG | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | THOMAS | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YOUNGS | ROBERT | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZABEL | ROBERT P | NY | 1900352016 | WEITZ & LUXENBERG, PC |
| ZABLOSKI | ALEXANDER | NY | 119673-00 | WEITZ & LUXENBERG, PC |
| ZABO | EDWARD W | NY | 19024109 | WEITZ & LUXENBERG, PC |
| ZACHMAN | WILLIAM | NY | 1328289 | WEITZ & LUXENBERG, PC |
| ZAK | JOHN | NY | 11684500 | WEITZ & LUXENBERG, PC |
| ZALECK | GERALD | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZALESNY | STANLEY | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ZAMBRYSKI | EDMUND P | NY | 1901422014 | WEITZ & LUXENBERG, PC |
| ZAMPINO | JOSEPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZAMROZ | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZANGHETTI | MARIO | NY | 6045662016 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | PAUL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZAVAGLIA | JOSEPH A | NY | 122302-00 | WEITZ & LUXENBERG, PC |
| ZEBROWSKI | MATTHEW K | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZELENKA | ALAN | NY | 19042809 | WEITZ & LUXENBERG, PC |
| ZEMBRZYCKI | GEORGE | NY | 19032309 | WEITZ & LUXENBERG, PC |
| ZEOLLA | PAT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ZGOMBIC | JOSEPH D | NY | 19021510 | WEITZ & LUXENBERG, PC |
| ZIENDA | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | GEORGE E | NY | 121385-00 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | JAMES T | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | JAMES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | LEO | NY | 1903832012 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | LESLIE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZITO | ROBERT V | NY | 118844-00 | WEITZ & LUXENBERG, PC |
| ZOLLMAN | LOUIS | NY | 19035410 | WEITZ & LUXENBERG, PC |
| ZOLLO | LOUIS | NY | 1902292013 | WEITZ & LUXENBERG, PC |
| ZUCKERBERG | MAX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUKOWSKI | CHET | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUPKA | WALTER E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUPPA | DAVID | NY | 98-112525 | WEITZ & LUXENBERG, PC |
| ZURICK | ANTHONY | NY | 1900272015 | WEITZ & LUXENBERG, PC |
| ADAMS | MAJOR | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| AUSTIN | MILLER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BAKER | MAURINE | TX | 39129 | WELLBORN & HOUSTON, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BALDWIN | HOMER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BATTLE | CEPHER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BELLE | JAMES W | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BICKERDIKE | GEORGE W | TX | 185-99 | WELLBORN & HOUSTON, LLP |
| BODEN | HAZEL L. V ARMS | TX | 92-495 | WELLBORN & HOUSTON, LLP |
| BONE | BILLY J | TX | 99-1419-3 | WELLBORN & HOUSTON, LLP |
| BOWEN | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BRASHER | EUGENE S | TX | 99-0563 | WELLBORN & HOUSTON, LLP |
| BROOKS | J B | TX | 2000-05-396 | WELLBORN & HOUSTON, LLP |
| BROWN | HAROLD L | TX | 2005151 | WELLBORN & HOUSTON, LLP |
| BRYANT | GEORGE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BRYANT | WILLIE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BUFFORD | MOSES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BURGETT | J T | TX | 92-2093-B | WELLBORN & HOUSTON, LLP |
| BUTNER | THOMAS W. W | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BYRD | RAY C | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| CHALK | FLOYDIA E | TX | 310-96 | WELLBORN & HOUSTON, LLP |
| CHAMBERS | JAMES R | TX | 36279 | WELLBORN & HOUSTON, LLP |
| CHOATE | MILO J | TX | 92-1181 | WELLBORN & HOUSTON, LLP |
| CLEMENTS | HAROLD E. & GLO | TX | 93-946-E | WELLBORN & HOUSTON, LLP |
| COOPER | LEROY | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CRAWFORD | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CRENSHAW | TURNER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CUNNINGHAM | JOE | TX | 63948 | WELLBORN & HOUSTON, LLP |
| DEBOSE | JOHN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| DRAPER | ANITA | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| EDWARDS | GEORGE L | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| EMMONS | BILLY G | TX | 1993-304 | WELLBORN & HOUSTON, LLP |
| EMPHREY | CHESTER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| FAULKNER | MORGAN M | TX | 01-0403 | WELLBORN & HOUSTON, LLP |
| FLEMING | WALTER E | TX | 1997-A-220 | WELLBORN & HOUSTON, LLP |
| GALINDO | ISABEL J | TX | 2000-8-13782 | WELLBORN & HOUSTON, LLP |
| GALINDO | VICENTE | TX | 176048RM01 | WELLBORN & HOUSTON, LLP |
| GEHRET | LAWRENCE R | TX | 92CV1067 | WELLBORN & HOUSTON, LLP |
| GLEASON | GLEN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| GOINS | OTHO | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| GREER | CERCY | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| GREER | PERCY | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| GRIFFITH | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| GUAJARDO | AGAPITO | TX | 00-09-18,462 | WELLBORN & HOUSTON, LLP |
| HAUSLER | JACK S | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| HELMS | SHERA D. | TX | 92-2666-B | WELLBORN & HOUSTON, LLP |
| HENDERSON | JACK | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| HICKS | JAMES M | TX | 95-059 | WELLBORN & HOUSTON, LLP |
| HIGHTOWER | MAX G | TX | 2002-348 | WELLBORN & HOUSTON, LLP |
| JACKSON | HAYWARD | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| JIMENEZ | FRED P | TX | A-110,034 | WELLBORN & HOUSTON, LLP |
| JONES | JAMES H | TX | 99-0603 | WELLBORN & HOUSTON, LLP |
| JONES | VICTOR R | TX | 99-326 | WELLBORN & HOUSTON, LLP |
| JONES | WILLIE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| JOYNER | JOE T | TX | 33148 | WELLBORN & HOUSTON, LLP |
| KAZMIR | MILTON H | TX | 36,548-5 | WELLBORN & HOUSTON, LLP |
| KENNEDY | HERMAN T | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| KONRAD | ROBERT W. SR. | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| LACOUR | EUGENE | LA | 64,596-B | WELLBORN & HOUSTON, LLP |
| LEWIS | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MADDEN | JOE D. & KATHY | TX | 24,042 | WELLBORN & HOUSTON, LLP |
| MANNING | EARL | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MARSHALL | T L | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| MATTHEWS | JAMES L | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MIX | I T | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MONES | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MONTREAL | JUAN | TX | 00-9-55,324-D | WELLBORN & HOUSTON, LLP |
| MOORE | GRANT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MORRIS | BEN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MUKE | GEORGE JR. | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MYERS | MICHAEL H | TX | 35962-02-12 | WELLBORN & HOUSTON, LLP |
| NICHOLAS | HERMAN F | TX | 2001-084 | WELLBORN & HOUSTON, LLP |
| OLIVER | PHEOLIA | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| PADDIE | ROY J | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| PARKS | LUTHER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| PELTON | JAMES O. & VIRG | TX | 92CV1067 | WELLBORN & HOUSTON, LLP |
| PEREZ | GONZALO | TX | 92-337--C368 | WELLBORN & HOUSTON, LLP |
| RATLIFF | TOMIE | TX | 02-4-57,933-C | WELLBORN & HOUSTON, LLP |
| RAYMOND | WAYNE | TX | 2000-265 | WELLBORN & HOUSTON, LLP |
| REEDER | JERRY W | TX | 98-1425-B | WELLBORN & HOUSTON, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHARD | GLENN D | TX | 13163*RM00 | WELLBORN & HOUSTON, LLP |
| RIVER | G M | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| ROBERSON | JAMES D | TX | 98-0063 | WELLBORN & HOUSTON, LLP |
| ROGERS | HILDA C | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| SHANNON | ERNEST | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| SMITH | BUEL | TX | 00-5-54,840-D | WELLBORN & HOUSTON, LLP |
| SPRUELL | MALCOLM E | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| STOKES | JOE P | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| STRAPP | SAMMIE JR. | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| TAPLEY | WILLIAM R | TX | 45,012-A | WELLBORN & HOUSTON, LLP |
| TAYLOR | CECIL R | TX | 2000-A-079 | WELLBORN & HOUSTON, LLP |
| TELEFAIR | EVERETT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| TEMPLETON | STERLING T. & M | TX | 92-13255 | WELLBORN & HOUSTON, LLP |
| THOMAS | ALTON | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| THOMAS | ANDREW | TX | 00-J-0537-C | WELLBORN & HOUSTON, LLP |
| THOMAS | C P | TX | 92-495 | WELLBORN & HOUSTON, LLP |
| TREAT | JOHNNIE G | TX | 24,042 | WELLBORN & HOUSTON, LLP |
| TREVINO | MARIA E | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| TURNER | JAY D | TX | 2000-8-13782 | WELLBORN & HOUSTON, LLP |
| VERONES | ERASMO V OWENS- | TX | 94CV-0195 | WELLBORN & HOUSTON, LLP |
| WALLACE | DARNELL | TX | 92-2666-B | WELLBORN & HOUSTON, LLP |
| WIGGINS | PLAMER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| WILLIS | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| WILSON | HERMAN | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| WOODARD | GLORIA J | TX | 99-033 | WELLBORN & HOUSTON, LLP |
| WOODARD | OLAN C | TX | 99-033 | WELLBORN & HOUSTON, LLP |
| YOUNGBLOOD | JIMMY L | TX | 00-9-55,324-D | WELLBORN & HOUSTON, LLP |
| WILLIAMS | BOBBIE | TX | 6719199002 | WELLS, PURCELL & KRAATZ |
| WILLIAMS | BOBBIE W | TX | 067 194174 02 | WELLS, PURCELL & KRAATZ |
| ABATE | JOHN | MD | 88183S30 | WHITEFORD, TAYLOR & PRESTON LLP |
| ABENDSCHOEN | BRENT | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADAMS | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADDISON | LAWRENCE L | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADKINSON | CALVIN | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADY | JAMES L | MD | 87CG2395/41/65 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALBI | REMO N | MD | 87CG2981/43/51 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALKIRE | GERALD R | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALLEN | JAMES A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | ALFRED S | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | EDWARD | MD | 87CG1375/38/45 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | THOMAS | MD | 90194501 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDRYSIAK | TIMOTHY W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANGEL | EARL H | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| APPEL | EDWARD C | MD | 86CG1007/2/337 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARMIGER | GEORGE F | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARMSTEAD | CHARLES | MD | 87163539 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARNOLD | ROBERT P | MD | 87CG3605/45/73 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARNOLD | ROBERT P | MD | 87CG3605/45/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARTHUR | HOLLIE D | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| ASH | JESSE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ASH | JOHN D | MD | 87181553 | WHITEFORD, TAYLOR & PRESTON LLP |
| ATKINSON | GERAY L | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| ATKINSON | HOLMES A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| AUMILLER | JOHN | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| AUTH | GEORGE T | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| BACASTOW | RICHARD T | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAILEY | HURBERT P | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAILEY | JOHN T | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAKER | DENNIS F | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BALINSKY | EDWARD | MD | 88006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BANGE | DONALD H | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARKER | EDGAR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARKER | JAMES C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARNES | WARREN F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BARNETT | WILLIAM F | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARR | HENRY | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARREN | LEONARD | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARRETT | BOBBY L | MD | 87142524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARRETT | DONALD F | MD | 87079533 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARTYCZAK | JOSEPH | MD | 97255504/CX1927 | WHITEFORD, TAYLOR & PRESTON LLP |
| BASS | HENRY E | MD | 86CG728/21/228 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAUMAN | ROBERT G | MD | 86CG3235/30/355 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAYNES | JOHN J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAYNES | WILLIAM H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAZZELL | FEATO L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEADENKOPF | WILLIAM | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAUDET | JOHN J | MD | 87CG1515/38/185 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEAZLEY | OLIVER B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BECK | HENRY T | MD | 87CG1364/38/34 | WHITEFORD, TAYLOR & PRESTON LLP |
| BECKER | ROBERT J | MD | 86CG865/22/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| BECKMAN | JAMES M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEGETT | WILLIAM | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BELCHER | JAMES E | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| BELL | JAMES M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENDER | OLIVER | MD | 95093501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENECEWICZ | EDWARD F | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENETT | HENRY H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | ALLEN A | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | BERNARD F | MD | 87142524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | EDWIN | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | HARLEY W | MD | 87CG2973/43/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENTON | GARY L | MD | 87CG3080/43/150 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENTON | HOYLE L | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| BERTRAND | MELVIN J | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| BETHKE | PETER A | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIDDISON | JOHN | MD | 84CG210/1/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIGHAM | WILBUR M | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILDSTEIN | CHARLES J | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILENKE | MICHAEL | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILLUPS | EUGENE | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIRTCHER | GEORGE | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| BISHOP | FREDDIE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BITTINGER | PAUL A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BITTLE | JAMES A | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLACKMON | SPURGEON H | MD | 00000199-X | WHITEFORD, TAYLOR & PRESTON LLP |
| BLAUCH | DALE E | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLAUCH | HOMER L | MD | 2971CV | WHITEFORD, TAYLOR & PRESTON LLP |
| BLEDSOE | MARSHALL W | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLOUNT | THOMAS | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUBAUGH | JOSEPH A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUE | WILLIAM | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUMBERG | JOSEPH | MD | 87CG3576/45/46 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOATMAN | DARELL | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOENING | MARVIN W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOER | ATILLIO | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOER | UMBERTO | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOLANDER | WAYNE N | MD | 86CG1638/26/28 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOLYARD | DONALD L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOMGARDNER | JOHN E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOONE | DANIEL E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| BORAM | JOHN E | MD | 87278503 | WHITEFORD, TAYLOR & PRESTON LLP |
| BORROR | NORWARD D | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWEN | ALBERT E | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWERS | FREDDIE A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWMAN | EDGAR G | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWMAN | MERRIT M | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYCE | EDWARD | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYCE | JOHN R | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYD | WILLIAM | MD | 87CG1371/38/41 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRADY | CLIFFORD D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAITHWAITE | CARL D | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRANCHE | GEORGE M | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAWAND | EDWARD | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAWN | FERDINAND C | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREEDING | EMORY | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREEDON | WOODROW W | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREHM | LAWRENCE | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRELSFORD | LLOYD O | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRENGLE | WILLIAM I | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREWSTER | JUNIOR C | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRIGHT | JOHN C | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKHART | WILLIAM J | MD | 87CG2980/43/50 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | CALVIN D | MD | 87CG1522/38/192 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | GEORGE E | MD | 87100514 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | THOMAS E | MD | 94010501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | WOODLON | MD | 85CG3843/1/853 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | CLIFTON E | MD | 87303562 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | CURTIS J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | HAROLD L | MD | 97283532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | PAUL | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | PHILLIP D | MD | 87CG2436/41/106 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | ROBERT E | MD | 87-CG-3555-45-25 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWNING | WILLIAM | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUBACH | RICHARD | MD | 89076502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUFF | CHARLES M | MD | 87CG1387/38/57 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUFF | CHARLES M | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUMWELL | JOSEPH L | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUCKHEIT | WILLIAM | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUCZEK | JOHN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUDERER | EDWARD A | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUETTNER | JOHN C | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| BULL | JAMES H | MD | 88211512 | WHITEFORD, TAYLOR & PRESTON LLP |
| BULLOCK | HARVEY | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BURGER | CLAYTON L | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURGER | RICHARD D | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURKE | JOHN W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BURRELL | ISAIAH E | MD | 88225504 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURTON | BRUCE | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURTON | RAYMOND J | MD | 86CG864/22/114 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUSCEMI | MARIO | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUSCHMAN | WILLIAM J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTCHER | KENT H | MD | 87CG3603/45/73 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTLER | JOHN E | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTLER | WALTER | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTT | JAMES A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTTION | LAWRENCE J | MD | 87CG2424/41/94 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTZ | JOHN H | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BYERS | FRANCIS | MD | 87287540 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAGE | JOHN C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAHILL | DENNIS | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIN | JOAN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIN | JOHN | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIRENS | BILLY D | MD | 87278890 | WHITEFORD, TAYLOR & PRESTON LLP |
| CALVERT | WILLIAM S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CAMPBELL | HENRY | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| CANAPP | MARVIN L | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARETTI | LOUIS S | MD | 87CG735/21/235 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAROLAN | PHILIP T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARR | ROBERT F | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARROLL | ROBERT E | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARTER | RAYSTON B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CASEY | RICHARD N | MD | 87079516 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAVASINA | JAMES V | MD | 87CG2406/41/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| CELLITO | JOHN B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CHATMAN | LUCIOUS E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHAVIS | ROBERT L | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHEATHAM | ROBERT L | MD | 87278741 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHEKANSKI | EDWARD W | MD | 86CG 1636 26/26 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHERRY | JOSEPH L | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHLEBDA | KAZIMIRZ | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMIELEWSKI | EDWARD N | MD | 87CG2418/41/88 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMURA | EUGENE F | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMURA | JOHN K | MD | 87198545 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTAS | JAMES | MD | 86CG0662/21/162 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTAS | JAMES | MD | 86CG0662/21/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTY | ROBERT E | MD | 87CG1385/38/55 | WHITEFORD, TAYLOR & PRESTON LLP |
| CIERNIAK | EDWARD S | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLANTON | JAMES O | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLARK | GERALD J | MD | 87114550 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLARK | WILLIAM H | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLINGERMAN | OTTIS F | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBB | THOMAS H | MD | 92071513 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBBS | SAMUEL L | MD | 88068501 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBIA | MILLEGAN | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| COFFMAN | CARL C | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLE | GEORGE F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| COLELLA | ANTONIO | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLEMAN | EDWARD L | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLEY | JACK C | MD | 87CG-3068 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLINS | WILBUR | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLISON | KENNING T | MD | 87CG3580/45/50 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMBS | GILBERT A | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMOTTO | ELMO J | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMOTTO | LEO | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMSTOCK | KENNETH W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| CONN | CARL E | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| COOK | HARRY H | MD | 87CG2937/43/7 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 572

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOPER | JOHN J | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| COPELAND | RICHARD A | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORBIN | ALBERT W | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORBITT | BILLY | MD | 84CG-215 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORNETT | CHARLES R | MD | 89104502 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORRELL | CALVIN | MD | 86CG-108B | WHITEFORD, TAYLOR & PRESTON LLP |
| CORRELL | LILLIAN H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| COSSENTINO | WILLIAM C | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUNTS | JESSE | MD | 88103535 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUTER | PAUL H | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| COVEY | WILLIAM L | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| COX | JAMES A | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| COX | JOE T | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COXON | WILLIAM T | MD | 87CG2439/41/109 | WHITEFORD, TAYLOR & PRESTON LLP |
| CRANFORD | FRANK | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| CREEK | OLAN | MD | 86CG1521/25/111 | WHITEFORD, TAYLOR & PRESTON LLP |
| CREIGHTON | MARSHALL K | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| CROSON | JAMES S | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| CULBERTSON | BOOKER T | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CULLISON | HERMAN A | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| CUNNINGHAM | RICHARD F | MD | 87CG3013/43/83 | WHITEFORD, TAYLOR & PRESTON LLP |
| CURRY | JOHN M | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| CYPRIOTIS | VASILIS | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DALTON | JOHN T | MD | 88103535 | WHITEFORD, TAYLOR & PRESTON LLP |
| DANDY | IRVIN | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAPP | DOUGLAS L | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| DARDEN | RALPH E | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAUSES | JOSEPH F | MD | 87079511 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIDSON | THOMAS S | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | EARL L | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | FLOYD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | KENNETH W | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILBUR | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM C | MD | 96116501 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM J | MD | 98-169506 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM T | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILSON | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | ALVY J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | CHARLES L | MD | 92230503 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | MATTHEW | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEAN | NORMAN L | MD | 87CG1374/38/44 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEAN | RUSSELL M | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEBELUIS | JAMES G | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| DECARLO | ANGELO | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEFEO | VICTOR | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMARCO | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMBOSKY | DORIS | MD | 96124505 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMIR | OSMAN K | MD | 87362501 | WHITEFORD, TAYLOR & PRESTON LLP |
| DERRY | MELVIN L | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| DESANTIS | ENZO | MD | 87CG-2440 | WHITEFORD, TAYLOR & PRESTON LLP |
| DETRICK | PAUL J | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIEM | JOSEPH W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DIETRICH | JOHN L | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIETRICH | RAYMOND L | MD | 87CG3664/45/134 | WHITEFORD, TAYLOR & PRESTON LLP |
| DINEHART | LLOYD W | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| DISHAROON | JOANNE R | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIXON | JAMES A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOCKERY | ERNEST B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DODSON | WILLIAM E | MD | 87CG1426/38/96 | WHITEFORD, TAYLOR & PRESTON LLP |
| DODSON | WILLIAM E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DOLLY | ARLIE B | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOLLY | ROBERT L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| DONA | MARIO | MD | 87CG1477/38/147 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOONAN | EDWARD F | MD | 87CG3599/45/69 | WHITEFORD, TAYLOR & PRESTON LLP |
| DORER | FRANK W | MD | 87CG2435/41/105ACAND | WHITEFORD, TAYLOR & PRESTON LLP |
| DORER | FRANK W | MD | 87CG2435/41/105PHC | WHITEFORD, TAYLOR & PRESTON LLP |
| DOUGHERTY | EDWARD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOUGLAS | PHILIP | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOVE | WILLIAM H | MD | 87CG2433/41/103 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOXZON | MELVIN | MD | 87CG3700/45/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUERLING | JAMES | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUFFIELD | MARVIN | MD | 88211512 | WHITEFORD, TAYLOR & PRESTON LLP |
| DULSKI | ANTHONY S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DUNCAN | MAHLON L | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUNN | CLIFTON F | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNNIGAN | JAMES V | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| DURHAM | CARL E | MD | 87CG2411/41/81 | WHITEFORD, TAYLOR & PRESTON LLP |
| EADY | LEON | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| EARHART | JOHN A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| EBERLING | GEORGE W | MD | 87CG2404/41/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| ECK | VERNON W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| EDLER | LEWIS E | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| EICHELBERGER | LENNERT | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| EISENZOPF | RUDOLPH | MD | 87CG1296/37/316 | WHITEFORD, TAYLOR & PRESTON LLP |
| EISENZOPF | RUDOLPH J | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| ELKINS | GLENN L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ENDRICH | JOSEPH M | MD | 87100532 | WHITEFORD, TAYLOR & PRESTON LLP |
| EULER | EDITH R | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| EVANS | JOE L | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYDELLOTH | JOHN J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYLER | AUSTIN E | MD | 86CG1517/25/107 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYLER | RONALD E | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| FALES | WALTER J | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARROW | JULIUS R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FARVER | LEROY A | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| FAULCAN | STANLEY C | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| FAY | JOSEPH G | MD | 97353538/CX2547 | WHITEFORD, TAYLOR & PRESTON LLP |
| FEAGINS | THOMAS | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| FEGER | JAMES H | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRANTE | RAYMOND S | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRARE | MITCHELL J | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRARI | BENITO O | MD | 24X881/2501/CX789 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRETTI | PASCHAL C | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| FIKE | WILBUR W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| FILKOSKY | ROBERT W | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| FINCH | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FIORENZA | VICTOR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| FIQUE | ROBERT L | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| FISCHER | DAVID D | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| FITZPATRICK | FRANCIS J | MD | 86CG1013/23/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| FLANAGAN | STEWART O | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FLANARY | DOUGLAS R | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| FLEEGAL | JAMES | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORBECK | EARL J | MD | 84CG209/1/209 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORBES | JOSEPH W | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORNEY | NELLO L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FORTE | MARVIN H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOSTER | JOE | MD | 87181553 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOSTER | LAWRENCE D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOX | BERNARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRACASSI | ANTHONY | MD | 86CG1495/25/85 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRANCOIS | ANDRE J | MD | 86CG638/21/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRANK | ERIC J | MD | 86CG1519/25/109 | WHITEFORD, TAYLOR & PRESTON LLP |
| FREEMAN | JOHNNIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| FREUND | WILLIAM F | MD | 87CG2415/41/85 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRIEND | CARL J | MD | 86CG1012/23/42 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRISCH | JOHN C | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| FROCK | JOHN M | MD | 90206511 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRYE | ATHIE F | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUDGE | GERALD | MD | 86290030 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUDGE | TOLLIE | MD | 86CG983/23/13 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUTRELL | HERMAN L | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| GALLOWAY | MELVIN N | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| GALSTER | ROBERT | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARCIA | GEORGE R | MD | 86CG1591/25/181 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARLITZ | GILBERT T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEORGE | RONALD W | MD | 87CG842/36/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEPHARDT | EDWARD J | MD | 88077537 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEPPI | JOSEPH A | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| GERMAN | GARRETT L | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| GERMAN | WILLIAM F | MD | 87CG2402/41/72 | WHITEFORD, TAYLOR & PRESTON LLP |
| GETZ | HOWARD H | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | FREDDIE L | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | JAMES | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | JOHN B | MD | 87CG2405/41/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | LEON T | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| GILBERT | CLIFFORD A | MD | 87CG2408/41/78 | WHITEFORD, TAYLOR & PRESTON LLP |
| GISCHEL | JOHN | MD | 87CG1393/38/63 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 573

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLASS | GEORGE V | MD | 86CG1642/26/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| GMUREK | JOHN A | MD | 86CG-3236 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOLABIESKI | RICHARD M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| GOODMAN | CHARLES | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOODSON | THOMAS C | MD | 87058552 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOULART | WILLIAM L | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRAHAM | RAYMOND F | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRASER | WILLIAM T | MD | 87CG1210/37/230 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRATZ | HUGO | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREEN | HENRY | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREEN | JAMES | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREENE | CLINTON | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREGORY | MILTON A | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREGORY | SANDY A | MD | 87187541 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREISE | THOMAS A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIBBLE | DAVID | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFIN | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFIN | LESLIE A | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFITH | HERBERT P | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| GROOME | WILLIAM T | MD | 87CG242141/91 | WHITEFORD, TAYLOR & PRESTON LLP |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRUBE | JOSEPH C | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| GUYTON | WILSON | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAAS | EDWARD M | MD | 87058571 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAEFNER | LAWRENCE | MD | 84CG213/1/213 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | CHARLES F | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | DONALD L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | EDWARD L | MD | 87278595 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | GUY L | MD | 87CG2410/41/80 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | PERCY L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | VICTORIA J | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAM | MACK | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKEY | GORDON H | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKINS | RAYMOND | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKINSON | DION V | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANLIN | JAMES S | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANSEL | RAYMOND E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARDISON | WILLIAM | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARDY | BERNARD E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HARLOW | ROBERT L | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRER | JOHN A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRIS | MAX F | MD | 87CG3591/45/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRISON | BENNIE F | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRISON | KENNETH | MD | 87CG3674/45/144 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRY | WILLIAM R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HART | ARTHUR L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HARTMAN | ALBERT A | MD | 87CG610/35/380 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARTMAN | THOMAS B | MD | 87079586 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARVEY | ROBERT B | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HASTINGS | CARL | MD | 87CG-1365 | WHITEFORD, TAYLOR & PRESTON LLP |
| HASTINGS | JOHN | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAUF | CARL | MD | 87CG2441/41/111 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWKINS | DONALD K | MD | 87CG2400/41/70 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWKINS | LEROY | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWLEY | VERNON | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAYWOOD | DENTON L | MD | 90187503 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEACOCK | ORVILLE | MD | 84CG210/1/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEARN | WILLIAM H | MD | 95030501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEAYN | LESLIE | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| HECKCROTE | EDGAR | MD | 91123514 | WHITEFORD, TAYLOR & PRESTON LLP |
| HECKLER | EARL J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| HELKER | JOHN L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENN | WILLIAM L | MD | 84CG209/1/209 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENNINGER | RICHARD V | MD | 86CG1501/25/91 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENRY | DONALD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENRY | WILLIAM L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEPDING | JAMES M | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| HERSHEY | RICHARD E | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| HICKS | JAMES N | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | EVANS H | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | HOWARD W | MD | 86CG1587/25/177 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | HOWARD W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | JOHN T | MD | 94339501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | ROBERT J | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILS | ANDREW | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| HINES | ROBERT E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HINKE | CLARENCE H | MD | 87CG3596/45/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRONS | RAY J | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | ILSE W | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | KURT | MD | 96082520 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | RICHARD E | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOBEL | ROBERT T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOFFMAN | VERNON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOGAN | BERNARD H | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOGAN | ROBERT J | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLBROOK | CHARLES C | MD | 87CG3050/43/120 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLLEY | JAMES A | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLMES | HENRY C | MD | 86CG1749/26/139 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLMES | JAMES R | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLTZNER | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLTZNER | WILLIAM W | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOOK | WILLIAM B | MD | 94364503 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPEMAN | INC. | MD | 96211501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPKINS | EDMUND | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPKINS | ROBERT L | MD | 87278741 | WHITEFORD, TAYLOR & PRESTON LLP |
| HORAN | HARRY A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HORN | FRANKLIN C | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| HORN | GEORGE W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUCK | GEORGE H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUSE | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUSEL | HAROLD A | MD | 86CG575/21/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| HRYB | WALTER | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HUMPHRIES | GARLAND F | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNSECKER | HAROLD E | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNT | WILBUR P | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNTER | WILLIAM E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HURTT | KENNETH R | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKMAN | JOHN F | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKSON | EMORY | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKSON | LUCIOUS | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACOBS | GEORGE H | MD | 87CG3082/43/152 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACOBS | HENRY J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| JARRETT | RICHARD | MD | 94343606 | WHITEFORD, TAYLOR & PRESTON LLP |
| JARZYNSKI | EDWARD F | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| JEFFERY | RICHARD | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| JEFFRIES | KENNETH C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENKINS | CHARLES | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENKINS | GROVER E | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENNINGS | BREECE A | MD | 89CG26197/00/219 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENNINGS | IRVIN L | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| JIRSA | JOSEPH E | MD | 87198505 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNS | JAMES A | MD | 87180052/CL67783 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNS | MARGARET M | MD | 98198528 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | GEORGE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | JERRY R | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | JOSEPH B | MD | 99000415 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | LINWOOD W | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | MYRTLE L | MD | 89076502 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | ROBERT H | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | ROBERT L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | WILLIAM G | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSTON | DONNIE L | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSTON | GUY R | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | ANDZELL A | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | CHESTER H | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | FRANK L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | JAMES | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | JOE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | RALPH | MD | 85CG3286/16/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | SAMUEL | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | VERNON | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| JORGENSON | ROGER K | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOYNES | GEORGE E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| JOYNES | WILLIAM S | MD | 87CG3606/45/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAFKA | JOSEPH | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAIN | JAMES A | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| KALANDRAS | THEODORE A | MD | 87079544 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAMP | GALE A | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAMP | OTIS W | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KANE | DENNIS M | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KANE | JAMES L | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KARAS | STEVE | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KASKEL | BARBARA | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KASKEL | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KASTINA | WALTER | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAUTZ | CHARLES W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAVANAUGH | EDWARD | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEARNS | EDWARD W | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEENER | IRVING | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEHS | WALTER | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEISTER | SAMUEL L | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KELLER | KENDALL O | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| KELS | JAMES A | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEMP | SHARON | MD | 24X09000434EATC | WHITEFORD, TAYLOR & PRESTON LLP |
| KERNS | IVAN G | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEYS | LOUIS H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDD | EDWARD L | MD | 87CG2501/41/171 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDD | EDWARD L | MD | 87CG2501/41/71 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDWELL | ROBERT L | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIEL | JOHN L | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| KILLMEYER | JAMES J | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIMBALL | WILLIAM J | MD | 86CG1587/25/177 | WHITEFORD, TAYLOR & PRESTON LLP |
| KINCAID | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KING | GORDON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIRBY | JOSEPH A | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| KISIELEWSKI | FRANK | MD | 87278690 | WHITEFORD, TAYLOR & PRESTON LLP |
| KITE | ROBERT C | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINE | JOHN L | MD | 87CG2407/41/77 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINEFELTER | ROLAND L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINGER | ROBERT G | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| KNESS | RUSSELL J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KNIGHT | MELVIN G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KNIGHT | WILLIAM J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KOLLER | WILLIAM L | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOLMAN | CHESTER | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KONARSKI | STEPHEN L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOPPELMAN | GEORGE E | MD | 87CG1087/37/107 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOPSITZ | JOHN A | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOTCHEN | STEVEN J | MD | 87CG2416/41/86 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOUGL | ANTHONY J | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOWAL | JOHN | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUS | CHARLES | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUSE | JOSEPH | MD | 86CG-740 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUSE | WALTER I | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRETZER | OTHO | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRIGLEIN | CHARLES F | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRYGLIK | ALBIN H | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| KYLE | ROY W | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAGNA | AMERIGO | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMAR | ALBERT J | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMBERTI | GUY | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMON | EDWARD | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMON | HERBERT | MD | 87CG367/6/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANCE | ALBERT | MD | 86CG0587/21/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANCHONEY | LOUIS A | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANDGRAF | VERNON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANE | RAYMOND E | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANG | FREDERICK B | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAPTSCHENKO | ANTHONY | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAVARDERA | PAUL C | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWHORN | CHARLES A | MD | 87CG3586/45/56 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWLOR | GILBERT P | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWSON | WILLIAM T | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEAKE | REESE R | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEASURE | OSCAR L | MD | 3400CV | WHITEFORD, TAYLOR & PRESTON LLP |
| LEE | CHARLES C | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEIGHT | WILLIAM E | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMMON | GEORGE | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMON | GEORGE W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMON | WILLIAM A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMONAKIS | GEORGE | MD | 15510 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEONARD | EDWARD G | MD | 89076501 | WHITEFORD, TAYLOR & PRESTON LLP |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWELLYN | JOSEPH E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | ARCHIE W | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | HENRY J | MD | 95153526 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | JEPTHA C | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | KENNETH A | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | WILLIAM E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| LINDLEY | JOHN F | MD | 24X03000968 | WHITEFORD, TAYLOR & PRESTON LLP |
| LINZ | JOSEPH F | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| LIPSCOMB | LAWRENCE G | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCHARY | DONALD D | MD | 84CG212/1/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCKLEAR | ELREE | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCKMAN | CHARLES | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOGSDON | WILLIAM L | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONCALA | EDWARD C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONG | FLOYD | MD | 87181563 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONGERBEAM | HOWARD C | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVELESS | GEORGE | MD | 87278695 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVERDE | FRANK J | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVERDE | STEPHEN J | MD | 87CG3090/43/160 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOWE | JAMES D | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOWERY | MARIE A | MD | 94308529 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUNGUEST | JAMES | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUNTER | MATTEUS | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUSCO | JOHN E | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYMAN | WALTER | MD | 87CG-0629 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYNCH | GEORGE N | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYNCH | ORLANDO T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| MABEN | HARRY L | MD | 85CG1356/1/091 | WHITEFORD, TAYLOR & PRESTON LLP |
| MACER | REGINALD L | MD | 95160549 | WHITEFORD, TAYLOR & PRESTON LLP |
| MADERA | HENRY P | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAI | WILLIAM J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAJOR | BERNARD L | MD | 87CG3093/43/163 | WHITEFORD, TAYLOR & PRESTON LLP |
| MALONE | EARL W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MANGUS | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MANNING | LEROY H | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANNONE | FRANK | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANSON | JOHN E | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANTZ | PETER A | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANZKE | ALBERT F | MD | 87CG2428/41/198 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARCEY | THOMAS L | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARINO | DANIEL A | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARKEY | CHARLES | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARKS | IRVIN E | MD | X99000371 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARRELLA | SALVATORE A | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARSH | THEODORE D | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | EUGENE E | MD | 88CG1496/25/86 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | JOSEPH C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | MONROE | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTINO | MICHAEL | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARX | EDWARD J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATESE | JOHN V | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATTES | ELMER | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATTHEWS | JOSEPH R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATUSKY | NICHOLAS J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAURO | MARIO J | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAXWELL | MONTREY S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAY | HOWARD | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAYDWELL | THEODORE E | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCALL | PRENTIS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCALL | WILLIAM H | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCANN | DENNIS M | MD | 87CG3076/43/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCORMICK | JOSEPH | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCOY | LENWOOD | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCULLOUGH | JOHN | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | JACK | MD | 86CG4437/33/358 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | ROY C | MD | 85CG1182 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | VERNON | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDANIEL | JACK W | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDERMOTT | TRACEY | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCGINNITY | THOMAS R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCGUIGAN | WILLIAM G | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCINTOSH | CHARLES | MD | 89104502 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCKNIGHT | WILLIE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCKOY | LEROY | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCMONEGAL | MICHAEL L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEILL | CLARENCE | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEILL | FERMON L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEW | HENRY H | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 575

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCQUEEN | ALEC | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCQUEEN | ARCHIE | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MEEKINS | LAWRENCE | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MEEKS | RICHARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| MELFA | ANGELO | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MELTON | LISCH | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MEREDITH | HUGH F | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MERRICK | WOODROW | MD | 94089506 | WHITEFORD, TAYLOR & PRESTON LLP |
| METALLO | VINCENT | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| METILLE | JOHN E | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| METZ | HAROLD W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| METZGER | WILLIAM | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| MICHAEL | RALPH L | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MICICHE | VERNON | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MILBOURNE | LLOYD J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | EDWARD R | MD | 86CG1748/26/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | HARRY A | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | ORVILLE | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | ROY | MD | 17201 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | VINCENT | MD | 95146542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | CHARLES G | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | ROBERT D | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | WHITEFORD, TAYLOR & PRESTON LLP |
| MINERD | DAVID E | MD | 86CG2841/29/341 | WHITEFORD, TAYLOR & PRESTON LLP |
| MITCHELL | ROGER | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MITCHELL | STEPHEN L | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOBLEY | ROBERT H | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONAGHAN | JOSEPH | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MONAHAN | JOHN J | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONETTE | ARTHUR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONETTE | ARTHUR | MD | 87CG38787/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONROE | CARROLL I | MD | 92045501 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONTALBANO | JOSEPH L | MD | 87CG3567/45/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONTGOMERY | ROBERT L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOONEY | WILLIAM E | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | GARY E | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | JAMES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | WILLIAM J | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORAZZANO | ALBERT A | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORELAND | LEONARD C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORELAND | ROY P | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | JAMES | MD | 88CG461/51/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | WALTER S | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | WILLARD T | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | HOWARD | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | ROBERT V | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | SPOTTWOOD C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRISON | WILLIAM G | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORSEBERGER | JOHN W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORTON | KENNETH E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORTON | ROBERT K | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOUAT | ROBERT B | MD | 86CG1502/25/92 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOYER | HUDSON S | MD | 91305509 | WHITEFORD, TAYLOR & PRESTON LLP |
| MULLANEY | JAMES L | MD | 88281516 | WHITEFORD, TAYLOR & PRESTON LLP |
| MULLINS | THURSTON | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| MYARIS | IOANNIS S | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MYERS | JOHN | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| NALLS | LESLIE M | MD | 87CG3077/43/147 | WHITEFORD, TAYLOR & PRESTON LLP |
| NASH | MELVIN | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| NAYLOR | WILLARD S | MD | 96075502 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEAL | WALTER | MD | 86-CG-860/22/110 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEAL | WENDELL | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEALIS | THOMAS R | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEEDHAM | JAMES E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| NELSON | FRANK E | MD | 96065509 | WHITEFORD, TAYLOR & PRESTON LLP |
| NELSON | THOMAS J | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEVINS | MARTIN G | MD | 87CG2429/41/99 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEWBY | HOWARD E | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | WHITEFORD, TAYLOR & PRESTON LLP |
| NICKENS | CYRUS | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| NIXON | ARTHUR Z | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| NIXON | JACK | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| NOLAN | HARRY C | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| NORTH | JEROME T | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| NORTHCRAFT | KENNETH T | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| NOVAK | JOSEPH F | MD | 87CG1433/38/103 | WHITEFORD, TAYLOR & PRESTON LLP |
| NOVAK | WILLIAM | MD | ADMIN | WHITEFORD, TAYLOR & PRESTON LLP |
| O'CONNOR | JAMES J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'FERRALL | JAMES H | MD | 87CG2419/41/89 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'NEAL | RAYMOND L | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'NEIL | WILSON R | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'TOOLE | JOHN E | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| OLIVER | RAYMOND R | MD | 89164528 | WHITEFORD, TAYLOR & PRESTON LLP |
| OSBORNE | ROBERT L | MD | 87CG2412/41/82 | WHITEFORD, TAYLOR & PRESTON LLP |
| OTTER | CARL P | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| OURS | HAROLD W | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| PACK | JAMES H | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| PACZOLT | MICHAEL | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAETOW | IRVIN E | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAGLIA | CARMELO A | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAINTER | HAROLD W | MD | 2669CV | WHITEFORD, TAYLOR & PRESTON LLP |
| PALARDY | JOHN C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PALMER | GEORGE E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| PALOCHONSKI | ALEX | MD | 86CG1587 | WHITEFORD, TAYLOR & PRESTON LLP |
| PANKEY | HUBERT N | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPA | SALVATORE F | MD | 87198541 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPE | WILLIAM W | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPPAS | JAMES S | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARK | KENNETH E | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARKER | ROBERT S | MD | 87310512 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARKS | HERMAN S | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARRIS | THOMAS F | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARRY | SIDNEY | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARSONS | MILLER | MD | 92045501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARSONS | MILTON H | MD | 88088501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | MICHAEL L | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | MILLARD | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | WALTER G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PECORA | MARIO | MD | 87CG-3556 | WHITEFORD, TAYLOR & PRESTON LLP |
| PECUKONIS | EDWARD T | MD | 87181502 | WHITEFORD, TAYLOR & PRESTON LLP |
| PENTA | JOHN M | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| PEREGOY | PAUL F | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| PERRONE | ALBERT | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PERRY | GEORGE C | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| PERSICO | JOHN S | MD | 88077537 | WHITEFORD, TAYLOR & PRESTON LLP |
| PETERS | HAROLD | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| PHEBUS | JAMES R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| PINIECKI | JOSEPH P | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| PINKETT | MORRIS E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTINGER | JAMES D | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTIUS | EDWARD J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTMAN | ALLEN | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PIZZINI | ARNOLD | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| PLICHTA | FRANK | MD | 87135587 | WHITEFORD, TAYLOR & PRESTON LLP |
| PLOWMAN | DWIGHT | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| POOLE | OLIN D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| POOLE | ROBERT E | MD | 24X0300847 | WHITEFORD, TAYLOR & PRESTON LLP |
| POPE | ANDREW S | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PORTER | WILLIAM L | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| POSEY | THOMAS | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| POTEE | JOSEPH W | MD | 87CG3081/43/151 | WHITEFORD, TAYLOR & PRESTON LLP |
| POWELL | RALPH G | MD | 94325501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PREISINGER | JOHN E | MD | 87CG3089/43/159 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRICE | BERTHA A | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRIETZ | ALVIN | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRUITT | EUGENE S | MD | 87CG3081/43/151 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUGH | CALVIN E | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| PULLEY | CLARENCE W | MD | 94189501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PULLEY | EUODIES | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUMPHREY | GRAHAM | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUMPHREY | JACK C | MD | 87CG3083/43/153 | WHITEFORD, TAYLOR & PRESTON LLP |
| QUINN | RAYMOND B | MD | 87CG1414/38/84 | WHITEFORD, TAYLOR & PRESTON LLP |
| RAAB | JOHN M | MD | 87CG3143/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| RABINOWITZ | LOUIS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RABORG | ROBERT R | MD | 87106533 | WHITEFORD, TAYLOR & PRESTON LLP |
| RAFFERTY | DANIEL | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| RANDLE | CHARLES A | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| RANKIN | AUSTIN L | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| REED | EARL | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| REED | ELLIS | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| REEVES | CLIFTON E | MD | 87CG1205/37/225 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REICHART | JOHN | MD | 86CG1007/23/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| REID | DAVID R | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| REID | GEORGE W | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| RENNIE | ELLEN L | MD | 86CG0232/20/2 | WHITEFORD, TAYLOR & PRESTON LLP |
| REUTER | GEORGE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| REXROADE | THOMAS B | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| REYNOLDS | ELMER A | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RICE | ROOSEVELT | MD | 87198545 | WHITEFORD, TAYLOR & PRESTON LLP |
| RICHARDSON | HERBERT L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RICHARDSON | WILLIAM | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIDDICK | CHARLIE H | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGGIO | FRED | MD | 86CG-1093 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGGIO | VICTOR | MD | 87CG3084/43/154 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGHTER | CHARLES | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| RILEY | PAUL B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RINEHART | JOSEPH | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| RINGGER | ROBERT G | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| RITCHEY | CLAIR F | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROACH | EDWARD L | MD | 90206512 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERSON | JERALD W | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | GEORGE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | JIMMIE G | MD | 98117503CX829 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | L C | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | DONALD | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | POWELL E | MD | 2657CV | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | PRENTIS | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | VERNON | MD | 92-15055 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBISON | FRANK R | MD | 3298CV | WHITEFORD, TAYLOR & PRESTON LLP |
| ROCHE | EDMOND | MD | 95041503 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROEBER | LORRAINE L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROGERS | TOMMY J | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| RONQUILLO | JOSE | MD | 95160547 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROOS | DONALD R | MD | 86CG1389/24/229 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSLEY | RAYMOND | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | ARTHUR E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | JAMES E | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | RICHARD J | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | WILLIAM M | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSSI | WILLIAM P | MD | 87181578 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROUNDS | WILLIAM E | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROWLEY | ELWOOD M | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUARK | RICHARD E | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUFFNER | FRANCIS A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUHLING | CHARLES C | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| RULEY | EDWARD J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUPP | JOHN C | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | COOPER D | MD | 87CG2413/41/83 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | ERNEST | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | RAYMOND E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSO | HENRY P | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUTH | JOHN JOSEPH | MD | 94308520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SACHS | DONALD L | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SALAMONY | WALLACE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANDERS | DALE | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANDS | HENRY A | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANZO | RONALD E | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| SAULS | RAY G | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCALIA | CARL A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCANLON | JOHN | MD | 86CG1391/24/231 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCARBOROUGH | HAROLD | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | CHARLES J | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | JOSEPH J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | NORBERT P | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHICKLER | JOHN G | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHIELDS | CHARLES W | MD | 99000416 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHILLING | JAMES R | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHOPPERT | LEON D | MD | 84CG212/1/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHREINER | CHARLES L | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWARTZ | LAWRENCE | MD | 87CG3573/45/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWARTZ | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWEDES | FREDERICK | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWEITZER | WILLIAM E | MD | 88155504 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCIUTO | ALFRED J | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCOTT | JOHN T | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCOTT | WILLIAM J | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEARS | JAMES M | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEIBEL | WILLIAM L | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEIPP | ALFRED | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SELLERS | JAY L | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| SENNETT | ARTHUR | MD | 88155504 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEVINSKY | JAMES | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEWARD | BERNARD M | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEWARD | ESTHER | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHADE | EDMUND L | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | EDGAR E. JR | MD | 87CG3109/43/179 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | RALPH | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHANNON | BEULAH M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEA | WILLIAM C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEELY | MILLARD L | MD | 87CG2430/41/100 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHELTON | RICHARD E | MD | 3301CV | WHITEFORD, TAYLOR & PRESTON LLP |
| SHELTON | WILLIAM C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPERD | ROY E | MD | 87135587 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPHERD | ROBERT G | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPPARD | HOWARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIFLETT | FRANK | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIFLETT | RUSSELL L | MD | 90206512 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPLEY | CARL | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPLEY | THOMAS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPWAY | GLEN R | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHOEMAKER | CHARLES | MD | 93123501 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHOWALTER | JAMES C | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHREVE | ERNEST L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHRIVER | RICHARD E | MD | 88050508 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHUE | VERNON | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEDLECKI | STANLEY | MD | 94-194502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEGLE | HARRY M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEMASKO | EDWIN R | MD | 87CG3604/45/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILL | JOSEPH V | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILLS | GEORGE F | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILVERSTRI | VINCENT N | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMMS | JOHN R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMON | FRANCIS C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMPSON | WILLARD M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SINNOTT | CHARLES W | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIPE | JACK | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SISOLAK | FREDERICK | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SKELLI | JAMES W | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| SKINNER | ROY J | MD | 87CG3592/45/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLACK | RONALD | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLATTERY | LAWRENCE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLICK | EDWARD E | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLUMMER | ROLAND | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLIWA | JOSEPH | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMALL | GLENN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMALL | JOSEPH | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMIT | HENRY W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | ALEXANDER | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | EUGENE P | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JAMES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JOSEPH A | MD | 24X98112501CX789 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JOSEPH V | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | MATTHEW | MD | 87294526 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | THOMAS P | MD | 91221521 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | TRESSLER W | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMOCK | JOHN H | MD | 87CG1449/38/119 | WHITEFORD, TAYLOR & PRESTON LLP |
| SNYDER | RALPH C | MD | 95146521 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOFIA | MICHELE | MD | 87278527 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOHN | JAMES O | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOYKE | CHARLES T | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SPATH | CLIFTON | MD | 87CG2862/43/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SPIVEY | CHARLES S | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| SPONAUGLE | CHARLES D | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| ST. JOHN | DEBORAH A | MD | 97171519CX117 | WHITEFORD, TAYLOR & PRESTON LLP |
| STAFFORD | JOHN O | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| STANIEWSKI | WALTER | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| STANLEY | EVERETT | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| STEDTLER | THOMAS V | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| STEPP | KARL | MD | 87CG3581/45/51 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 577

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STERN | RAYMOND | MD | 87294526 | WHITEFORD, TAYLOR & PRESTON LLP |
| STEVENS | JOHN L | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| STICKELL | WALTER M | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| STICKLER | RICHARD J | MD | 87CG3593/45/63 | WHITEFORD, TAYLOR & PRESTON LLP |
| STIEMLY | CHARLES J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINE | JACK B | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINSON | HENRY W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINSON | RAYMOND W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| STITH | PERY C | MD | 89164528 | WHITEFORD, TAYLOR & PRESTON LLP |
| STITZEL | GEORGE M | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| STOFFREGEN | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| STONE | WILLIAM L | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| STORIE | DOUGLAS C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| STUMPF | GAIL M. | MD | 92154544 | WHITEFORD, TAYLOR & PRESTON LLP |
| STURGEON | HARRY W | MD | 91137512 | WHITEFORD, TAYLOR & PRESTON LLP |
| SUBOCK | MARION R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SULLIVAN | FREDERICK A | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| SULLIVAN | ROBERT J | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| SUPKO | PAUL R | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SWANGER | GERALD R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SWIGER | ROY B | MD | 87212520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SZPATURO | MICKEY N | MD | 87CG3075/43/145 | WHITEFORD, TAYLOR & PRESTON LLP |
| SZROM | JOHN | MD | 86CG1007/23/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| TALLUTO | WILLIAM G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| TAMBURRINO | JAMES C | MD | 95146524 | WHITEFORD, TAYLOR & PRESTON LLP |
| TATE | RAYMOND | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | JOSEPH | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | WILBERT | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | WILLIAM L | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TERRY | PAUL E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| TERZIGNI | LOUIS | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMAS | JAMES A | MD | 87CG840/36/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMAS | ROBERT | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMPSON | RICHARD | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| THORN | PAUL | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| TILLMAN | LLOYD | MD | 87CG1382/38/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| TIMMONS | JAMES H | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| TINKLER | CHARLES | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TOBIAS | HENRY E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| TODD | JOHN B | MD | 90264526 | WHITEFORD, TAYLOR & PRESTON LLP |
| TODZONIA | STANLEY E | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| TOLIVER | CHARLES | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRACEY | THOMAS R | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRAVERS | MELVIN A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRIMP | THOMAS J | MD | 86CG1392/24/232 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRIONFO | JOSEPH J | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| TROY | ANDREW L | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| TURNER | JOSEPH C | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| TURPIN | BOBBY G | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ULSCH | WILLIAM T | MD | 88077510 | WHITEFORD, TAYLOR & PRESTON LLP |
| URBAN | CHARLES N | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| URBAN | VERNON F | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| UTT | HOWARD S | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| UTZ | WILLIAM W | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| VACHINO | JOHN V | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| VAIL | ARTHUR E | MD | 88183630 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANMETER | JAMES T | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANN | HAROLD R | MD | 88337501 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANN | WILLIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| VARELLA | ANTHONY J | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| VECERA | MATTHEW M | MD | 87CG3575/45/45 | WHITEFORD, TAYLOR & PRESTON LLP |
| VELTON | VICTOR | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| VERNALL | WILLIAM H | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| VINSON | JOHN F | MD | 87CG1391/38/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| VITALI | ORESTE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| VITEK | ALBERT F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| VLAKOS | GUS | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| WAINWRIGHT | WILLIAM | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WALDEN | KATHERINE | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALDEN | WILLIAM L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WALLS | WINT | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALSTROM | GEORGE | MD | 87CG1372/38/42 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALTERS | CLEO | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALTHALL | JOHN A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WANDS | JAMES JR. | MD | 96003501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATERS | CHARLES D | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATSON | ROBERT P | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATT | ALEXANDER M | MD | 87065513 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATT | RAYMOND F | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBB | OSCAR | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBB | THOMAS R | MD | 87CG2442/41/112 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBER | JEROME | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBSTER | JOHN L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WEHR | DAVID J | MD | 87CG3094/43/164 | WHITEFORD, TAYLOR & PRESTON LLP |
| WELLS | IRA W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WEST | GERALD L | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| WESTFALL | BOBBY J | MD | 3403CV | WHITEFORD, TAYLOR & PRESTON LLP |
| WETZEL | RUSSELL L | MD | 24X95313504 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEATLEY | FREEDOM | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEATLEY | JOHN P | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEELER | HOWARD B | MD | 99000415 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHETZEL | VERNON L | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITACRE | JENNINGS W | MD | 86CG1518/25/108 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITBY | FRANK W | MD | 87341501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITE | JOHNNIE | MD | 89006543 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITT | WALTER K | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| WICKER | JEROME C | MD | 87181502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILES | ALLEN E | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILES | LESTER | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILHELM | FRANK | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILKINS | JOSEPH H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | BILL | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | GEORGE T | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | IRVING G | MD | 84CG194/1/194 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | LEROY | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | LINDBERG | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | ROBERT R | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | WILLIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAR | EARL G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | ALEXANDER D | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | CHESTER N | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | JAMES | MD | 87170529 | WHITEFORD, TAYLOR & PRESTON LLP |
| WINCHESTER | SHARPLESS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINDER | MARION A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINDLEY | JAMES V | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINFIELD | ROBERT L | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| WINTERS | JOHN W | MD | 94049502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WISE | HARRY A | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WISSEL | ALBERT C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WITHERSPOON | BEALIN I | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOLFORD | DOUGLAS W | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOMACK | JOHN C | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| WONDERS | EARL H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WOOD | NOLLIE | MD | 92CA00825 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOODS | FRED | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOODS | GEORGE J | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| WORRELL | CHARLES T | MD | 87278757 | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | EARL J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | JESSE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | PAUL A | MD | 87163501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | WILLIAM C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHTSON | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WROTEN | GEORGE | MD | 93302502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WYATT | ROBERT F | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| YATES | DAVID O | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| YESKER | JOHN | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| YOST | ESKRIDGE V | MD | 88281516 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZANGLA | ROSARIO | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZEPP | EUGENE K | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZIMMERMAN | ANTHONY J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZINGO | JOHN P | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZINKHAN | JOHN A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZIRK | CHARLES A | MD | 86CG1005/23/35 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZITTLE | PAUL J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ZOELLNER | LORENZ F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ZUKAS | ELWOOD E | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANAYA | ISIDRO | NM | CV-2001-07982 | WHITNEY BUCHANAN, PC |
| AVILA | BALTAZAR | NM | CIV-02-0514MCAWWD | WHITNEY BUCHANAN, PC |
| BACA | GEORGE | NM | CV-2000-00597 | WHITNEY BUCHANAN, PC |
| GARCIA | ISAIAS | NM | CV-2001-07880 | WHITNEY BUCHANAN, PC |
| HARDY | WILLIS D | NM | CV-2002-00603 | WHITNEY BUCHANAN, PC |
| HAWKS | FOSTER W | NM | CV-2000-00114 | WHITNEY BUCHANAN, PC |

Appendix A - 578

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JONES | NM | CV-2002-00686 | WHITNEY BUCHANAN, PC |
| KEY | STEVEN R | NM | CV-2000-00499 | WHITNEY BUCHANAN, PC |
| KLEIN | WILLIAM H | NM | CV-2000-00110 | WHITNEY BUCHANAN, PC |
| LAFEBRE | TED J | NM | CV-2000-02314 | WHITNEY BUCHANAN, PC |
| LANE | HARLEY E | NM | CIV-011104JP | WHITNEY BUCHANAN, PC |
| LUCERO | WILLIE L | NM | CV-2000-00498 | WHITNEY BUCHANAN, PC |
| MADRANO | MIKE | NM | ADMIN | WHITNEY BUCHANAN, PC |
| MARTINEZ | JOSE P | NM | CIV-02-1370 LH DJS | WHITNEY BUCHANAN, PC |
| MARTINEZ | PROCOPIO A | NM | CV-2001-07881 | WHITNEY BUCHANAN, PC |
| MASCARENAS | PAUL J | NM | CV-2000-00109 | WHITNEY BUCHANAN, PC |
| ORTIZ | RICHARD | NM | CV-2002-00671 | WHITNEY BUCHANAN, PC |
| SAIZ | AURELIO A | NM | CV-2002-00659 | WHITNEY BUCHANAN, PC |
| SARAN | WALTER | NM | CV-2000-00107 | WHITNEY BUCHANAN, PC |
| STRICKLAND | RAYMOND D | TN | 08CV57 | WHITWORTH LAW FIRM |
| EVELAND | RAYMOND E | PA | 151202813DNA | WILBRAHAM LAWLER & BUBA |
| ABADELLA | NICHOLAS | NJ | L-6338-96 | WILENTZ, GOLDMAN & SPITZER |
| ABBRUZZESE | JULIO | NJ | MIDL00144611AS | WILENTZ, GOLDMAN & SPITZER |
| ACQUAZZINO | FRANK | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| ADAMS | FREDERICK | NJ | MIDL00708712AS | WILENTZ, GOLDMAN & SPITZER |
| ADRAGNA | JOHN | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| AGGIMENTI | MODESTO | NY | 10101806 | WILENTZ, GOLDMAN & SPITZER |
| AHERN | JAMES J | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| AHRENS | MICHAEL R | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| AIKEN | MERRYWEATHER | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| AIMETTE | ROBERT A | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| ALBANO | EMILIO | NY | 10556205 | WILENTZ, GOLDMAN & SPITZER |
| ALI | JOSEPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| AMABILE | CARMINE D | NJ | L-6332-96 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | PASQUALE | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| AMBRICO | LOUIS M | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| AMBROSINI | MICHAEL | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| AMO | WARREN & MILLIE | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSEN | GEORGE | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | GEORGE | NJ | MIDL195912AS | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | THOMAS A | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| ANDREWS | AUGUSTIN | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| ANFOLISI | PHILIP | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| ANSELMI | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| APPELL | LAWRENCE | NY | 120838/98 | WILENTZ, GOLDMAN & SPITZER |
| ARAHILL | JAMES | NJ | L-10549-94 | WILENTZ, GOLDMAN & SPITZER |
| ARCHETTI | SILVANO | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| ARCIUOLO | MICHAEL | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ARCIUOLO | MICHAEL | NY | 1900712017 | WILENTZ, GOLDMAN & SPITZER |
| ARDITO | ROSALIE | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| AROGENZIANO | PATSY | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | JOSEPH | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | RICHARD L | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| ATIAS | HYMAN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| ATTRIDGE | WILLIAM | NY | 101151/98 | WILENTZ, GOLDMAN & SPITZER |
| AUMENTE | JEROME | NY | 11784706 | WILENTZ, GOLDMAN & SPITZER |
| AUTERI | ROSARIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| AVENTURATO | BENEDICT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BAEYENS | PAUL | NY | 10970606 | WILENTZ, GOLDMAN & SPITZER |
| BALDWIN | ROBERT F | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| BALE | RICHARD | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BANCI | ONORATO | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| BARAJAS | JOSE F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| BARAN | STANLEY | NJ | MIDL00097810 | WILENTZ, GOLDMAN & SPITZER |
| BARBAGALLO | ROBERT | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BARBOSA | JOHN | NJ | L-4700-94 | WILENTZ, GOLDMAN & SPITZER |
| BARLOW | LAWRENCE C | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BARONE | ANTHONY | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| BARRETT | ROBERT | NJ | L-4687-94 | WILENTZ, GOLDMAN & SPITZER |
| BARRY | EDWARD | NJ | MIDL496305AS | WILENTZ, GOLDMAN & SPITZER |
| BARRY | MICHAEL P | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| BARTLETT | CHARLES | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| BARTLETT | JOSEPH | NJ | MIDL499108AS | WILENTZ, GOLDMAN & SPITZER |
| BATAILLE | WILLIAM J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BATES | THOMAS | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | ANGELO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| BAUER | DOLORES | NJ | MIDL338807AS | WILENTZ, GOLDMAN & SPITZER |
| BAUMAN | JOHN G | NJ | MIDL416804 | WILENTZ, GOLDMAN & SPITZER |
| BEATINI | MICHAEL | NY | 10235608 | WILENTZ, GOLDMAN & SPITZER |
| BECHTOLD | JOHN | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| BECKER | ROBERT | NJ | MIDL108403AS | WILENTZ, GOLDMAN & SPITZER |
| BECKWITH | DONALD | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| BEEBE | RONALD | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| BEINHAUR | RONALD | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ANTOINETTE | NY | 12510302 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ROBERT H | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| BELLAERA | VINCENZO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BELLO | MARGARET | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BENAVIDES | HENRY | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BENTLEY | WILLIAM | NY | 1902332017 | WILENTZ, GOLDMAN & SPITZER |
| BERGER | DAVID C | NJ | L10423024S | WILENTZ, GOLDMAN & SPITZER |
| BERNICKER | ALBERT J | NY | MIDL00476905AS | WILENTZ, GOLDMAN & SPITZER |
| BERTCH | EARL | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| BEYER | THEODORE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | GIUSEPPINA | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | VINCENZO | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | JOHN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | ONOFRIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BIGHAM | JAMES L | NJ | MIDL408305AS | WILENTZ, GOLDMAN & SPITZER |
| BIGLEY | JAMES | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| BINI | CRISTOFARO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BIRD | HARRY | NJ | MIDL854710 | WILENTZ, GOLDMAN & SPITZER |
| BIRMINGHAM | MATTHEW P | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| BISHOP | EDWARD | NJ | MIDL455707AS | WILENTZ, GOLDMAN & SPITZER |
| BISOGNO | MARGUERITA | NJ | L-6325-96 | WILENTZ, GOLDMAN & SPITZER |
| BLACKBURN | ALAN A | NJ | MIDL488705AS | WILENTZ, GOLDMAN & SPITZER |
| BLAKE | ROBERT | NJ | L-12009-93 | WILENTZ, GOLDMAN & SPITZER |
| BLANTI | JOHN A | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| BLUE | TERRY E | NJ | MIDL19106AS | WILENTZ, GOLDMAN & SPITZER |
| BOCHERT | EARLE B | NJ | L-6321-96 | WILENTZ, GOLDMAN & SPITZER |
| BODALL | RAYMOND | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| BODECK | DANNY | NJ | L-12006-93 | WILENTZ, GOLDMAN & SPITZER |
| BOGAN | THOMAS | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| BOGART | DARRYL | NJ | MIDL00269913AS | WILENTZ, GOLDMAN & SPITZER |
| BOKOR | ARTHUR R | NJ | L-6318-96 | WILENTZ, GOLDMAN & SPITZER |
| BONANNO | CARMINE J | NJ | MIDL50206AS | WILENTZ, GOLDMAN & SPITZER |
| BONELLI | RALPH | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BONGIORNO | SALVATORE | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| BONHART | SAMMIE | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BONIFACE | FRANK | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BONISSIO | MICHAEL | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| BOREL | EDMUND | NJ | MIDL902609AS | WILENTZ, GOLDMAN & SPITZER |
| BORSUK | RICHARD | NJ | MIDL677512AS | WILENTZ, GOLDMAN & SPITZER |
| BOSSOTTI | JOSEPH | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| BOTT | YOLANDA | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| BOURGADE | MARIUS | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| BRACK | ROBERT | NY | 11220505 | WILENTZ, GOLDMAN & SPITZER |
| BRADBURY | RICHARD | NJ | MIDL38106AS | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | JAMES J | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BRADSHAW | JOHN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | EDWARD T | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | ROBERT | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | THOMAS | NJ | L-12003-93 | WILENTZ, GOLDMAN & SPITZER |
| BRANCH | WALTER & ELLA V | NY | 1950192 | WILENTZ, GOLDMAN & SPITZER |
| BRANCONE | DOMINIC | NY | 11476705 | WILENTZ, GOLDMAN & SPITZER |
| BREINING | ALBERT | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| BRENCKMAN | DALE | NJ | MIDL431506AS | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | EDWARD J | NY | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOHN | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOSEPH | NY | 106273/00 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | THOMAS | NY | 124315/99 | WILENTZ, GOLDMAN & SPITZER |
| BRIGGS | NELSON S | NY | 01377505 | WILENTZ, GOLDMAN & SPITZER |
| BRIGGS | NELSON S | NY | 10716505 | WILENTZ, GOLDMAN & SPITZER |
| BROADFIELD | GLEN | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| BRONK | ALFRED | NY | 19008109 | WILENTZ, GOLDMAN & SPITZER |
| BROOKS | LORENZO | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | BUFORD | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | DONALD H | NJ | MIDL0656616AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | FREDERICK | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | JAMES R | NJ | L36950SAS | WILENTZ, GOLDMAN & SPITZER |
| BRUNDIDGE | LEROY | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| BRUNNER | PAUL | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BRUNSON | HENRY | NJ | MIDL918203AS | WILENTZ, GOLDMAN & SPITZER |
| BRUSH | JOHN D | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BRUZCESE | PATRICK | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BUCCIERO | MICHAEL H | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| BUCK | KENNETH L | NJ | MIDL978309AS | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 579

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUDD | ROBERT | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BULLOCK | GEORGE | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| BUONO | MILDRED | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| BUONOCORE | RAYMOND | NY | 10178907 | WILENTZ, GOLDMAN & SPITZER |
| BURDEN | CLARENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BURKE | JERRY | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| BURKHARDT | ROBERT | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| BURNS | MARIE | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| BURTON | JOHN J | NJ | MIDL596204 | WILENTZ, GOLDMAN & SPITZER |
| BUSCH | CHARLES | NJ | MIDL356208AS | WILENTZ, GOLDMAN & SPITZER |
| BUSH | ROBERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BUSSANICH | OTTAVIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BUSUTTIL | JAMES A | NY | 11480304 | WILENTZ, GOLDMAN & SPITZER |
| BUTERA | CARMINE S | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| BUTTACAVOLI | ROBERT | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| BUTTIGLIERI | ROCCO | NJ | L-2079-96 | WILENTZ, GOLDMAN & SPITZER |
| BYERS | JOHN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BYNES | SAMUEL C. | NJ | L-6317-96 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | KEVIN J | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CABAN | ELVIN A | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| CABLE | CHARLES M | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| CACERES | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CADDLE | EDWARD | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| CAGGIANO | RICHARD S | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAIOZZO | ANGELO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CALICCHIO | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CALISI | GIUSEPPE | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| CALLAGHAN | MICHAEL B | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CALLAHAN | PETER | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| CALLAHAN | ROBERT | NJ | MIDL635409AS | WILENTZ, GOLDMAN & SPITZER |
| CALLEJO | CHARLES M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| CAMPAGNA | ROBERT | NJ | MIDL793107AS | WILENTZ, GOLDMAN & SPITZER |
| CAMPBELL | FRANCIS | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| CANDIANO | CARMELO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| CANIGLIA | MARIO | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| CANTALUPO | ANTHONY | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | THOMAS | NY | 10178807 | WILENTZ, GOLDMAN & SPITZER |
| CAPACCIO | MATTEO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPIZZO | STEPHEN P | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPOTORTO | DOMINICK | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARA | FRANK P | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARIO | SALVATORE | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPSON | FRANK | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| CAPUTO | SILVIO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CARLINO | SALVATORE | NY | 10369305 | WILENTZ, GOLDMAN & SPITZER |
| CARLO | ROCCO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CARLSON | ROBERT A | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| CARRIZZO | BENEDICT R | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CASCIO | SAL F | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CASOLE | ROBERT | NJ | MIDL882507AS | WILENTZ, GOLDMAN & SPITZER |
| CATAPANO | SALVATORE | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| CATUOGNO | GAETANO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CAVANAGH | JOHN | NJ | MIDL173303AS | WILENTZ, GOLDMAN & SPITZER |
| CAVARRETTA | RICHARD | NY | 11434505 | WILENTZ, GOLDMAN & SPITZER |
| CEFARILLI | PETER F | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| CELSO | MARIA | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CENDALI | RICHARD | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| CERBIE | DOUGLAS | NJ | MIDL595708AS | WILENTZ, GOLDMAN & SPITZER |
| CERBONE | ANTHONY | NJ | MIDL00144311AS | WILENTZ, GOLDMAN & SPITZER |
| CERRETA | LUIGI | NY | 10702408 | WILENTZ, GOLDMAN & SPITZER |
| CESARIO | JOSEPH | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| CHABALA | JOHN D | NJ | MIDL549010AS | WILENTZ, GOLDMAN & SPITZER |
| CHAMPI | ANTHONY V ABB L | NY | 103319/94 | WILENTZ, GOLDMAN & SPITZER |
| CHAPLIN | JOHN | NJ | MIDL882611AS | WILENTZ, GOLDMAN & SPITZER |
| CHARETTE | BERNARD | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHASE | ROBERT L | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHELIS | MARK | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| CHEVOLA | JOSEPH | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CHIAPPONE | PHILLIP T | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| CHINAL | LOUIS E | NY | 117786/99 | WILENTZ, GOLDMAN & SPITZER |
| CHOIDA | FRANK A | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHURCHWELL | CHARLES C | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| CHURM | ALBERT S | NJ | MIDL189410AS | WILENTZ, GOLDMAN & SPITZER |
| CIABATTARI | JOHN F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| CIACCIA | PIETRO | NY | 19034510 | WILENTZ, GOLDMAN & SPITZER |
| CIALONE | DONATO J | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIANCIA | RICHARD | NJ | MIDL273609AS | WILENTZ, GOLDMAN & SPITZER |
| CIARAMELLA | ANTHONY | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CIARELLI | ROBERT | NY | 35418/92 | WILENTZ, GOLDMAN & SPITZER |
| CICHETTI | ARTHUR R | NJ | MIDL462407 | WILENTZ, GOLDMAN & SPITZER |
| CIESZYNSKI | THOMAS | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CIMINO | JOSEPH | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| CIMMINO | FRANK E | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CINCONCISO | CESARE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CINO | PERRY | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | SALVATORE | NY | 11434305 | WILENTZ, GOLDMAN & SPITZER |
| CIPOLETTA | ROBERT | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CIUFFO | FRANK | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | CORNELIUS | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | JOHN | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| CLEMENTE | DOMINICK | NY | 123509/00 | WILENTZ, GOLDMAN & SPITZER |
| CLIM | MICHAEL | NJ | MIDL624712AS | WILENTZ, GOLDMAN & SPITZER |
| CLYMO | GARY A | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COBURN | JACK | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| COFONE | MICHAEL | NJ | L-8426-94 | WILENTZ, GOLDMAN & SPITZER |
| COLABELLA | THOMAS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| COLAMONICO | JOSEPH | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREA | JOHN A | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREO | FRANK A | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| COLE | JAMES E | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| COLELLA | VITO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | CHRISTOPHER | NY | 11566305 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | EUGENE | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | ROBERT P | NY | 119012-97 | WILENTZ, GOLDMAN & SPITZER |
| COLONNA | FRANK | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBI | JOSEPH J | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBO | JOHN | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COLURE | THOMAS | NJ | MID-L-3161-01AS | WILENTZ, GOLDMAN & SPITZER |
| CONFORTI | JOHN | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | GORDON | NY | 123359/99 | WILENTZ, GOLDMAN & SPITZER |
| CONNOLLY | EUGENE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CONNOR | THERESA | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CONSIGLIO | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| COOK | EVERETT R | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| COOK | OBADIAH | NJ | L-5351-94 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | FRANK W | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| COPELAND | EDWARD | NJ | MIDL198408AS | WILENTZ, GOLDMAN & SPITZER |
| COPPOLA | ARTHUR | NJ | MIDL393005AS | WILENTZ, GOLDMAN & SPITZER |
| COPPOTELLI | ANGELO | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| CORLEY | JOHN J | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | JOSEPH | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | RICHARD G | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| COSTELLO | ROBERT | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| COSTEN | ALFRED | NJ | MIDL1008308AS | WILENTZ, GOLDMAN & SPITZER |
| COSTIGLIOLA | LUIGI | NY | 10101706 | WILENTZ, GOLDMAN & SPITZER |
| COUNTS | HENRY | NY | 135760/94 | WILENTZ, GOLDMAN & SPITZER |
| COX | LONNIE B | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CRANE | CHARLES R | NJ | MIDL721611AS | WILENTZ, GOLDMAN & SPITZER |
| CRANE | ROBERT | NJ | MIDL735302AS | WILENTZ, GOLDMAN & SPITZER |
| CRAPPSE | STEPHEN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| CRISTALDI | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | PATRICK J | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | WALTER J | NY | 108965/00 | WILENTZ, GOLDMAN & SPITZER |
| CURTIN | WILLIAM | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| CUSUMANO | SALVATORE | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| CVITAN | KRSTE | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| CWIKLINSKI | EDWARD | NJ | L-11163-95 | WILENTZ, GOLDMAN & SPITZER |
| CZELADYN | JOHN | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| CZERWINSKI | ROBERT | NJ | MIDL237507AS | WILENTZ, GOLDMAN & SPITZER |
| D'AGOSTINO | FRANK | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| D'AMICO | ANDREW | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| D'ANDREA | ANTHONY P | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | ANTONIO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | NICOLA | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DACOSTA | WILLIAM | NY | 120722/96 | WILENTZ, GOLDMAN & SPITZER |
| DACUNTO | ANDREW | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DAGGETT | ALBERT E | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DAGGETT | RICHARD | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| DAILEY | WILLIAM | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DAINO | JOSEPH | NY | 1902282012 | WILENTZ, GOLDMAN & SPITZER |
| DAMSTROM | GERALD | NJ | L-12813-92 | WILENTZ, GOLDMAN & SPITZER |
| DANAGHY | JOSEPH | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANIEL | CHARLES | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DAROCI | STEVEN J | NJ | MIDL908208AS | WILENTZ, GOLDMAN & SPITZER |
| DARSILLO | FRANK | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| DAVENPORT | ROBERT | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | FOY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | JAMES | NJ | MIDL414305AS | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | LINSVILLE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RANDALL | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RAYMOND | NY | 104939/95 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | ROOSEVELT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DAY | HAROLD M | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| DEAN | THOMAS F | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| DECAMPO | JOSEPH | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DECRESCENZO | AUGUSTINE | NY | 10801305 | WILENTZ, GOLDMAN & SPITZER |
| DECRISTOFARO | ELIO | NJ | MIDL18608AS | WILENTZ, GOLDMAN & SPITZER |
| DEGENNARO | ROBERT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DEGUARDIA | DON | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| DEL ROSSO | JOHN | NJ | L 2721 96 | WILENTZ, GOLDMAN & SPITZER |
| DELANEY | DAVID | NJ | MIDL173303AS | WILENTZ, GOLDMAN & SPITZER |
| DELIA | CHARLES | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| DELLORUSSO | DIMINICK | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| DELOUKER | LOUIS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DELRE | PIETRO | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| DELUCIE | VICTOR | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| DELVECCHIO | FRANCIS P | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPHINE | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| DEMKO | LEONARD | NJ | L-006949-97 | WILENTZ, GOLDMAN & SPITZER |
| DEMURIA | ANTHONY | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| DENATALE | FRANK | NY | 11259005 | WILENTZ, GOLDMAN & SPITZER |
| DENICHILO | MICHELE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| DEMORA | JOSEPH J | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DEPALMA | LAWRENCE E | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DEROSA | JOHN S | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| DESTHERS | VINCENT J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DEVITTO | JOSEPH | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | JOSEPH V | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | PAOLO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| DEVOE | AMELIA | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| DEWEIL | RALPH E | NJ | MIDL28409AS | WILENTZ, GOLDMAN & SPITZER |
| DEWEY | DENNIS E | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DEY | ARTHUR | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DIBENEDETTO | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DIBIASE | ANGELO | NY | 122659/00 | WILENTZ, GOLDMAN & SPITZER |
| DICKINSON | KEVIN T | NJ | MIDL754106AS | WILENTZ, GOLDMAN & SPITZER |
| DIFFILY | DANIEL J. | NY | 111986/94 | WILENTZ, GOLDMAN & SPITZER |
| DIGIAIMO | FRANK | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| DIMEGLIO | GIUSEPPE | NJ | MIDL167210AS | WILENTZ, GOLDMAN & SPITZER |
| DINOI | SALVATORE | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | SAM | NY | 11654806 | WILENTZ, GOLDMAN & SPITZER |
| DITO | PHILIP | NJ | L413505AS | WILENTZ, GOLDMAN & SPITZER |
| DIXON | EVELYN | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| DOCHERTY | THOMAS | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DOCKWEILER | PATRICK | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| DOERR | RICHARD SR. | NJ | L-5075-96 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | ARTHUR V | NY | MIDL23906 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | JOHN J. | NJ | MIDL692910AS | WILENTZ, GOLDMAN & SPITZER |
| DOLL | GEORGE | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | ERNEST | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DONOHUE | PATRICK | NY | 114819/98 | WILENTZ, GOLDMAN & SPITZER |
| DORAN | JOHN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DORFMAN | LEONARD | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DORSEY | THOMAS | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DOUGHERTY | MICHAEL | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| DOWLING | FREIDA | NY | MIDL252009AS | WILENTZ, GOLDMAN & SPITZER |
| DOWNEY | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOYLE | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOZIER | WILBERT | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| DREW | CAMERON | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DREXLER | WILLIAM F. V AB | NY | 115864/94 | WILENTZ, GOLDMAN & SPITZER |
| DRISCOLL | JAMES | NJ | L-9644-92 | WILENTZ, GOLDMAN & SPITZER |
| DROZD | IRENE L | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| DROZD | JOSEPH J | NJ | MIDL693210AS | WILENTZ, GOLDMAN & SPITZER |
| DRUM | ROBERT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | MICHAEL J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DUCKOWITZ | SOL | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| DUDASH | JOHN | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| DUFFY | THEODORE | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| DUNKEL | GEORGE A | NY | 10381106 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | JOHN C | NY | 11720103 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | MAMIE | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| DUNPHY | JAMES G | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| DURKEL | PETER A | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DUTCHER | FRANKLIN L | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| DYER | LUTHER H | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| EAGLE | WILLIAM | NJ | MIDL00033309 | WILENTZ, GOLDMAN & SPITZER |
| EASON | PATRICK | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| EBERHARD | WILLIAM H | NJ | MIDL349503AS | WILENTZ, GOLDMAN & SPITZER |
| ECKERSON | CHARLES R. V AB | NY | 27700/92 | WILENTZ, GOLDMAN & SPITZER |
| EDMONDS | RICHARD S | NJ | MIDL91008AS | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RICHARD W | NJ | MIDL00188211AS | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RUDOLPH V | NY | 19044710 | WILENTZ, GOLDMAN & SPITZER |
| EGAN | JAMES J | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| EGAN | JOHN P | NY | 19010008 | WILENTZ, GOLDMAN & SPITZER |
| EICHHORN | JOSEPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| ELGORT | ABRAM | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| ELSHOUBRI | SHEHATA | NJ | L-7715-02 AS | WILENTZ, GOLDMAN & SPITZER |
| ELUKOWICZ | ALEXANDER | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| EMERY | LEROY | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| ENGLEHARDT | ROBERT J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| ENGLERT | HOWARD A | NJ | L589002 | WILENTZ, GOLDMAN & SPITZER |
| ERA | LEONARD | NJ | MIDL196407AS | WILENTZ, GOLDMAN & SPITZER |
| ERDBRINK | JAMES R | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| ERIKSEN | ROBERT | NJ | L-11331-95 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROBERT A | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROSEMARY A | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| EVAN | MALACHI | NJ | L-11331-95 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | NORMAN | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | ROBERT L | NJ | MIDL564104 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | STEVEN | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| FABRICATORE | ALEXANDER J | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| FAGLIO | SALVATORE | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| FAHAY | RICHARD | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | ALFONSO | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | CARMINE | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | PETER | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| FALE | VINCENT | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| FARACI | RICHARD V | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FARNESKI | ROBERT B | NJ | MIDL00727011AS | WILENTZ, GOLDMAN & SPITZER |
| FARRAGHER | JOHN P | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| FASANO | ALBERT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FATH | ANATOLY | NJ | MIDL787304MT | WILENTZ, GOLDMAN & SPITZER |
| FAUSTIN | HURBERT | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| FEDERIGO | FRANK J | NJ | MIDL753806AS | WILENTZ, GOLDMAN & SPITZER |
| FEGELY | ALLAN | NJ | L-8421-94 | WILENTZ, GOLDMAN & SPITZER |
| FELDER | CLIFTON | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| FELL | PATRICK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| FERENCE | MICHAEL | NJ | L-12162-96 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | JOHN C | NY | 11332/9/99 | WILENTZ, GOLDMAN & SPITZER |
| FERRARELLA | LIBORIO | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| FERRARO | JOSEPH | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| FERRERA | RAIMONDO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FERTOLI | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| FESTA | JERRY | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FICHTENBAUM | ABRAHAM | NY | 11566205 | WILENTZ, GOLDMAN & SPITZER |
| FILAK | CHARLES A | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| FINE | JAMES | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| FINKELSTEIN | RAYMOND | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FINN | EDWARD | NY | 122151/95 | WILENTZ, GOLDMAN & SPITZER |
| FIORE | SALVATORE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| FIORE | VINCENT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FIORENZA | CHARLES | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| FISCHER | STANLEY A | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| FITZGERALD | DANIEL | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| FIUMARA | JOSEPH | NJ | L-11446-94 | WILENTZ, GOLDMAN & SPITZER |
| FLAGIELLO | ANTHONY | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| FLAK | EDWARD | NJ | L-5015-99 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | AMBROSE G | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | THOMAS L | NJ | MIDL808105AS | WILENTZ, GOLDMAN & SPITZER |
| FLECK | CHARLES W | NJ | MIDL170609AS | WILENTZ, GOLDMAN & SPITZER |
| FLEISCH | FREDERICK | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FLOOD | ROBERT F | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 581

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLOWERS | OVEIDA | NJ | MIDL632706AS | WILENTZ, GOLDMAN & SPITZER |
| FLUHR | ARTHUR | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FLYNN | JAMES J | NY | MIDL36406AS | WILENTZ, GOLDMAN & SPITZER |
| FLYNN | PATRICIA | NJ | L432903 | WILENTZ, GOLDMAN & SPITZER |
| FOCHESATO | GEORGE | NY | L-10550-94 | WILENTZ, GOLDMAN & SPITZER |
| FOGARTY | ROBERT | NY | MIDL682109AS | WILENTZ, GOLDMAN & SPITZER |
| FOLEY | JOAN | NY | 19041809 | WILENTZ, GOLDMAN & SPITZER |
| FONTANA | RAYMOND | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FORBES | KEITH | NY | MIDL638605AS | WILENTZ, GOLDMAN & SPITZER |
| FORD | ROBERT | NJ | MIDL562110AS | WILENTZ, GOLDMAN & SPITZER |
| FORDHAM | MILTON L | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| FORMICHELLI | JOSEPH | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| FORMOSO | MARCOS | NY | 11476605 | WILENTZ, GOLDMAN & SPITZER |
| FORTUNATO | ALFONSE | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| FOTOU | TONY | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| FOWLER | RONALD | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| FRANCAVILLA | SALVATORE | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| FRANKLIN | ARVIN L | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FRARACCIO | ANTONIO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FRATI | GARY | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| FREDERICK | WALTER | NY | 10179107 | WILENTZ, GOLDMAN & SPITZER |
| FREEMAN | FLOYD | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| FREGLETTE | RALPH | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FRIGO | GERARD A | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| FRISCIA | VINCENT | NY | 10369205 | WILENTZ, GOLDMAN & SPITZER |
| FRIZZIOLA | ROSALIE | NY | 11698004 | WILENTZ, GOLDMAN & SPITZER |
| FROATS | EDWARD W | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| FRUSTAGLIO | ANTHONY P | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | EDWARD | NY | 11476505 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | RAYMOND | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| GADALETA | LUIGI | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| GADOMSKI | ALEX | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| GALA | JOHN J | NJ | MIDL416305AS | WILENTZ, GOLDMAN & SPITZER |
| GALANTE | JOSEPH | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| GALATI | RICHARD | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| GALBRAITH | FREDERICK | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| GALBRAITH | JOSEPH D | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| GALIOTO | ANDREA | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | DONALD | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTA | ANTHONY | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTI | ANTHONY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| GALLO | JOSEPH F | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | MARIE | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | WILLIAM | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GAMBALE | JOSEPH P | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | SALVATORE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GANDOLFO | SALVATORE | NY | 10179306 | WILENTZ, GOLDMAN & SPITZER |
| GANSIOROWSKI | KENNETH | NJ | MIDL45008AS | WILENTZ, GOLDMAN & SPITZER |
| GARAN | GARY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | JUAN | NY | 10098105 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | NIRIO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOSEPH P | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| GARGANO | NICHOLAS | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| GARLAND | JOHN | NJ | MIDL532109AS | WILENTZ, GOLDMAN & SPITZER |
| GARRISON | WILLIAM | NY | L-7172-96 | WILENTZ, GOLDMAN & SPITZER |
| GARVEY | GEMMETT | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| GARZETTA | JOSEPH | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| GELATKO | EMIL | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| GENTHE | GEORGE | NJ | MIDL195412AS | WILENTZ, GOLDMAN & SPITZER |
| GENTHE | HENRY | NJ | MIDL880407AS | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | GIOVANNI | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | PETER | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GERRITY | JOHN | NY | 11566105 | WILENTZ, GOLDMAN & SPITZER |
| GIAMMARINO | JOSEPH | NY | 11062608 | WILENTZ, GOLDMAN & SPITZER |
| GIANTIEMPO | ORLANDO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GIARAMITO | MICHAEL | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GIBSON | WILLIAM E | NY | 110763/00 | WILENTZ, GOLDMAN & SPITZER |
| GIGLIO | LOUIS | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 1902352017 | WILENTZ, GOLDMAN & SPITZER |
| GILLIGAN | EDWARD | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANNIELLO | NICOLA | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANSANTI | RUDOLPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GIRGENTI | FRANK J | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GLOVER | FRANCIS | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GOCLON | RAYMOND | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| GODOWSKI | CAROL | NJ | L-5077-96 | WILENTZ, GOLDMAN & SPITZER |
| GOETTEL | FREDERICK | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| GOETZ | ERNEST | NJ | MIDL649106AS | WILENTZ, GOLDMAN & SPITZER |
| GOMES | DONALD | NJ | L-8476-94 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | MARTIN | NJ | MIDL1027707AS | WILENTZ, GOLDMAN & SPITZER |
| GONZALEZ | JOHN R | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| GOODICH | MICHAEL E | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GORDON | JOHN J | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GORMAN | JOHN | NY | L888104 | WILENTZ, GOLDMAN & SPITZER |
| GORMAN | PAUL R | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GOURLEY | EUGENE | NJ | MIDL384909AS | WILENTZ, GOLDMAN & SPITZER |
| GOVIC | RATIMIR | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GRANATA | ANGELO | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| GRANDO | MIRO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GRASSI | ALDO | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GRAZIANO | ANTHONY & IDA | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN B | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN P | NY | 10246306 | WILENTZ, GOLDMAN & SPITZER |
| GREENDALE | KENNETH R | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GREENE | LAWRENCE | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| GREENFIELD | VINCENT | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GREENWOOD | ROBERT A | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GRELL | ROBERT A | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GREY | WILBERT | NY | 10128406 | WILENTZ, GOLDMAN & SPITZER |
| GRGAS | NICHOLAS | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| GRIBBIN | FRANCIS | NY | 11776300 | WILENTZ, GOLDMAN & SPITZER |
| GRIMM | WILLIAM | NY | 1900092015 | WILENTZ, GOLDMAN & SPITZER |
| GRIOLI | ANTONIO | NY | 10646705 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | ROBERT V | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| GROSSI | TEDDY | NJ | MIDL9716AS | WILENTZ, GOLDMAN & SPITZER |
| GROSSO | RALPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GUARRASI | JOSEPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GUCCIARDI | CARL J | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GUITTARD | SIDNEY | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| GULLEN | ANTHONY P | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| GUNDERSEN | LAWRENCE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GUNICK | TIMOTHY | NJ | MIDL600604AS | WILENTZ, GOLDMAN & SPITZER |
| GUTKOWSKI | THADDEUS E | NJ | MIDL493506As | WILENTZ, GOLDMAN & SPITZER |
| GUTMAN | IGOR | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| GUZMAN | BERNABE | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| HAAS | DOUGLAS | NY | 10932795 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | IVAN | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | JOAN | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| HALASZ | STEPHEN A | NJ | MIDL543910AS | WILENTZ, GOLDMAN & SPITZER |
| HALL | ROBERT H | NY | 10179001 | WILENTZ, GOLDMAN & SPITZER |
| HALLIWELL | WILLIAM J | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| HALOUVAS | GUS | NY | 10191007 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | HARRY V | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| HAMRICK | TEDDY & BARBARA | NY | 35418/92 | WILENTZ, GOLDMAN & SPITZER |
| HANAY | JOSEPH | NJ | L-3939-98 | WILENTZ, GOLDMAN & SPITZER |
| HANLEY | JOHN | NY | 11222906 | WILENTZ, GOLDMAN & SPITZER |
| HANNAM | THOMAS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| HANRAHAN | MURTAGH | NJ | MIDL884309AS | WILENTZ, GOLDMAN & SPITZER |
| HANSARD | PHILLIP | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| HANSEN | MARTIN R | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| HANSS | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HARGRAVES | ROBERT | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HARNEY | JOHN | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | DAVID R | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | EUGENE | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | FREEMAN | NJ | MIDL504210AS | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | PATRICK J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRISON | GEORGE | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| HARTFORD | ANTHONY B | NY | 19000309 | WILENTZ, GOLDMAN & SPITZER |
| HECHT | DORA | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| HEFFERNAN | JOHN | NY | 10307107 | WILENTZ, GOLDMAN & SPITZER |
| HEILWEIL | DAVID | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| HELLINGER | WILLIAM | NJ | MIDL14307 | WILENTZ, GOLDMAN & SPITZER |
| HELMICK | GLEN | NJ | L-3217-92 | WILENTZ, GOLDMAN & SPITZER |
| HENKE | ROBERT V ABB LU | NY | 127840/93 | WILENTZ, GOLDMAN & SPITZER |
| HENRY | JOHN F | NJ | MID-L-2191-02AS | WILENTZ, GOLDMAN & SPITZER |
| HERBERT | EDWIN F | NJ | MIDL165507AS | WILENTZ, GOLDMAN & SPITZER |
| HERHOLTZ | WILLIAM E | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| HERNANDES | EDWARD D | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 582

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERNANDEZ | ANGELINA | NY | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| HESS | GEORGE A | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| HEWITT | EDWIN S | NY | L-6316-96 | WILENTZ, GOLDMAN & SPITZER |
| HEWITT | WALTER R | NJ | MIDL213707AS | WILENTZ, GOLDMAN & SPITZER |
| HEYL | KENNETH C | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| HICKEY | WILLIAM J | NY | 27700/92 | WILENTZ, GOLDMAN & SPITZER |
| HICKS | GEORGE | NJ | MIDL10609 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JAMES E | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JOSEPH | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| HIGHAM | ERNEST | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| HILL | JOHN | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| HIMMEL | BERNHARD M. | NJ | L-4677-96 | WILENTZ, GOLDMAN & SPITZER |
| HIMMELREICH | THOMAS | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| HINTZEN | RICHARD L | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| HIRSCHY | FRANK V | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| HOEK | RUSSELL | NJ | MID-L-3161-01AS | WILENTZ, GOLDMAN & SPITZER |
| HOERING | OTTO F | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | RAYMOND | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HOGGARD | DOROTHY | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| HOLLEY | JAMES M | NJ | MIDL726406AS | WILENTZ, GOLDMAN & SPITZER |
| HOLLOCK | CHARLES | NJ | L-10548-94 | WILENTZ, GOLDMAN & SPITZER |
| HONSCHKE | MICHAEL | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| HOOKER | KEVIN W | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| HOPPE | CHARLES | NY | L-12004-93 | WILENTZ, GOLDMAN & SPITZER |
| HORAI | JOSEPH | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| HORTON | DANIEL E | NJ | MIDL339805AS | WILENTZ, GOLDMAN & SPITZER |
| HORTON | SAMUEL | NJ | L-11508-94 | WILENTZ, GOLDMAN & SPITZER |
| HORUSZAK | THEODORE A | NJ | MIDL73740010AS | WILENTZ, GOLDMAN & SPITZER |
| HORVATH | STEVEN | NJ | L-11860-95 | WILENTZ, GOLDMAN & SPITZER |
| HOUSEL | RAYMOND | NJ | MIDL902310AS | WILENTZ, GOLDMAN & SPITZER |
| HOWARTH | JAMES M | NJ | MIDL00030010AS | WILENTZ, GOLDMAN & SPITZER |
| HUBER | PHILIP E | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HUCKER | AUSTIN | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| HUFF | CARLTON N | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | ANDREW | NJ | L-4163-92 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | THOMAS | NJ | L-5057-99 | WILENTZ, GOLDMAN & SPITZER |
| HULICK | ALBERT | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| HUMPHREYS | WILLIAM | NJ | MIDL311105AS | WILENTZ, GOLDMAN & SPITZER |
| HURST | WALLACE | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HUTCHINS | ISAAC | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| IACONA | PASQUALE | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| IACONO | VINCENT | NJ | MIDL476313AS | WILENTZ, GOLDMAN & SPITZER |
| IANNO | FRANK | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| IMPELLIZZIERI | LOUIS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| INNACONE | JOSEPHINE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| INTRIERI | JOHN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| ION | WILFRED P | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | BENJAMIN | NY | 11222806 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | MICHAEL | NY | 110763/00 | WILENTZ, GOLDMAN & SPITZER |
| IUPPA | GERARD | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| JABLONSKI | JOSEPH | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | EUGENE | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JADCZAK | ANTHONY J. | NJ | L-4679-96 | WILENTZ, GOLDMAN & SPITZER |
| JASKO | EDWARD A | NY | 117198/93 | WILENTZ, GOLDMAN & SPITZER |
| JEFFERSON | LEROY | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| JENNINGS | WILLIAM | NJ | MIDL118610AS | WILENTZ, GOLDMAN & SPITZER |
| JIMENEZ | EMILIO | NY | 106273/00 | WILENTZ, GOLDMAN & SPITZER |
| JIMENEZ | PEDRO | NJ | MIDL896410AS | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | GENE E | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | SAMUEL | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| JONES | BRIAN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| JONES | ELIJAH & HATTIE | NY | 104759/93 | WILENTZ, GOLDMAN & SPITZER |
| JONES | HARRISON B | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| JONES | WEBSTER C | NY | MIDL995308AS | WILENTZ, GOLDMAN & SPITZER |
| JOSEPH | MARTIN | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JOYCE | MARTIN | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| JUDGE | ELINOR | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| JUTROWSKI | KLEM | NY | 10369105 | WILENTZ, GOLDMAN & SPITZER |
| KANE | RAYMOND | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| KAPLINSKI | JOHN | NJ | L-7180-96 | WILENTZ, GOLDMAN & SPITZER |
| KATZMANN | BRUCE D | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| KEANE | TIMOTHY | NJ | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| KEARINS | ANTHONY | NY | 10179106 | WILENTZ, GOLDMAN & SPITZER |
| KEATING | ROBERT L | NJ | MIDL173303AS | WILENTZ, GOLDMAN & SPITZER |
| KEATING | WILLIAM D | NJ | L492703 | WILENTZ, GOLDMAN & SPITZER |
| KEENAN | HUGH S | NY | 10191207 | WILENTZ, GOLDMAN & SPITZER |
| KELLEY | DOROTHY | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| KELLY | FRANCIS J | NY | 19020009 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JOHN | NJ | L-12138-96 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JOSEPH | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | MATTHEW M | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KEMPER | ANTHONY | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KENNY | CHRISTOPHER T | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KEYSER | WALTER | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| KIELB | RICHARD | NJ | L-10545-94 | WILENTZ, GOLDMAN & SPITZER |
| KILLEEN | FRANCIS T | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KING | JAMES B | NY | 10499207 | WILENTZ, GOLDMAN & SPITZER |
| KING | MICHAEL H | NY | 10844706 | WILENTZ, GOLDMAN & SPITZER |
| KINSELLA | LOUIS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| KINTIS | LEONIDAS | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| KIRBY | ALBERT | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| KIRCHMEIER | GEORGE | NJ | L-4680-96 | WILENTZ, GOLDMAN & SPITZER |
| KISCH | JOHN L | NJ | MIDL616407AS | WILENTZ, GOLDMAN & SPITZER |
| KISSELBACH | BARRY | NJ | MIDL887608AS | WILENTZ, GOLDMAN & SPITZER |
| KITSAKOS | SPERO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KNATZ | FREDERICK G | NY | 10742407 | WILENTZ, GOLDMAN & SPITZER |
| KNOBLOCH | LILLIAN | NJ | L-9690-00 | WILENTZ, GOLDMAN & SPITZER |
| KNOTT | RICHARD & CLARE | NY | 113573/93 | WILENTZ, GOLDMAN & SPITZER |
| KOCH | CHARLES F | NJ | MIDL113710AS | WILENTZ, GOLDMAN & SPITZER |
| KOCHMAN | FERDINAND | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| KOEPKE | KURT | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| KOHANIK | WILLIAM | NJ | L-4165-92 | WILENTZ, GOLDMAN & SPITZER |
| KONCZAL | DAVID | NJ | MIDL358809AS | WILENTZ, GOLDMAN & SPITZER |
| KONDRACKI | RICHARD | NY | 11698104 | WILENTZ, GOLDMAN & SPITZER |
| KONTURA | FERDINAND A | NY | MIDL796106AS | WILENTZ, GOLDMAN & SPITZER |
| KORZ | JOSEPH J. | NJ | MIDL408305AS | WILENTZ, GOLDMAN & SPITZER |
| KORZENDORFER | KENNETH | NY | 10688605 | WILENTZ, GOLDMAN & SPITZER |
| KOSCHAL | CAROL A | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| KOVASH | WILLIAM | NJ | MIDL630214AS | WILENTZ, GOLDMAN & SPITZER |
| KRAJICEK | JOSEPH | NY | 10621505 | WILENTZ, GOLDMAN & SPITZER |
| KRAVITZ | FRED | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| KROHN | JOHN | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KRSTINIC | IVAN | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| KUBINSKI | LEONARD | NJ | MIDL326307AS | WILENTZ, GOLDMAN & SPITZER |
| KUDRYCKI | SIGISMUND J | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KUGLER | VICTOR | NJ | MIDL460207AS | WILENTZ, GOLDMAN & SPITZER |
| KUKLA | FRANK | NJ | MIDL322907AS | WILENTZ, GOLDMAN & SPITZER |
| KURILLA | LOUIS | NJ | L-4681-96 | WILENTZ, GOLDMAN & SPITZER |
| KUZNETZOW | HOWARD | NJ | MIDL916303AS | WILENTZ, GOLDMAN & SPITZER |
| LABELLA | FRANK J | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| LABRUZZI | FRANK | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| LAFFAN | THOMAS | NJ | MIDL997008AS | WILENTZ, GOLDMAN & SPITZER |
| LAGALANTE | NICHOLAS | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| LAGANA | GEORGE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAGAZZO | PETER | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| LAGONIKOS | DEMETRIOS | NY | 10932795 | WILENTZ, GOLDMAN & SPITZER |
| LAINO | VINCENT | NY | 10214606 | WILENTZ, GOLDMAN & SPITZER |
| LAISO | EDWARD V ABB LU | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| LAKAS | ALPHONSE D | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| LAMATTINA | NICHOLAS | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| LAMONT | JOHN | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LANCELLOTTI | VINCENZO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LANGBORGH | HOWARD V | NJ | MIDL327207AS | WILENTZ, GOLDMAN & SPITZER |
| LANGE | EDWARD | NJ | MIDL156206AS | WILENTZ, GOLDMAN & SPITZER |
| LANSCHE | FRANK N | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAPIANA | ROSARIO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| LAPLACA | FRANK C | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | CAESAR C | NY | 117763/00 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | HAROLD | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| LAROCCO | JOSEPH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LAROSA | JOSEPH D. | NJ | L-4682-96 | WILENTZ, GOLDMAN & SPITZER |
| LARSEN | KAI | NJ | MIDL897210AS | WILENTZ, GOLDMAN & SPITZER |
| LARUSSO | MICHAEL | NJ | MIDL0041551ZAS | WILENTZ, GOLDMAN & SPITZER |
| LATACZ | ANTHONY | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| LATTIG | WALTER | NY | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAVADERA | ANTHONIO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LAWLER | STELLA J | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| LAWRENCE | KENNETH | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LAZAREVIC | STANIMAR | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| LAZZARO | CARMELO | NY | 114856/97 | WILENTZ, GOLDMAN & SPITZER |
| LEAKE | FRANCIS | NJ | MIDL00872411AS | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 583

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEBROCQ | LAWRENCE | NY | 10571906 | WILENTZ, GOLDMAN & SPITZER |
| LEE | FREDERICK | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| LEET | WILLIAM B | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| LEICKERT | RICHARD | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LENTINI | SALVATORE | NY | 10171107 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | BERTRAM | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | DONALD | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | OLIVER | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| LEROUX | THOMAS B | NY | 11294705 | WILENTZ, GOLDMAN & SPITZER |
| LETO | PHILLIP W | NJ | L-4685-96 | WILENTZ, GOLDMAN & SPITZER |
| LETTIERE | CATHERINE | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LEVINE | LESLIE M | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | BARRY | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | GILBERT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LICASTRO | ANTONIO | NY | 10171407 | WILENTZ, GOLDMAN & SPITZER |
| LIGHT | JOHN F | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| LINDLAR | ERNEST & HELEN | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |
| LINDLAR | WILLIAM & LOIS | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |
| LINDSELL | ROBERT & RITA V | NY | 19501/92 | WILENTZ, GOLDMAN & SPITZER |
| LIPARI | SALVATORE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LISI | ANTHONY | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| LISICKY | VINCENT | NY | 10191107 | WILENTZ, GOLDMAN & SPITZER |
| LISTORTI | VICTOR A | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| LOEFFLER | HENRY | NJ | L-5711-97 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | DENNIS | NY | 11794006 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAKE | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAMES T | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| LOHAN | RICHARD E | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| LOIA | FRANK | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| LOICANO | JOHN N | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDI | ALFRED | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| LONCOSKY | THOMAS | NJ | MIDL652905AS | WILENTZ, GOLDMAN & SPITZER |
| LONG | LESTER | NJ | MIDL752606AS | WILENTZ, GOLDMAN & SPITZER |
| LOPEZ | CARLOS J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| LOUDENBERRY | JOHN E | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| LOUGHLIN | WILLIAM | NY | 11566005 | WILENTZ, GOLDMAN & SPITZER |
| LOVERDI | JEROME | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| LOW | PETRINA M | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| LOW | STEWART C | NJ | MIDL746006AS | WILENTZ, GOLDMAN & SPITZER |
| LUBURICH | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| LUCHART | WALTER J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| LUFRANO | NICHOLAS | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LUKASCHEK | EWALD J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| LUPO | THOMAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LUTZER | REINHARD | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LUZZI | JOSEPH J | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| LYKOSH | MICHAEL | NJ | MIDL00561913AS | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | FRANCIS | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | MICHAEL | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | ROBERT E | NJ | MIDL89304AS | WILENTZ, GOLDMAN & SPITZER |
| LYONS | GEORGE | NY | 19045510 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JOHN P | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | ROBERT | NY | 122074/02 | WILENTZ, GOLDMAN & SPITZER |
| MAAK | CHARLES | NY | 10499107 | WILENTZ, GOLDMAN & SPITZER |
| MACELRATH | DON | NY | 11056005 | WILENTZ, GOLDMAN & SPITZER |
| MACIOCIA | LEWIS W | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MACKEN | PHILIP B | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| MADDEN | JOHN J | NY | 10643808 | WILENTZ, GOLDMAN & SPITZER |
| MADSEN | HENRY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| MAGALETTA | ANTHONY | NJ | L-9953-92 | WILENTZ, GOLDMAN & SPITZER |
| MAGARINE | DENNIS | NY | 11079208 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | JOSEPH | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| MAHON | RONALD | NJ | MIDL472606AS | WILENTZ, GOLDMAN & SPITZER |
| MAHONY | PATRICK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| MAINWOOD | JOHN | NJ | L-12012-93 | WILENTZ, GOLDMAN & SPITZER |
| MAIORANO | JOHN | NJ | MIDL166607AS | WILENTZ, GOLDMAN & SPITZER |
| MAJESKI | JEAN | NY | 10621605 | WILENTZ, GOLDMAN & SPITZER |
| MALCOLM | JAMES C | NJ | MIDL432013AS | WILENTZ, GOLDMAN & SPITZER |
| MALONE | RICHARD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | MARIO | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MANDARANO | NICHOLAS | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| MANGANARO | THOMAS | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MANIACI | ROCCO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MANIFOLD | JOHN E. & EILEE | NY | 19501/92 | WILENTZ, GOLDMAN & SPITZER |
| MANNING | THOMAS J | NJ | MIDL00155112AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANSFIELD | FRANCIS H | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MANZI | SALVATORE | NJ | MIDL886406AS | WILENTZ, GOLDMAN & SPITZER |
| MARA | JOSEPH V | NJ | MIDL249903AS | WILENTZ, GOLDMAN & SPITZER |
| MARAGNI | ANGELO | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| MARCOTULLIO | PASQUALE | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MARIN | WALTER | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| MARINO | MICHAEL | NJ | MIDL284806 | WILENTZ, GOLDMAN & SPITZER |
| MARION | THOMAS | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MARKUNAS | EDWARD | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| MARKWICK | GILBERT | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MAROTTA | ANTHONY | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MARQUARDT | DANIEL R | NJ | MIDL744606AS | WILENTZ, GOLDMAN & SPITZER |
| MARRERO | MARCELO | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MARRI | PETER W | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MARROCCO | FERDINANDO | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MARSH | RAYMOND | NJ | MIDL1054108AS | WILENTZ, GOLDMAN & SPITZER |
| MARSICO | MICHAEL V ABB L | NY | 11586494 | WILENTZ, GOLDMAN & SPITZER |
| MARTIN | ROBERT | NJ | MIDL00476905AS | WILENTZ, GOLDMAN & SPITZER |
| MARTINHO | MANUEL | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MASTURZO | BIAGIO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MATHIS | HERBERT | NY | 12074/02 | WILENTZ, GOLDMAN & SPITZER |
| MATRONIANO | FRANK | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| MATTALIANO | VINCENT J | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MATTERA | VITO | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MATTIA | RONALD | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| MAUCH | PAUL R | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| MAVARO | SALVATORE | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| MAX | DAVID | NJ | MIDL582216AS | WILENTZ, GOLDMAN & SPITZER |
| MAXWELL | DENNIS J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MAZZA | FRANK J. | NJ | L-5068-96 | WILENTZ, GOLDMAN & SPITZER |
| MAZZACCO | ROBERT | NJ | MIDL884209AS | WILENTZ, GOLDMAN & SPITZER |
| MCALEER | MICHAEL | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCALEES | JAMES | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| MCALLISTER | CHARLES & MINTA | NY | 10152294 | WILENTZ, GOLDMAN & SPITZER |
| MCCAFFREY | JAMES | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCAFFREY | THOMAS | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MCCARTHY | THOMAS | NJ | MIDL531202AS | WILENTZ, GOLDMAN & SPITZER |
| MCCARTY | MICHAEL F | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOSKEY | EDWARD | NJ | L-5069-96 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOUD | GEORGE | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCORMACK | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| MCCRAY | ALEXANDER | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MCCROSSAN | GEORGE | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOCH | JOHN | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOUGH | DONALD | NY | 11698204 | WILENTZ, GOLDMAN & SPITZER |
| MCCUMSEY | DONALD | NJ | L-14501-91 | WILENTZ, GOLDMAN & SPITZER |
| MCGIBBON | THOMAS | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGINTY | JOE | NJ | L-14501-91 | WILENTZ, GOLDMAN & SPITZER |
| MCGOLDRICK | JOHN | NY | 11489107 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWEN | JOSEPH | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGUIRE | JACK | NJ | MIDL625802AS | WILENTZ, GOLDMAN & SPITZER |
| MCLELLAN | IRENE T | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| MCMAHON | BERNARD J | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | CHARLES | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | EUGENE | NJ | L-8347-96 | WILENTZ, GOLDMAN & SPITZER |
| MCSORLEY | JAMES | NJ | L-7179-96 | WILENTZ, GOLDMAN & SPITZER |
| MEADE | CREIGHTON | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| MEDINA | FERNANDO | NJ | MIDL430505AS | WILENTZ, GOLDMAN & SPITZER |
| MEEKINS | EDGAR | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| MELENDEZ | PABLO | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MELITA | VINCENT | NY | 11434105 | WILENTZ, GOLDMAN & SPITZER |
| MELITO | KENNETH | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| MELLA | DANIEL | NY | MIDL00018010 | WILENTZ, GOLDMAN & SPITZER |
| MELLEN | JOHN | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MENDE | JEROME | NY | 1902372017 | WILENTZ, GOLDMAN & SPITZER |
| MENIN | RONALD | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MENTA | PETER | NJ | L-4703-94 | WILENTZ, GOLDMAN & SPITZER |
| MERLO | RONALD | NJ | MIDL924508AS | WILENTZ, GOLDMAN & SPITZER |
| MEROLA | FANNIE | NJ | MIDL968706AS | WILENTZ, GOLDMAN & SPITZER |
| MEROLA | VINCENT | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MERSHON | MICHAEL J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MESSICK | CHARLES | NJ | MIDL00223212AS | WILENTZ, GOLDMAN & SPITZER |
| MESSINA | MARTIN | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | GEORGE | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEYER | ROBERT H | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | RONALD | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MICCIO | VINCENT | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | JOHN | NJ | MIDL420105AS | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | SALVATORE | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MIGNARDI | FULVIO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | JOSEPH W | NJ | L-5939-93 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | WILLIAM | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| MILTON | ALFRED | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MISS | GIUSTO | NY | 10729508 | WILENTZ, GOLDMAN & SPITZER |
| MOGELNICKI | FRANK | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MOLEY | BRIAN J | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| MOLITORES | JOSEPH A | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MONAHAN | RICHARD | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MONAHAN | ROBERT | NJ | MIDL593508AS | WILENTZ, GOLDMAN & SPITZER |
| MONDANO | MICHAEL | NY | L10405AS | WILENTZ, GOLDMAN & SPITZER |
| MONDELLA | ROBERT | NY | 10198707 | WILENTZ, GOLDMAN & SPITZER |
| MONEK | LOUIS J. | NJ | L-6336-96 | WILENTZ, GOLDMAN & SPITZER |
| MONELLO | JOSEPH R | NJ | MIDL309805AS | WILENTZ, GOLDMAN & SPITZER |
| MONFORTE | PHILIP | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MONGELLI | JOSEPH | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MONTOVANO | EDWARD | NY | 107304/01 | WILENTZ, GOLDMAN & SPITZER |
| MOONEY | JAMES T | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | WILLIAM | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | EDWARD L | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| MORGAN | JOHN W | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| MORIN | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| MORRIS | ARTHUR | NY | 10975906 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ARTHUR | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 1901462015 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT L | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MORSE | ROBERT | NJ | L-7721-00 | WILENTZ, GOLDMAN & SPITZER |
| MOSCATO | FRANK | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| MOSHER | GEORGE W | NY | 1904602013 | WILENTZ, GOLDMAN & SPITZER |
| MOTTERSHEAD | GEORGE | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MOTTO | JOSEPH | NY | 10101606 | WILENTZ, GOLDMAN & SPITZER |
| MUCKIAN | GARY V ABB LUMM | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| MULLER | JOHN | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MULTARY | JOSEPH F | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MUNDAY | JAMES | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MUNDY | FRANK | NY | 117786/99 | WILENTZ, GOLDMAN & SPITZER |
| MUNRO | DONALD H | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | ALFRED | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | WILLIAM | NJ | MIDL897610AS | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | BRIAN | NY | 126258/94 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | DENNIS | NJ | MIDL00589814AS | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | JOHN R | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | WILLIAM J | NY | 11698304 | WILENTZ, GOLDMAN & SPITZER |
| MUSARELLA | JOHN | NY | 10975806 | WILENTZ, GOLDMAN & SPITZER |
| MUTOLI | CONCETTA | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| MUZZIO | DONALD | NY | 11565905 | WILENTZ, GOLDMAN & SPITZER |
| MYKYTKA | STANLEY | NJ | MIDL823011AS | WILENTZ, GOLDMAN & SPITZER |
| NADEAU | PAUL | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| NAGLE | ALFRED & JOSEPH | NY | 27852/92 | WILENTZ, GOLDMAN & SPITZER |
| NAGY | GEORGE F | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLI | RALPH | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLITANO | SAM | NY | 123142/98 | WILENTZ, GOLDMAN & SPITZER |
| NAPPO | FORTUNATO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| NARKIEWICZ | WILLIAM | NJ | MIDL00131413AS | WILENTZ, GOLDMAN & SPITZER |
| NASH | BARNEY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| NASH | JOHN | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| NATALE | PIERINO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| NAYLOR | KEVIN C | NY | MIDL741306AS | WILENTZ, GOLDMAN & SPITZER |
| NEGRON | ELI | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | ALLAN T | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | LILLIAN M | NJ | L-5070-96 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | MICHAEL G | NJ | L-10620-01 | WILENTZ, GOLDMAN & SPITZER |
| NEPHEW | BERNARD J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| NERTNEY | MICHAEL | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| NETTA | NICHOLAS | NJ | MIDL001529912AS | WILENTZ, GOLDMAN & SPITZER |
| NEVERMANN | EDWARD | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| NEWTON | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| NGAI | DONALD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| NICHOLAS | GEORGE | NJ | MIDL390906AS | WILENTZ, GOLDMAN & SPITZER |
| NICHOLICH | ANTON | NY | 11565805 | WILENTZ, GOLDMAN & SPITZER |
| NICHOLS | SHELDON | NJ | L596704 | WILENTZ, GOLDMAN & SPITZER |
| NICOTRA | LAWRENCE | NY | 11223006 | WILENTZ, GOLDMAN & SPITZER |
| NIECE | FREDERICK | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| NIELSON | HOWARD | NJ | L-7169-96 | WILENTZ, GOLDMAN & SPITZER |
| NIEMANN | RUDOLPH | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| NILSEN | ALF J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| NORRIS | PAUL C. | NJ | L-5941-93 | WILENTZ, GOLDMAN & SPITZER |
| NORTON | GEORGE J | NJ | MIDL361009AS | WILENTZ, GOLDMAN & SPITZER |
| NOVAK | FRANK S | NJ | MIDL795405AS | WILENTZ, GOLDMAN & SPITZER |
| NOVELLI | RAYMOND | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| NURSE | EUGENE | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| NYSTROM | ROBERT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| O' GRADY | WILLIAM E | NY | 10688705 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JAMES W | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JOHN R | NJ | MIDL962106AS | WILENTZ, GOLDMAN & SPITZER |
| O'DONNELL | WILLIAM J | NJ | MIDL414305AS | WILENTZ, GOLDMAN & SPITZER |
| O'NEILL | THOMAS | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| O'REILLY | JOHN | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| O'ROURKE | ANDREW | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| OSUCH | ROBERT | NJ | MIDL97609AS | WILENTZ, GOLDMAN & SPITZER |
| OGDEN | EDWARD | NY | 19020109 | WILENTZ, GOLDMAN & SPITZER |
| OHMOTT | CHARLES L. | NJ | L-5072-96 | WILENTZ, GOLDMAN & SPITZER |
| OKLEVITCH | MICHAEL | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| OLSIAN | JOSEPH A | NJ | MIDL464108AS | WILENTZ, GOLDMAN & SPITZER |
| OLSON | SIDNEY G | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| ONDERWATER | JOHN | NJ | L-1251-97 | WILENTZ, GOLDMAN & SPITZER |
| OQUENDO | LUIS A | NJ | MIDL416904 | WILENTZ, GOLDMAN & SPITZER |
| OREFICE | MICHAEL | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| ORENDER | CECIL | NJ | MIDL692410AS | WILENTZ, GOLDMAN & SPITZER |
| ORFINI | PAUL | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| ORSLINI | JOHN | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| OSOWIECKI | ALPHONSE | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| OSTERMANN | HENRY | NJ | MIDL666509AS | WILENTZ, GOLDMAN & SPITZER |
| OVATH | GEORGE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| OZEFOVICH | WENDEL | NJ | L-11564-94 | WILENTZ, GOLDMAN & SPITZER |
| PACE | GENNARO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| PADICH | WILLIAM B | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PADROCK | KLAUS R | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| PALAIA | ERNEST | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| PALEATSOS | JAMES | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| PALENO | MICHAEL | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| PALIZZOTTO | ANTHONY | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PALLADINO | ANGELO | NY | 10975706 | WILENTZ, GOLDMAN & SPITZER |
| PAMPALONE | VITO | NY | 10199105 | WILENTZ, GOLDMAN & SPITZER |
| PANELLA | FRANK | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| PANSINI | GAETANO | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| PANTALEONE | SALVATORE A | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | ALPHONSE | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | BENJAMIN F | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| PAPAI | JOSEPH P | NJ | MIDL827606AS | WILENTZ, GOLDMAN & SPITZER |
| PAPALEO | LOUIS | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| PARISI | ALPHONSE J | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| PARISI | AMEDEO A | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PARKER | HUBERT J | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| PARSONS | PATRICK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| PARVIS | JOSEPH W | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PATELLA | THOMAS G | NY | 1901922015 | WILENTZ, GOLDMAN & SPITZER |
| PATTONA | BRUCE | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PAUL | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PAVOL | MICHAEL | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| PEANEY | ALFRED | NJ | MIDL56710AS | WILENTZ, GOLDMAN & SPITZER |
| PEDONE | ANTHONY | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| PELL | GERARD VAN | NJ | L-5082-96 | WILENTZ, GOLDMAN & SPITZER |
| PELLEGRINI | JOHN L | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PENNACCHIO | DENNIS A | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PERCI | VITO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| PEREZ | JOSE | NJ | MIDL369907AS | WILENTZ, GOLDMAN & SPITZER |
| PERNIOLA | VINCENT | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | KENNETH J | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| PESCE | MICHAEL | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| PESCI | ADAM | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| PETERS | RUPERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| PETERSEN | CLARA | NJ | MIDL00746211AS | WILENTZ, GOLDMAN & SPITZER |
| PETERSON | RICHARD J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| PETRAMALE | MICHAEL | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 585

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETRONKA | JULIA C. | NJ | L-5162-96 | WILENTZ, GOLDMAN & SPITZER |
| PHILLIPS | JAMES R | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| PICCIRILLO | EDWARD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| PICCILUCA | FRANCESCO | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| PICKELL | KENNETH | NJ | L136205 | WILENTZ, GOLDMAN & SPITZER |
| PIDGEON | MICHAEL | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| PIERCE | DONALD L | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PIETANZA | FRANK | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | CHARLES | NJ | MIDL14707AS | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | CHARLES | NJ | MIDL907808AS | WILENTZ, GOLDMAN & SPITZER |
| PIPITONE | MATTEO | NJ | MID-L-2207-02AS | WILENTZ, GOLDMAN & SPITZER |
| PIRO | SALVATORE | NY | 10101506 | WILENTZ, GOLDMAN & SPITZER |
| PISCIOTTA | RALPH | NY | 103534/00 | WILENTZ, GOLDMAN & SPITZER |
| PIZZO | ANIELLO | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| PLANK | FRED C | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PLECHATY | JERRY | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| PLOUCHER | RUSSELL G | NJ | MIDL417204 | WILENTZ, GOLDMAN & SPITZER |
| POGGIOLI | JOSEPH M | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| POLANSKY | LEON | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| POLING | THOMAS | NJ | MIDL732110AS | WILENTZ, GOLDMAN & SPITZER |
| POLLARD | LARRY | NJ | MIDL270810AS | WILENTZ, GOLDMAN & SPITZER |
| POLOMSKI | FRANK | NJ | L-10551-94 | WILENTZ, GOLDMAN & SPITZER |
| POPICK | LEON M | NJ | MIDL753306AS | WILENTZ, GOLDMAN & SPITZER |
| POPOFF | BORIS M | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| PORAZZO | ANDREW P | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PORCARO | SILVESTRO | NY | 19012208 | WILENTZ, GOLDMAN & SPITZER |
| PORCELLI | RONALD | NY | 10246406 | WILENTZ, GOLDMAN & SPITZER |
| POSA | PHILIP | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| POSA | PHILIP | NY | 1902292016 | WILENTZ, GOLDMAN & SPITZER |
| POSKAY | RICHARD | NJ | MIDL261014AS | WILENTZ, GOLDMAN & SPITZER |
| POTULSKI | MICHAEL | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| POWELL | RICHARD | NJ | MIDL00711404 | WILENTZ, GOLDMAN & SPITZER |
| POWELL | RONALD J | NY | 114819/98 | WILENTZ, GOLDMAN & SPITZER |
| PRACON | JOSEPH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| PRANO | ANTHONY | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| PRAVATA | MARGARET B | NJ | MIDL829912AS | WILENTZ, GOLDMAN & SPITZER |
| PRENDERGAST | PATRICK | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| PRENDES | JOSE | NJ | MIDL68909AS | WILENTZ, GOLDMAN & SPITZER |
| PRESS | FRANK | NJ | MIDL421305AS | WILENTZ, GOLDMAN & SPITZER |
| PRIMIANI | PETER | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| PRITCHARD | HARRY G | NJ | MIDL553108AS | WILENTZ, GOLDMAN & SPITZER |
| PSCHAR | JOSEPH J | NJ | MIDL345510AS | WILENTZ, GOLDMAN & SPITZER |
| PUPPO | PATRICK | NJ | MIDL149906AS | WILENTZ, GOLDMAN & SPITZER |
| PYCHOWSKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| QUAGLIOZZI | JOHN J | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| QUATTROCHI | PHILIP R | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| QUILICI | CHARLES | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| RABENA | PETER | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| RAGSDALE | ANNA L | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| RAHN | CHARLES H | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| RAIO | ANGELO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| RAJNAI | MARIA | NJ | L-5219-96 | WILENTZ, GOLDMAN & SPITZER |
| RAMOS | JOSE G | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RAMPANELLI | ALBERT | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| RANALDO | MICHAEL | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RANDOLPH | LEON | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RASMUSSEN | LAURENCE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| RATTIGAN | JOHN | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| RAY | ROBERT | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| RAYMOND | GEORGE | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| REDDY | JOHN | NY | 11698404 | WILENTZ, GOLDMAN & SPITZER |
| REDMOND | AMOS F | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | GEORGE W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | MILDRED N | NJ | L-5220-96 | WILENTZ, GOLDMAN & SPITZER |
| REED | ROBERT | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | ROGER | NY | 132600/94 | WILENTZ, GOLDMAN & SPITZER |
| REEDE | RICHARD | NJ | MIDL00400612AS | WILENTZ, GOLDMAN & SPITZER |
| REGELSKY | GARY | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | THOMAS A | NJ | MIDL00156212AS | WILENTZ, GOLDMAN & SPITZER |
| REILLY | VINCENT E | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| REIMAN | RONALD J | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| REINHARDT | KENNETH | NY | 117869/95 | WILENTZ, GOLDMAN & SPITZER |
| RENEO | ANTONIO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| RETTAGLIATA | GEORGE | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | WILLIAM | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| RIBERTELLI | JOSEPH | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICCIO | MICHAEL J | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| RICHARDSON | JIMMIE L | NY | 108137/01 | WILENTZ, GOLDMAN & SPITZER |
| RIDDICK | CHARLES | NJ | L-5153-96 | WILENTZ, GOLDMAN & SPITZER |
| RIDGE | HORACE E | NJ | MIDL21311AS | WILENTZ, GOLDMAN & SPITZER |
| RIDGWAY | ALAN J | NJ | MIDL403208AS | WILENTZ, GOLDMAN & SPITZER |
| RILEY | WILLIAM H | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| RINALDI | MICHAEL | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| RIPIC | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| RISI | ANTHONY | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| RISTINE | JOHN | NY | 10819004 | WILENTZ, GOLDMAN & SPITZER |
| RIVERA | RICHARD | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| RIZZUTO | CHRISTOPHER | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| RIZZUTO | RAYMOND | NJ | MIDL61112AS | WILENTZ, GOLDMAN & SPITZER |
| ROBERTS | ALBERT D | NJ | L-11343-88 | WILENTZ, GOLDMAN & SPITZER |
| ROBERTS | RICHARD | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| ROBINSON | WILLIAM E | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROCCHIO | ANTONIO | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | MIGUEL | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| ROGERS | ARCHIE | NY | L27105AS | WILENTZ, GOLDMAN & SPITZER |
| ROMAN | JOSEPH | NY | 10381006 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ALFRED | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ROBERT P | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| ROMANOW | MARTIN | NY | 10179206 | WILENTZ, GOLDMAN & SPITZER |
| ROMATOWSKI | FRANK H | NJ | L-5080-96 | WILENTZ, GOLDMAN & SPITZER |
| ROODE | RONALD E | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROSENBAUER | DONALD W | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| ROSIELLO | KATHLEEN | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROVITO | GIUSEPPE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| RUBINICH | ANTHONY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| RUBINICH | EDWARD | NJ | MIDL167310AS | WILENTZ, GOLDMAN & SPITZER |
| RUGGIERO | GIUSSEPPE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| RUSH | CARL | NJ | MIDL751710AS | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | ANTHONY B | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | GERALD | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | PETER V ABB LUM | NY | 24474/92 | WILENTZ, GOLDMAN & SPITZER |
| RYDER | HOWARD | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| SACCO | SILVIO | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| SADOWSKI | PAUL | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| SAHLSTROM | ROBERT E | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SAKSINSKY | THOMAS | NJ | L-10545-94 | WILENTZ, GOLDMAN & SPITZER |
| SALERNO | MICHAEL J. | NY | 10932795 | WILENTZ, GOLDMAN & SPITZER |
| SALONY | JOHN A | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | CHARLES | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | CLARENCE | NY | 11518007 | WILENTZ, GOLDMAN & SPITZER |
| SANTAMARIA | JOSEPH | NJ | MIDL745506AS | WILENTZ, GOLDMAN & SPITZER |
| SANTANA | HERMINIO | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | ASARO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | GLEN | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| SANTORO | DOMINICK | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| SAPIETA | JOHN P | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| SARIC | DAVOR | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| SAVVAS | GEORGE | NJ | MIDL367106AS | WILENTZ, GOLDMAN & SPITZER |
| SAWLER | CHARLES | NJ | MIDL699406AS | WILENTZ, GOLDMAN & SPITZER |
| SAWYER | LEO | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| SCALA | CARLO | NY | 10834/02 | WILENTZ, GOLDMAN & SPITZER |
| SCANLON | JOHN | NJ | MIDL1089707AS | WILENTZ, GOLDMAN & SPITZER |
| SCANLON | JOHN G | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| SCAVONE | JOHN | NJ | L347103AS | WILENTZ, GOLDMAN & SPITZER |
| SCHERR | RONALD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SCHIERA | MARIO | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHLERETH | GEORGE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| SCHMELTER | RANDOLPH J | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | JOSEPH | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | THOMAS A | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHRAMM | ARTHUR | NJ | L-9380-01 | WILENTZ, GOLDMAN & SPITZER |
| SCHUCH | PAUL G | NJ | L29705AS | WILENTZ, GOLDMAN & SPITZER |
| SCHUKIN | ROBERT E | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| SCHULTZ | ROBERT | NJ | MIDL884010AS | WILENTZ, GOLDMAN & SPITZER |
| SCHULZE | ERNEST | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| SCHWENKER | ROBERT W | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SCIARAPPA | DANIEL | NJ | MIDL780906AS | WILENTZ, GOLDMAN & SPITZER |
| SCIORTINO | JAMES | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SCOLLAN | THOMAS | NJ | MIDL896910AS | WILENTZ, GOLDMAN & SPITZER |
| SCOTT | JOHN | NJ | MIDL833408 | WILENTZ, GOLDMAN & SPITZER |
| SCOTT | LOGAN A | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| SEABOLDT | LLOYD W. SR. | NJ | L-5074-96 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 586

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEABOLDT | THOMAS M. | NY | L-5076-96 | WILENTZ, GOLDMAN & SPITZER |
| SELLITTO | JOSEPH | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| SELLONS | VIOLA | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| SERAFIN | WALTER J | NJ | MIDL411708AS | WILENTZ, GOLDMAN & SPITZER |
| SERDINSKY | MICHAEL | NJ | MIDL728308AS | WILENTZ, GOLDMAN & SPITZER |
| SERIO | JOSEPH J | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SERIO | SAM J. & GISELE | NY | UNSPECIFIED | WILENTZ, GOLDMAN & SPITZER |
| SERPE | STEPHEN | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| SGUEGLIA | ANTHONY | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| SHARPE | ROBERT L | NJ | MIDL575703 | WILENTZ, GOLDMAN & SPITZER |
| SHAUGHNESSY | FRANCIS | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| SHAW | ROBERT A | NJ | MIDL38106AS | WILENTZ, GOLDMAN & SPITZER |
| SHEIKH | MOHAMMED | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| SHER | LAWRENCE | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| SHERMAN | LOUIS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SHERRY | JOHN R | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| SHIELDS | THOMAS | NJ | MIDL298506AS | WILENTZ, GOLDMAN & SPITZER |
| SHINE | RICHARD A | NJ | MIDL520810AS | WILENTZ, GOLDMAN & SPITZER |
| SHORES | GREGORY | NY | 1902162013 | WILENTZ, GOLDMAN & SPITZER |
| SHRAMKO | SAMUEL | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| SHULMAN | IRA | NJ | MIDL433706AS | WILENTZ, GOLDMAN & SPITZER |
| SHUNK | DOUGLAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIDMORE | ROY K | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | ISRAEL | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | NORMAN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIERON | DOROTHY K. | NJ | L-5071-96 | WILENTZ, GOLDMAN & SPITZER |
| SILVA | MANUEL | NJ | L-2078-96 | WILENTZ, GOLDMAN & SPITZER |
| SILVESTRO | LOUIS | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| SIMEONE | ALEXANDER | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| SIMON | ANNA | NJ | L-5053-96 | WILENTZ, GOLDMAN & SPITZER |
| SIMONCINI | VINCENT | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | LEROY | NY | 19013510 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | VICTOR | NJ | L-2966-95 | WILENTZ, GOLDMAN & SPITZER |
| SINATRA | MARTIN F | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| SISINO | JOHN | NY | 14541/92 | WILENTZ, GOLDMAN & SPITZER |
| SISO | MANUEL | NJ | MIDL882711AS | WILENTZ, GOLDMAN & SPITZER |
| SKIBOLA | DRAGUTIN | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| SLIVKA | GEORGE | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| SLOBODA | GERARD | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SLOTWINSKI | ANTHONY | NJ | MIDL189510AS | WILENTZ, GOLDMAN & SPITZER |
| SMITH | CHARLES A | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| SMITH | EDWARD | NY | 106273/00 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | JOHN F | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | OLIVER | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| SMOLOWITZ | HERMAN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| SOCKO | WILLIAM | NY | 108834/02 | WILENTZ, GOLDMAN & SPITZER |
| SOFIA | EDWARD | NY | 10171207 | WILENTZ, GOLDMAN & SPITZER |
| SOJKA | EUGENE | NY | MIDL432910AS | WILENTZ, GOLDMAN & SPITZER |
| SOKOLOWSKI | JOSEPH | NY | 11434405 | WILENTZ, GOLDMAN & SPITZER |
| SOSBE | LYLE V | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNUOLO | ROBERT | NJ | L-4166-92 | WILENTZ, GOLDMAN & SPITZER |
| SPALDING | THOMAS | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| SPATARO | FREDERICK C. | NJ | L-5102-96 | WILENTZ, GOLDMAN & SPITZER |
| SPECCE | THOMAS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SPELKE | ESTELLE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| SPIVEY | CLARENCE | NJ | L442004AS | WILENTZ, GOLDMAN & SPITZER |
| SPOCK | GEORGE | NJ | MIDL407205AS | WILENTZ, GOLDMAN & SPITZER |
| SQUEO | ANTHONY | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SQUIBB | FRANK | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| STAHL | CHARLES | NJ | L-10308-96 | WILENTZ, GOLDMAN & SPITZER |
| STALLARD | EMORY | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| STANTON | DONALD W | NJ | MIDL481705AS | WILENTZ, GOLDMAN & SPITZER |
| STAUGAITIS | JOHN | NJ | MIDL00154912AS | WILENTZ, GOLDMAN & SPITZER |
| STAWNICZY | STEPHEN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| STECKLER | ROBERT | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| STEININGER | ARTHUR J | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| STEPHENS | JOHN | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| STERBENZ | KARL | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| STEVENS | GEORGE W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| STEWART | DOROTHY E | NJ | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| STEWART | JOHN W | NJ | MIDL543310AS | WILENTZ, GOLDMAN & SPITZER |
| STILES | DANNY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | DEWEY | NJ | MIDL60313AS | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASAPHS | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASERI | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASGPSI | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | EUGENE | NJ | MIDL00766711AS | WILENTZ, GOLDMAN & SPITZER |
| SUPERINA | MARIO | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SURKO | ALBERT | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | EDWARD L | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | HUGH D | NJ | MIDL296705AS | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | RICHARD T | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| SWYGERT | CARL A | NY | 19009210 | WILENTZ, GOLDMAN & SPITZER |
| SZATKOWSKI | JOSEPH M | NJ | MIDL37106AS | WILENTZ, GOLDMAN & SPITZER |
| SZOSTAK | ELIZABETH A | NJ | MIDL455306AS | WILENTZ, GOLDMAN & SPITZER |
| SZULTA | JOHN A | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| TABORELLI | DAVID | NJ | MIDL784009AS | WILENTZ, GOLDMAN & SPITZER |
| TALAMO | CHARLES | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| TALLINGER | GLENN F | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| TANTILLO | NICHOLAS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| TARABOCCHIA | JOHN | NY | 10848805 | WILENTZ, GOLDMAN & SPITZER |
| TATHAM | RICHARD | NJ | L-6227-95 | WILENTZ, GOLDMAN & SPITZER |
| TAUSS | ALFRED E | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | RICHARD | NJ | MIDL506709AS | WILENTZ, GOLDMAN & SPITZER |
| TEGANO | FRANCIS | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| TERRANOVA | FRED | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TERRON-PEREZ | ABNER | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| TERRY | ODELL | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| TESCHEMAKER | JAMES R | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| THERIEN | JOSEPH | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| THIEDE | ROBERT C | NJ | MIDL549805AS | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | ROBERT | NJ | MIDL693110AS | WILENTZ, GOLDMAN & SPITZER |
| THOMPSON | OLIVER C | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| THOMSON | ROBERT | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| TICE | DANIEL | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| TILLMAN | PEGGY | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| TOOHIG | EDWARD F | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TOPPI | ALBERTO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | VICTOR M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| TOTH | ALEX J. | NJ | L-4661-96 | WILENTZ, GOLDMAN & SPITZER |
| TOTH | WILLIAM J | NJ | L-5099-96 | WILENTZ, GOLDMAN & SPITZER |
| TOWNES | LLOYD E | NJ | L619403 | WILENTZ, GOLDMAN & SPITZER |
| TRACEY | GEORGE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| TRETTNER | ALFRED | NY | 19003608 | WILENTZ, GOLDMAN & SPITZER |
| TRINCHITELLA | MAURICE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| TRUDO | ARMAND | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TRYBURSKI | LESLIE | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| TSIDEMIDIS | STEFANOS | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| TULLO | VITO | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| TULLY | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| TURSI | FRANK | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| TURTURRO | NICOLA | NY | 11794206 | WILENTZ, GOLDMAN & SPITZER |
| TUSKE | JOSEPH FRANCIS | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| UDIN | RONALD J | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| UNGARO | FRANK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| URCIUOLI | LOUIS | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| URDANG | LEON P | NJ | CAML263701 | WILENTZ, GOLDMAN & SPITZER |
| UVINO | CARMINE | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| VAIANO | SALVATORE | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| VALENTI | FRANK A | NJ | MIDL411208AS | WILENTZ, GOLDMAN & SPITZER |
| VALENTINE | MARY | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| VAN ALPHEN | PETER J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| VAN BREE | DANIEL | NJ | MIDL407205AS | WILENTZ, GOLDMAN & SPITZER |
| VAN DOREN | ARTHUR | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| VAN HEEMST | ANTHONY | NJ | L-8706-02AS | WILENTZ, GOLDMAN & SPITZER |
| VAN NESS | RICHARD | NY | 11793906 | WILENTZ, GOLDMAN & SPITZER |
| VAN ORDEN | JOSEPH W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| VAN SANT | ROBERT N | NJ | MIDL429410AS | WILENTZ, GOLDMAN & SPITZER |
| VANCE | JOHN M | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| VANHORN | GEORGE E | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| VARGO | ROBERT | NJ | L427505AS | WILENTZ, GOLDMAN & SPITZER |
| VEGA | EDMONDO | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| VERDEROSA | VINCENT | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| VERNI | LUCA | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| VERNOOY | KENNETH H | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| VIDOLIN | FRANCES | NJ | MIDL869203AS | WILENTZ, GOLDMAN & SPITZER |
| VINCELLO | GERARD | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| VINESKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| VINSKO | RAYMOND E | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| VISLOCKY | NICHOLAS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | ALFONCE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | VINCENT | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VITALINO | GIUSEPPE | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| VLIET | DAVID V | NJ | MIDL1023106AS | WILENTZ, GOLDMAN & SPITZER |
| VOLKMAN | ROBERT | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| VORA | KISCHORCHA B. | NJ | L-5116-96 | WILENTZ, GOLDMAN & SPITZER |
| VUKEK | FRANCES | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WAGNER | EUGENE V | NJ | MIDL931503AS | WILENTZ, GOLDMAN & SPITZER |
| WAGNER | RAYMOND & PAULI | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| WAINWRIGHT | CHAUNCEY | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| WAITE | GARY | NJ | MID-L-2207-02AS | WILENTZ, GOLDMAN & SPITZER |
| WALKER | CHARLES A | NJ | ADMIN | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | KENNETH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| WALLACH | SOLOMON | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JAMES P | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JOHN | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | MICHAEL | NJ | L-11580-94 | WILENTZ, GOLDMAN & SPITZER |
| WANKO | DANIEL M | NJ | MIDL227605AS | WILENTZ, GOLDMAN & SPITZER |
| WANSON | NORMA | NJ | MIDL563310AS | WILENTZ, GOLDMAN & SPITZER |
| WANSON | PAUL R. | NJ | L-5115-96 | WILENTZ, GOLDMAN & SPITZER |
| WARD | KENNETH | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| WASILEWSKI | WALTER | NJ | MIDL984106AS | WILENTZ, GOLDMAN & SPITZER |
| WATERS | OLLIE M | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| WATSON | DOUGLAS | NY | 2013004010 | WILENTZ, GOLDMAN & SPITZER |
| WATTS | MARY M | NJ | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| WEATHERS | CECIL | NJ | L-8493-94 | WILENTZ, GOLDMAN & SPITZER |
| WEAVER | DANIEL E | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | JAMES | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | NORMAN | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| WEBER | FREDERICK & NAD | NY | 35417/92 | WILENTZ, GOLDMAN & SPITZER |
| WEEKS | JAMES | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| WEISCHADLE | EDWARD | NJ | L-5113-96 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | LEVI | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| WENTWORTH | CAROL | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| WESTCOTT | JESSIE | NJ | MIDL157012AS | WILENTZ, GOLDMAN & SPITZER |
| WHITE | MARION A | NJ | L-5103-96 | WILENTZ, GOLDMAN & SPITZER |
| WHITMAN | EVERETT | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | CHARLES H | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | ROBERT L | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | THOMAS | NY | 19035009 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | WILLIAM | NY | 11434205 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | GERALD P | NJ | MIDL728406AS | WILENTZ, GOLDMAN & SPITZER |
| WILSON | HARRY H | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| WILSON | VINCENT | NY | 11756905 | WILENTZ, GOLDMAN & SPITZER |
| WIMMER | WALTER G | NJ | MIDL740306AS | WILENTZ, GOLDMAN & SPITZER |
| WINDHEUSER | GERD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WINTERHOLDER | FRANK | NJ | MIDL907908AS | WILENTZ, GOLDMAN & SPITZER |
| WOJCIK | THOMAS S | NJ | MIDL00583412AS | WILENTZ, GOLDMAN & SPITZER |
| WOLANIN | KATHRYN H | NJ | L-5083-96 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | LAWRENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| WOLFE | HAROLD | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| WOLFLE | AUGUST | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| WOLKOFF | DMITRI | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | ALLEN M | NJ | MIDL325905AS | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOE | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOHN D | NY | 11163304 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | TERRY L | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | WILLIAM C | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| WORTAS | PHILIP | NY | 10218405 | WILENTZ, GOLDMAN & SPITZER |
| WOXHOLDT | BERNARD | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WRAGG | ALBEN | NJ | MIDL212807AS | WILENTZ, GOLDMAN & SPITZER |
| WRIGHT | EDWARD J | NY | 104723/01 | WILENTZ, GOLDMAN & SPITZER |
| WRIGHT | WILLARD | NJ | MIDL321306AS | WILENTZ, GOLDMAN & SPITZER |
| WYLIE | WILLIAM A | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| WYNN | ERNEST | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| WYNN | WILLIAM H. SR. | NY | L-5119-96 | WILENTZ, GOLDMAN & SPITZER |
| YENGLE | DONALD F | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| YENNA | WILLIAM | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | LOUIS | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | ROBERT J | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| YORK | PAUL N. | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | LENORA | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| YURO | RAYMOND P | NJ | MIDL754406AS | WILENTZ, GOLDMAN & SPITZER |
| ZAHRA | JOSEPH | NY | 19001512 | WILENTZ, GOLDMAN & SPITZER |
| ZALUK | FRANK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| ZARELLI | VINCENT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| ZAREMBSKY | HARRY | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| ZAVALA | RAMON | NJ | MIDL430505AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZAZZI | GARY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| ZELENKA | ALBERT | NJ | MIDL616107AS | WILENTZ, GOLDMAN & SPITZER |
| ZEOLI | ANTHONY | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| ZIMMERMAN | ROBERT | NJ | MIDL00766611AS | WILENTZ, GOLDMAN & SPITZER |
| ZISTLER | ALAN V ABB LUMM | NY | 10331/9/94 | WILENTZ, GOLDMAN & SPITZER |
| ZMACH | BEN | NY | UNSPECIFIED | WILENTZ, GOLDMAN & SPITZER |
| ZONZINI | DONATO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| ZYBURO | JOSEPH | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| GRAY | MELTON | GA | 2005AB00255C | WILLARD & SULLIVAN |
| FRYER | JAMES E | KY | 01-CI-0861 | WILLIAM C.O. REAVES, PSC |
| ADAMS | WILLIAM | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATKINS | CORNELIUS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDERSHOF | DAVID | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDREDGE | TOMMY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDRIDGE | RICHARD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALEXANDER | THOMAS | TX | 95-43267 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | ALFRED | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | EDDIE L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | JOHNNY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | RENA | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | WINFRED | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLMEIN | RICHARD F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLRED | JOHN W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AMERSON | TOMMIE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANDERSON | SHELTON L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANTHONY | WILLIE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTEAD | EDWARD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | CLAUDE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | IRA M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | WILLIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARNOLD | JOE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARRINGTON | STEVE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ASBERRY | DAVID JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ASKEW | DANIEL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATKINS | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATTAWAY | JAKE C. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCCIN | HENRY J. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCCIN | HERBERT J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | CURTIS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AYERS | FODDIE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAGGETT | ANNIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | ALLIE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | JAMES L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | TALMADGE E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAKER | GEORGE W. JR. | TX | 97-23103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | D C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | GARY R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | J D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | WILLIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKSTON | DOUGLAS L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKSTON | TERRY E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKER | HAROLD D. | TX | 95-43191 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | TOMMIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | WILLIAM | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | WILLIAM C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNETT | WILLIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNETTE | JIMMY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BASS | THOMAS L. | TX | 97-23218 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | ARTHUR L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | LOREN D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | TOMMY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATIESTE | OLIVER L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATTON | JAMES L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAMAN | JEROME SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAN | DONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAN | LESTER O. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAR | CLARENCE L. | TX | 97-23145 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEARDEN | GERALD W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEASLEY | BRADY H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAUCHAMP | JOE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAVERS | DONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | DAVID L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | JACK | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | MELVIN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENEFIELD | WILLIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENNETT | EDDIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 588

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | LOTTIE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENTON | JAKE SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | RUSSELL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERRY | LEROY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BESHEY | WAYNE | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEST | EMMETT T. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BETTS | ISAAC | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEVERLY | JOSEPH C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEVERLY | THEODORE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIBB | WILSON JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIGGS | MICHAEL A. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILBRO | WALTER H. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILES | BILLY H | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILLINGSLEY | EDDIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIRCHFIELD | BOBBY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | CEASAR SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | HAROLD E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | LARRY V. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACKETTER | ALLEN K | TX | 97-23146 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAIR | LEWIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAIR | WILLIAM | TX | 96-14831 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAKELY | VIRGINIA H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLALOCK | JOHN T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLANKENSHIP | ERNEST JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLOODWORTH | J D | TX | 95-43931 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLOXOM | WILLIE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLUE | ALVIN L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLYTHE | SAMUEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOGGAN | HAROLD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOGUST | WILLIAM C. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOHANAN | EMERSON | TX | 97-23148 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLDEN | JOHN JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLDEN | WILLIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BONIER | ROBERT | TX | 24378*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOOKER | OSCAR WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOSARGE | ROBERT L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOSWELL | SAMUEL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | HERMAN E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | LARRY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | RICHARD C. | TX | 97-23149 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWERS | WILLIAM R | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWMAN | GEORGE D | TX | 97-19936 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOYKIN | EDWARD A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACEY | BEATRICE D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACKENS | MARTIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACKNER | MONROE N. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRADLEY | JAMES B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | WINCE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANNON | EUGENE F. | TX | 97-23105 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRASFIELD | ROBERT L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRIGHT | WILLIAM A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRINYARK | THOMAS E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRODIE | SAMUEL E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKE | GERALD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKS | JAMES E | TX | 97-23106 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKS | SIDNEY P. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOME | ZACK | TX | 95-43099 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ALFRED E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ANNIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | BEAUREGARD SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | BURT JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | DENNIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | EDDIE C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ELIJAH JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ERNEST | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | GENERAL L. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | HAROLD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | JAMES D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | MORRIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | PORTER BRADLEY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | RONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | SIDNEY III | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYAN | RODERICK N. III | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | JAMES M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | JOHN T | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYANT | MARSHALL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | MELVIN C | TX | 95-035735 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | NORMAN | TX | 95-062117 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | OCIE W. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | PORTER L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | ROOSEVELT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | SAMUEL W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYSON | CLYDE R. | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUFORD | ALFONSO SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | GERALD D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | MICHAEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCH | CLYDE A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCH | ROOSEVELT V GAF | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCHFIELD | BILLY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCHFIELD | MICKEY R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURDEN | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURGMAN | FRANKLIN D. | TX | 95-034292 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURKS | WALT W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURNS | JAMES D | TX | 97-23151 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURRELL | THOMAS S. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURROUGHS | LEONARD B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURTON | OCIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSBY | MICHAEL W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSH | JOE LOUIS JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSH | RONALD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSHYHEAD | GORDON N. | TX | 97-23152 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUTLER | HELEN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUTLER | JESSIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUZBEE | SUE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUZZELLI | RALPH A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYARS | LARRY G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYRD | CLAYTON E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYRD | KENNETH B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CABBIL | LIM JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAIN | JUNIOR | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAINE | ALSEN J. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAINE | STEVEN J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALDWELL | BILL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALLIS | BOBBY L. | TX | 97-23154 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANADA | SEABIE A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANDELA | ROBERTO O | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANNON | CARL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANNON | DANNY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANOVA | SAMUEL J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANTRELL | DONALD B | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANTRELL | JAMES A. | TX | 97-23155 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLEE | ALVIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLEE | FREDDIE H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLISLE | CLYDE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLISLE | JOHN A. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARNEY | MAYNARD E. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARPENTER | TOM W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROL | WILLIAM E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROLL | DANNY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROLL | RUBY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | ALBERT SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | LOUIS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | MELVIN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | ARIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | JOSEPH W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | MELVIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | TIMOTHY F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | WALTER S. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASH | ELMER L. | TX | 97-19932 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASH | GEORGE B | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASTER | ALLEN JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAVANESS | LARRY J | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CELESTINE | CLARENCE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CELESTINE | HENRY J. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHADWELL | VIRGINIA P | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAFFIN | ROBERT P. | TX | 95-43061 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAMBLESS | BOBBY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANCE | LOUIE | TX | 97-23157 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANCEY | ERNEST W. | TX | 97-28573 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANDLER | WILLIAM A. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANEY | U S | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 589

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAPA | FRANCISCO E | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPMAN | CHARLIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPMAN | JACK | TX | 97-47736 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPPEL | ALLEN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARBONNET | EDGAR A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARBONNET | EDGAR A. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARLEY | TONEY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CLAUDE D. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CLAUDE D. JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CYNTHIA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | DONZELA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | GREGORY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | LARRY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | MICHAEL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | RAYMOND | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | REDRICK | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHESNEY | POLLY A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHISOLM | LOUIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTOPHER | HERMAN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CIERS | ALVIN M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLARK | EDDIE JR. | TX | 93-042882 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLAY | JOHNNY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLAY | LARRY D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEVELAND | DONALD R. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEVENGER | GARRY C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLINTON | ISRAEL SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLOWDUS | RICKY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COBB | EAMER D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COCKRELL | IKE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLBERT | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | EDWIN F | TX | 37607 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | JESSIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | STANLEY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | GREGORY E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | JASON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | LARRY D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | RAIF SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | ROBERT L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLIN | RICKEY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | IRVIN E. | TX | 95-43916 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | JEWELL M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | VERNON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CHARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CLARENCE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CLAUDE W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | DAVID F. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | JOSEPH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | ROY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | THOMAS E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLSON | RICHARD O. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CONERLY | LOUIS J. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | HUMPHERY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | MICHAEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | RONALD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOKS | JIMMIE E. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOLEY | JOHNNIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOPER | CHARLES D. | TX | 96-39170 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOPER | ROBERT A | TX | 96-009106 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COPELAND | WOODROW W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORIE | WILLIAM E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORLEY | ELIJAH | TX | 98-01894 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORLEY | FLOYD T | TX | 04CV1335 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSBY | WILBUR | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSSE | LOUIS V. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSTON | VINELL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COTTON | CHARLES E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COUPLAND | PAUL F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COVINGTON | ALICE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COWAN | EDWARD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | ELZIA G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | ERNEST RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | RANDOLPH | TX | 2002-43325 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRANE | ELMER | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAUSWELL | RONALD W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | EDDIE L. | TX | 97-23180 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAWFORD | RALPH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | ROBERT T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRENSHAW | ARTHUR J | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRIBBS | KENNETH P. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRIM | CURTIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROOM | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROWDER | GENE L. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROWELL | ROBERT L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRROLL | LEANDER C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRUMLY | GARY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRUMPTON | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CULPEPPER | JOHN L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUNNINGHAM | HERSHEL T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUPIT | JOSEPH B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CURTIS | WAYNE A | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DABBS | ELGIN L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAFFIN | BOBBY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANIELL | NED A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANIELS | HASKELL L. | TX | 95-060413 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANNENBURG | OWEN G. | TX | 97-23108 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANZY | HERMAN K. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DARBY | JIMMY | TX | 20053619-4 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAUGHERTY | MICHAEL J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVID | JOHN W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIDSON | ROBIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | ARTHUR L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | CHARLES G | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | COLUMBUS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | FLOYD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | JOHN W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | JOHNNIE L | TX | 95-035729 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | KENNETH H | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | MICHAEL W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | MILLARD S | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | RONALD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | SOLOMON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAY | CHARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEAN | TRAVIS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEBARDLABON | JAMES JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEDRICK | ROGERS R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEES | CLIFFORD E. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEFORD | AUSTIN E. | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELMORE | ALVIN J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEMENT | KENNETH L. | TX | 97-23183 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENNIS | JOE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENTON | HAROLD W. | TX | 97-23184 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEVENYNS | TOM P. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEW | DAVID M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DIALS | DAVID L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DICKEY | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DILIBERTO | IGNATIUS C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DILLARD | JACK D | TX | 95-052639 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOROUTH | JOHNNY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORSEY | ALCIDE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORSEY | BARNETTE W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORTCH | WILLIE P. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUGLAS | NORRIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUGLAS | WESLEY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUTHARD | JOSEPH H. | TX | 97-23221 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOVER | CARL | TX | 97-23220 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOYLE | RICHARD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DRUMMOND | MICHAEL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DRUMRIGHT | DALLAS H. | TX | 97-23185 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUBOSE | HORACE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUDLEY | LOUIS R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUDLEY | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUKE | RICHARD D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUNAWAY | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUNCAN | JOHNNIE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUPREE | BOOKER T. | TX | 95-43084 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DYESS | CHERLY M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EALEY | ROBIA L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EARLEY | WILLIAM H | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EASON | JOHN T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EAVES | JOHN R | TX | ADMIN | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ECHOLS | CURTIS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 590

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | ARNOLD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | DENFORD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | JOHNNIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | LARRY G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLARD | JOHN W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLINGTON | THOMAS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLINGTON | THOMAS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLIOTT | JAMES D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLIS | WILLIE E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLISON | RAYMOND L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELMORE | FRANK W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELOFF | DAVID | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGEL | JAMES T | TX | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGLAND | RONALD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGLEBERT | CLARENCE E. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EPHRAIM | JULE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESTOPINAL | KEITH | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESTRADA | MANUEL | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EVANS | CONTRANO | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EVANS | PERCY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EYSTER | WARREN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FAIR | CORNELIUS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FANCHER | MARY E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FANNIN | JAMES E. | TX | 97-42506 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FELPS | VERLYN L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FERGUSON | WILLIAM K | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDEN | DALE F. | TX | 97-23187 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | DAVID N. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | JEROME | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | JOANN M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | MILTON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | RANDALL L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | RICHARD A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | ROZELLE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FILES | RUFUS L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FINLEY | CHARLES E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FINLEY | KENNETH D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLEMING | JEROME | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLORES | JUAN S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | FARRIE | TX | 95-035549 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | GERALD R. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | VETHOLAR | TX | 96-014830 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLURRY | DONNIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORT | LAWRENCE J. | TX | 97-42505 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOMBY | OLLIS E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FONTANILLS | MARY | TX | 97-23110 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | JOHN W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | LILLIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | MATTHEW | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORISTER | ORVILLE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSHEE | KENNETH D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSSETT | WILLIAM A. | TX | 97-28576 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSTER | WALTER | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | BILLY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | CHARLIE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | JOE L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANK | ALBERT A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANK | MERRICK SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | BEN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | JIMMIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | MICHAEL D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKS | RICHARD W. | TX | 97-23223 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRIERSON | JOHN W. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRITZKE | FAYE | TX | 97-23111 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FROST | GEORGE W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FULLER | BILLY J | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GADSON | CLARENCE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GALLION | MINNIE O. | TX | 94-43953 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAMBLE | DELORIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAMBLE | STALLWORTH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GANT | LOWELL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARNER | DOROTHY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARRETT | ETHEL V. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARRISON | GWIN G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GASTON | JULIA MAE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAY | CHARLIE L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAYLE | CHARLES L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GENTRY | RAYFIELD | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIBSON | WILLIE J | TX | 95-43092 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIESELMAN | STANLEY D | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILBERT | LOUIS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILBERT | MORTIMER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILES | SHERMAN I. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILLIS | RALPH JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIROIR | PERCY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLASGOW | EDWARD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLASS | HAROLD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLAZE | JOHN J. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLAZE | JOHN T. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALES | FRANK V | TX | 97-49882 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALEZ | TIBURCIO R | TX | 97-40879 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GORDON | AUGUST | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOVER | CHARLEY W. | TX | 97-23112 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRACIA | MODESTO | TX | 95-43183 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAHAM | KELLEY R | TX | A0179609 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFIN | ROY E. | TX | 95-035732 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFITH | RALPH M. | TX | 94-26833 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIMES | CHARLES E | TX | 95-43923 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALL | BARBARA A. | TX | 97-23225 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALL | SAMUEL LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALLMAN | CHARLES W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | HERBERT | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | JOE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | LESLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | TERRY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARPER | WILLIE D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HART | JERRY L. | TX | 95-43898 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HATTON | LEON | TX | 97-23191 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEMPHILL | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENSON | GLENN B. | TX | 97-23192 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENSON | JOSEPH R | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEYWOOD | ROGER H | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HICKMAN | FLOYD W. | TX | 97-23113 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HICKS | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HILL | WILLIAM W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HINOJOSA | ELISTORGIO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HODGSON | JAMES G | TX | 97-28575 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOIT | WARREN | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLCOMBE | EMORY T | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLIFIELD | JAMES O. JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOOD | WILLIAM H. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOOPER | ALVIS C | TX | 94-26003 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOPKINS | FLOYD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HORTON | MELVIN L | TX | 97-05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOUSTON | WILLIAM D. | TX | 95-43896 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUBBARD | WILSON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUDSON | JOHN O | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JEANETTE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JIMMIE L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JIMMY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | TONY B. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNTER | HOSIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNTER | JOE N | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| INGRAM | JAMES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| INGRAM | TOMMIE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | ANTHONY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DEBRA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DORA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | L D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | ODELL JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SCARLEY C. SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SCARLEY JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENKINS | ROBERT L | TX | 94-32973 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENKINS | VERNON L | TX | 95-17692 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENSEN | EUGENE C | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | C H | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | MACK F. SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | MARION | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | WALLACE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 591

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | WALLACE C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | BOB | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | LESTER L | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | MARGARITE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | O C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JORDAN | MIKE | OK | CJ-98-557 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JORDON | LILLIE M. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOYNER | GEORGE | TX | 98-00034 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUAN | REYES J | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUDKINS | CLARENCE DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUNKIN | JAMES A. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUNKIN | WILLIAM R. SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KEITH | JESSIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KENNEDY | BILLY W | TX | 2002-30103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | EDWARD R | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KINZER | MARVIN G | TX | 97-19934 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNAPP | MAC | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KORGE | OTTO B | TX | 2002-24428 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KOSCIELNY | DAN | TX | 97-23196 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KUNTZ | ERWIN W | TX | 97-23197 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LABRUM | GORDON | TX | 97-23226 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAKEY | SEMORE | TX | 97-47745 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAMKIN | JOHN E. SR. | TX | 97-23114 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANGSTON | WILEY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LARRY | CLEOPHAS T. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ROBERT E | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ROCKIE J. | TX | 97-23116 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEONARD | VIRGIL | TX | 95-43872 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | JOHN E | TX | 97-47738 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | LEMMIE D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | ROBERT B | TX | 97-23117 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOPEZ | DANNY L. | TX | 97-23118 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOTT | MELVIN | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUTZ | LAWRANCE | TX | 97-23228 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LYLES | LEVI | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MABRY | SIMON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MACK | RANDOLPH | TX | 201006035 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARSHALL | ARCHIE H. | TX | 97-23158 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARSHALL | IRA | TX | 97-47739 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | ANN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | STANLEY | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MASON | ALVIN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MATHERNE | GILBERT | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MATNEY | JEANETTE R. | TX | 97-042429 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCARTHUR | DANIEL A. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDONALD | DENNIS C | TX | 2001-28934 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDOUGAL | JAMES | TX | 200952404 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKELLER | WILLARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKELLIPS | CARL L. | TX | 97-23160 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENNEY | WILLIAM E | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENZIE | R A | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMULLEN | CURTIS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMULLEN | VONNIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLENDER | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | MILTON L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | RALPH | TX | 97-47270 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLS | WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIRANDA | JULIO B | TX | 97-042504 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOHENG | RICK W. | TX | 95-13873 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOODY | GEORGE E | TX | 97-23119 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | LEE O. | TX | 97-23229 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | RAYMOND L | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORRISON | ROBERT P | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORROW | JOE W. | TX | 97-23161 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEIL | MERLE E. | TX | 97-23162 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NOBLE | MELVIN F. | TX | 97-23120 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'BRIEN | JESSE A. | TX | 95-43868 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'CALLAGHAN | CLYDE E | TX | 2002-39090 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OGLE | JAMES W | TX | 2002-64537 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OWENS | CARL T | TX | 97-23163 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAGE | WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAGNAC | EUGENE P | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | DARNITA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | EMANUEL MILTON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | FRED JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARKER | ANNETTE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARKER | CHARLES L | TX | 98-01125 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATE | BOBBY LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATE | WAYNE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATTERSON | JOSEPH WILTON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATTESON | CAROL K | TX | 2002-S0345 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAUL | DENNIS ANDREW | TX | 97-47742 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PEARMAN | WILLIAM F. | TX | 97-23164 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PERKINS | ROBERT J | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PERRY | JOHN B | TX | 95-43187 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PITTS | HENRY G. | TX | 97-23165 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PITTSER | EMMITT H. | TX | 97-23166 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PLEASANT | JOHN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POGUE | RONALD | TX | 96-008428 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POLSON | GERALD L. | TX | 97-23167 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POTTER | RAYMOND M. | TX | 97-23122 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRICE | JIMMY L | TX | 94-57105 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PROVINCE | FLENOID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PYLANT | JAMES E. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PYLANT | MELVIN O. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| QUIN | HARRY H. JR. | TX | 97-49883 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAUCH | JOHN H. | TX | 97-23168 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAUS | REYNOLD J | IA | 0478ILACV077808 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAWSON | GORDON E | TX | 94-54321 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REDDICK | LAWRENCE | TX | 200874252 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REDMOND | JOSEPH | TX | 97-42427 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REECE | THOMAS RAY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | WILLIAM C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIBELIN | CURTIS P. | TX | 95-43857 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARD | CARL | TX | 200714835 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | B L | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | ELIJAH | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | WINFORD N. | TX | 97-23230 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHERSON | WILLIAM J. | TX | 97-23124 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RISINGER | DORSE WELDON | TX | 95-17695 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVAS | RAUL C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVERA | MARCOS | TX | 2001-31779 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBBINS | HAYES L. | TX | 97-23125 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTS | DENNIS G | TX | 97-48164 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTS | WILLIAM J | TX | 2002-46972 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | ERNEST S. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | RUBEN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROCKWELL | LEWIS | TX | 97-47734 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | OPAL B | TX | 2002-51026 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | WILLIE N | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROLLINS | FRANCES | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROMO | JOSE P | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RUDOLPH | RUFUS | TX | 97-23126 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYAN | ALBERT JOHN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | CLAUDE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | EDWARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | FREEMAN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | LUTHER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | WILLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANCHEZ | JOSE | TX | 03609483 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANDERS | RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAVAGE | FRANK B | TX | 2002-23932 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHAEFER | PAUL O | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHOFIELD | ROBERT O. | TX | 97-47735 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SELLERS | DAVID C. | TX | 95-035737 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SETLIFF | ELLERY E | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SEWELL | WILLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAULL | DONALD J. | TX | 97-23170 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAVERS | EDWARD | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAWN | VERNON L. | TX | 2002-22972 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHELDON | MICHAEL J. | TX | 97-23171 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHEPPARD | JIMMIE CHARLES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHIRLEY | PARIS W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHIRLEY | ROBERT LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHORTER | BENJAMIN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHORTER | WILLIAM | TX | 93-45016 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHUMATE | THEODES | TX | 97-23173 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMMONS | MOSE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SKINNER | LAVELL G. | TX | 97-19937 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMALLEY | JOHN P | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | BURRELL | TX | 97-23128 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 592

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | CLYDE W | TX | 97-28574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | HARRY D | TX | 95-035740 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | JOHN W | TX | 97-23232 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | TROY E. | TX | 97-23174 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STACY | DOROTHY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STANTON | JOHN H. | TX | 97-42964 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPHENS | EUGENE | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPP | JOHN G. | TX | 97-23133 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEWART | PEARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRELSKY | WAYNE H | TX | DC1113304 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRICKLAND | O C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRICKLAND | OTTIS WILSON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUGGS | HUGH B. | TX | 97-23134 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | GLENN DORAN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUMMERLIN | BILLY R. SR. | TX | 97-23135 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SWIMMER | CHARLEY W. | TX | 97-23136 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | DRED | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | JOHN W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | KENNETH J | TX | 97-23137 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | MELVIN E. | TX | 97-23233 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | THOMAS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THACKER | DANIEL D. | TX | 95-43090 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THEISS | MARVIN | TX | 33407 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | MARION | TX | 97-23130 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMPSON | DAN | TX | 24350*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMPSON | GEORGE G | LA | 0000060446 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIDWELL | JOHN B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TILLEY | JACK JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TITUS | LAWRENCE P | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TODD | JOE HARRISON | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TORRES | EUGENIO | TX | 96-006758 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TOWNSEND | DAVE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TREMAYNE | BRENDA G | LA | 60433 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TREVINO | RICHARD F | TX | 95-43911 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TUBBS | JERRY W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TUCKER | HENRY C. III | TX | 97-26471 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TURNER | ANGELA HANKS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TURNER | LOVELL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| UNDERWOOD | EMMITT S. | TX | 97-23138 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VERONIE | JOHN C. | TX | 98-02270 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VOGELGESANG | CHARLES | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WAGLER | MARVIN | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKER | RUFUS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKER | WILLIE L | TX | 200330151 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WARE | GEORGE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WELBORN | JAMES B. | TX | 97-42426 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WELLS | JOE W. | TX | 97-23139 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITAKER | A O. | TX | 97-23234 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | CARROL D | TX | 95-43091 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | LILLARD M | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | RUBBIE SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITEHURST | DELMONTE | TX | 2455!BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIKE | RAYMOND G | TX | 95-43199 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | CHARLES E | TX | 95-43877 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | GEORGE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | JOHN A | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | JOHN D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | WILLIE G | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | WILLIE M | TX | 97-56828 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIS | AUGUSTINE | TX | 96-50756 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | CHARLES F | TX | 97-23140 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | GLEN D | TX | 97-23141 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | JAMES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | MARTIN A | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | ROBERT J | TX | 201572901 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | RUFFIN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WISE | E G | OK | CJ-98-7273-62 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WITTGE | LARRY R. | TX | 97-23132 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | HAROLD L | TX | 2455!BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODS | LAWYER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODS | WILLARD M. | TX | 95-43838 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YARBROUGH | JOE M. | TX | 97-21376 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YARBROUGH | LILLIE D. | TX | 97-26472 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ZEPEDA | CANDELARIO | TX | 95-035743 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BALLENGEE | JOSEPH E | WV | 03-C-665 | WILSON & BAILEY |
| FORDYCE | DENVER | WV | 03-C-665 | WILSON & BAILEY |
| KOONTZ | RICHARD E | WV | 03-C-665 | WILSON & BAILEY |
| SULLIVAN | JAMES A | WV | 03-C-665 | WILSON & BAILEY |
| GROVES | CHARLES V | MS | CI2011011AS | WILSON & WILSON ATTORNEYS AND COUNSELORS, PC |
| BOUDREAUX | RAY J | LA | 201404296 | WILSON LAW OFFICES, PLLC |
| ADKINS | CARL F | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| BROOKS | BERNARD F | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| CHANDLER | ROBERT H | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| FEARSON | NORMAN S | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| KINNARD | LAWRENCE E | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| LAPINSKI | ANTHONY J | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| WATERS | CHARLES D | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| LEITCH | DONALD F | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| AMBROSE | JESSE J | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| ANDERSON | CHARLES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ARNOLD | BARBARA H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ARNOLD | JOHN E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| AULTMAN | H W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| AYLER | LARRY K. V METR | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BACKLIN | ALFRED V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BAGGETT | EMMA MAE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BALDWIN | MARY | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| BANKS | JO E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BANKS | ROY W. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARBOUR | RAYMOND D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARIAL | CHARLES A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | HARLEY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | KATE C. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | ROSE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BAUGH | THELMA J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEANS | JUREL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEARD | CHARLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEASLEY | LEON H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BENDER | LARRY C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BENYARD | JOHN L. JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BESSE | ROBERT H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BIGGS | ROSIE V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BING | NANRESA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BIRD | DORIS V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BLAKE | MIDDIE R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOLTON | LINDER R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOLTON | MARY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOOKER | CLEMENTINE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOOTH | JOSEPH | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BORRIES | JAMES V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOSARGE | LONNIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOSARGE | RICHARD | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| BOURGEOIS | LLOYD A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRADLEY | EDDYE B | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRAZZLE | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRELAND | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| BRIDGES | MATTIE D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROADNAX | JEFFERSON | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | AGNES L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | FONTELLO R. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | LOUIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | MARY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | PAMELA C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | ROSCOE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | SHIRLEY J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRYANT | CLARENCE D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRYANT | JAMES T | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUCKLEY | LIZZIE A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BURKS | J D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BURROUGHS | RAYMOND | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUSBY | ANITA | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | DAVE V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | DOUGLAS M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | PAUL V METROPOL | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BYRD | JUNE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| CALHOUN | ROSIE LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARROLL | MATTIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | MARY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | ONEAL | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | ROBERT | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| CHAMBERS | CATHY | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| CHESTANG | MARY A. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

Appendix A - 593

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHESTNUT | JOHNNY L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | HENRY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | RICHARD | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | VIRGIE L | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| CLAUSELL | ROSIE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COCHRAN | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COLE | LEE VAN JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COLLINS | GEORGE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COLLINS | JACK | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CONNER | MYNETTA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOK | GLORIA A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOK | JOYCE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOLEY | WOODIE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COOPER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COSTICT | BETTY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COTTON | EARNEST R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COUCH | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COULTER | JAMES PHILLIP V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COVAN | MARY M. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COVINGTON | JEROLINE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWAN | CALVIN LAMAR V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWART | BARBARA M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWART | REBECCA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COX | LOUIS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COX | WALTER E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CRAWFORD | E S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CREEL | PAULETTE W. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CREER | ARTHER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROON | JAMES E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | ALPHONSE R. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | EMMA J. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | JACQULYN M. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CULPEPPER | DARREL K. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CULPEPPER | RONALD M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CUNNINGHAM | MARVIN D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAILEY | VINNIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DALE | JOHN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DANLEY | HERMAS F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | CHARLES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | CLARENCE R | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JAMES L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JOHN H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JOHNNIE R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | MARION H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | RASTER V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | TEDDY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVISON | DEWITT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVISON | MARY K | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DEAS | EDWARD L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DEES | AL J. V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DENSON | EUGENIA C. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DENT | MARION L. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| DEVILLE | FRANCIS J. V. G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DILLARD | GEORGE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DILWORTH | SANDRA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DIXON | VANDERBILT V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | AGATHA C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | AUDREY A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | GEORGE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUCKWORTH | HELEN R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUNAGAN | BERTRUM E. V GA | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| DUNGY | EARNEST R. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DURDEN | CARRIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EDWARDS | JOHN H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ELLZEY | JERRY C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EPPS | EDNEARL F | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ESKRIDGE | NATHAN JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EUBANKS | NARIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| EVANS | ROBERT L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EZELL | BILLY R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EZELL | MAXINE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAGAN | WILSON JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIN | JERRY V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| FAIR | JOSEPH V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | CHARLES S. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | CHARLES S. V ME | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAIRLEY | LEE M. & SHIRLE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | MARY E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FANTROY | MARY L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FARMER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| FIELDS | REUBEN L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FILLINGIM | CHARLIE H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FINLEY | CHARLES E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FITZGERALD | BARBARA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FOSTER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| FOSTER | STEVEN V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FRISON | JOE L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULFORD | WILLIAM | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| FULLER | ALONZA JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULLER | HELEN DALE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULTON | PEARLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FURBY | RAYMOND | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| GAINES | LUCY V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GANDY | KIMBROS JR. V G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| GARTMAN | THOMAS M | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| GARY | DOROTHY V METRO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| GENTRY | HESTER H. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GILLEY | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| GLAUDE | PETER V METROPO | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| GOFF | ALBERT R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOLDSMITH | CALVIN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOLDSMITH | MARTHA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOODWIN | JOHNNIE C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GORDON | MENA V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GORDON | SAMUEL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRADY | WILLIE PEARL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRAVES | LAURA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | MARY G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | MARY G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | WADELL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRIFFIN | KENNETH L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HALL | GERALDINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | EVERETTE | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | FRANKLIN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | MARY | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | ROBERT L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HANCOCK | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HANDFORD | JOHN S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | ANNIE R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | CHARLES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | HAZEL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | IDA B. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRISON | WILLIAM E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTFIELD | GWENDOLYN V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTFIELD | NATHANIEL V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTLEY | HOWARD L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWKINS | WILLIAM | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWLEY | J P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWTHORNE | LEROY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWTHORNE | RAYFORD A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYES | EDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYES | JOHNNY T | MS | 92-5095(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | ALCEE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | DANNIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | JAMES V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | LAWRENCE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | THELMA B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HELTON | HELMER B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HENDERSON | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HESTER | JAMES JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HETHERINGTON | SHIRLEY M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILL | HENRY F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILL | WILLIE A | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILYER | DONALD WAYNE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HINTON | BERT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HIXON | JOHN L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLDEN | HARRY E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLIFIELD | MALLOU JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLIFIELD | NELVA V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLLOWAY | GEORGE | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| HOLLOWAY | LILLIE R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

Appendix A - 594

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | JESSIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLMES | VONCILE C. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOWELL | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| HUDSON | DAVID H. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUMPHREY | RONALD J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUNTER | BERTHA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUNTER | VERNELL HARRIS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HURD | GEORGIA L. BURN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HYE | CALVIN E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| IGNOTS | DONALD J. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| ISABELLE | GERALD V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | ALFRED V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | BILLY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | JUANITA M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACOBS | HERMAN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACOBS | WILLIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | CORNELL | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | HERBERT M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | JOSEPH W | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | PATRICIA A. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | SHIRLEY B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JENKINS | RITA W. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JENKINS | VERA M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOBE | LARRY D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOE | LILLIAN A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | BELINDA G. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | ESTELLA B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JAMES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JAMES E | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JIMMY L | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | LEROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | MARY S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | MYRTIS H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | NETTIE B | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | RANDOLPH W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | THELMA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | TOM | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | VERA V METROPOL | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| JOINER | ATASCA I. V GAF | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JONES | CLEVE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | FRED V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | GEORGIA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | HOWARD E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | JOHN A | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | MORGAN E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JORDAN | HENRY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEENUM | CECILE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KELLY | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KENNINGTON | REXWELL R. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEY | THELMA P. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEYS | ELIGIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KIMBLE | VELMA L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KING | GENNIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KING | WAUDELL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KIRKLAND | GLORIA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KITTRELL | TERRY B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KNIGHT | ROOSEVELT V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KNOX | ALFRED A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LADNER | BETTY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LARSON | FRANKIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LAWRENCE | ANNETTE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| LAWRENCE | BOBBY RUTH | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| LAWSON | JAMES L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LAWSON | LEVI V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEASHORE | CLEETHEL K. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEBOURHIS | FRANK V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| LEE | JULIAN S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEE | TOM SIDNEY V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LETLOW | GLORIA J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LETT | LOUIS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEVERETTE | MATTIE P. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | CAROL J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | DOROTHY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | WILLIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LOCKETT | FRANK JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LONG | JAMES S | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| LOPER | WILLIAM | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| LOVE | ETHEL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LOVELACE | MATTIE L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MACK | GLENN C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MALLETTE | J | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MALONE | CONNIE L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARION | EDWARD J. III V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | BARRY V GAF & G | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | STARR | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MAYE | BRADLEY THOMAS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCBEATH | JUNIOR V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCANN | MISSORI S. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCANTS | JOHN W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCLAIN | ROBERT L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCGEE | GERALDINE S. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCILWAIN | ERNEST E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCINTOSH | ERNEST L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCKENZIE | MCARTHUR V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCKINNEY | LOUELLA | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MCMILLIAN | ERVIN V ARMSTRO | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| MCMILLIAN | SAM J. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCNEAL | ERNEST W. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCPHERSON | SARAH L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MERIDETH | BRUNETTA V GAF P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MERRITT | SIMON K. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MICKLES | LEONARD | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIDDLETON | LOUISE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIDDLETON | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIGUES | RAYMOND J. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLENDER | CATHERINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLENDER | FANNIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | ELIZABETH G. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | EMMA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | GEORGE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | PALMAS V ARMSTR | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MINGO | WILMON O. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOODY | SANDRA E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | GRACE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | ROGER | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | VIRGIL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MORRIS | KENNETH I. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MORRISSETTE | BARBARA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOTES | MITCHELL W. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MUNN | JESSIE W. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MUNN | JUANITA LADD V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRAH | ROBERT D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRAY | MARY T. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRILL | W H | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| MYLES | ANTHONY V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NETTLES | NEVILLE L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NICHOLSON | DOROTHY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NORMAN | EDNA BARBARA V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NORVELL | ISABELLE J. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NOWELL | ERSHEL J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| O'BRYANT | MARVIN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| OATIS | WILLIAM V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| OCONNOR | WILLIAM A. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ORICK | HERSCHELL | MS | 94-108RT | WILSON, WILLIAM ROBERTS, JR |
| OVERSTREET | LONNIE | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PACK | DONA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | ALVIN V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | ERNESTINE KIRKS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | LEROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | LUTHER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTERSON | ELEANOR V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | GENE V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | JACQUELINE D. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | WILLIAM H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PEIRCE | CALVIN C. | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| PENN | GWENDOLYN W. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PENTON | ARTHUR C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PERRYMAN | DOROTHY M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PERRYMAN | MARY LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PETTAWAY | FRANK W. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PHARR | WILLIAM V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | IDA MAE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| PHILLIPS | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PHILLIPS | STANCE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | CECIL | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | MANDY | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | ROGER D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | WALTER | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| POLK | GILBERT A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POOLE | BILLY H. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POOLE | SAVANNAH V METR | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| PORTER | DELORES H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | ALICE F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | EDGAR JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | R L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWERS | JOSEPH T | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| PREYEAR | NANCY V. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PRICE | JANIE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PUGH | ETHEL M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| QUINNIE | LEROY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RAMSAY | ELLIOT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RANAGER | JERALD | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RANAGER | LYNDA | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RANDOLPH | THEODUS V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RANSOM | LEE O. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REDDIX | ROYCE V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| REED | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| REESE | SHIRLEY M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REEVES | PAUL D. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REEVES | TRAVIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| REID | LEO C. V GAF & | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| REUS | HENRY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDS | GLEN E. JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | CHARLIE A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | EARNEST L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | HATTIE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHMOND | ANDRE S. SR. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RILEY | ERNEST ONEAL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RILEY | JAMES E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBERTSON | E | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | ADA P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | ALMA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | DIANNE P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | JOANN P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | JUANITA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RODGERS | CORA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROGERS | RUEBEN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROS | DOUGLAS W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROSS | ROSA LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROUSE | LUTHER | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RUDOLPH | JOE | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| RUDOLPH | NEALIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RUSH | HENRY J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RUSSELL | LUTHER G. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SAGERS | JACK D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SALTER | ARNETTA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SCOTT | PEARL R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SCOTT | VIVIAN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SEATON | EVERETT L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SEWER | L C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SHELTON | ROBERT S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SHEPARD | LOUIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| SHUTZ | ALBERT V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| SIBLEY | CHARLES E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SIMMONS | JOHN P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SINCLAIR | FRANCES V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SLADE | J V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMILEY | LILLIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | ANNER | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | AROLLA V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | JOHN D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | PAULINE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | VONCILE J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | WILLIE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SPENCER | MARY E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STAFFORD | YVONNE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | MARCIA A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | NANCY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | THOMAS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STANTON | WILLIE M. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| STENNIS | BERTHA M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STENNIS | CAROLYN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEPHENS | BESSIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEPHENSON | WILLIE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEWARD | GARY L V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STORK | CHARLES B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STOUT | EARL | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| SULLIVAN | B C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SUMRALL | HOUSTON | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TARVER | JAMES L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TAYLOR | GEORGE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TAYLOR | GEORGIA M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | HETTIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | HUBERT H. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | JOHN R | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | NELLIE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMPSON | VALETTE V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| THURSTON | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| TIMS | VERLIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TONEY | MICHAEL | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TORRIE | NATHAN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TREBOTICH | LOUIS J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUCKER | BEVERLY E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUCKER | LILLIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUNSTALL | JEFFERY V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | LAURA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | RECIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | WILLIAM | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| VARNADO | BARNEY JOE JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VEREEN | CLAUDE W. JR. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VICK | WYNESTA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VIVERETTE | L J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WAIRE | LINDA D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WALKER | DEWITT V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WALLEY | JOHN H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARD | SHIRLEY FAY V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARE | EVELYN I. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARREN | GILBERT B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARREN | REGINALD B. SR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WASHINGTON | GRACIE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATKINS | JOHNNIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATKINS | STEPHEN A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATSON | ERMATINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | LARRY D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | SYLVESTER V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | WILLIE L | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | WILLIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WEBB | MARY TUCKER V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | EDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | MARVA G. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | WILLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WESLEY | CHARLES F. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WEST | SAVANNAH J. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHEELER | ELLEN M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITE | JOYCE ANNETTE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITE | STEPHEN L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITTINGTON | CORA M. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITTINGTON | MARSHALL H. V G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| WILEY | ERNEST M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILEY | MANUEL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILKERSON | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLARD | CAROLYN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | ABE L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | ARTHUR J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | BERNARD | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | CAROLYN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | CHRISTINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | EUGENE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | FREDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | JAMES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | LINEATHA S. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | PERCY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | ROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | TERRY LESLIE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | THOMAS E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | ZENORIA M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIS | SHARON ELAINE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILSON | PEGGY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WINBORN | WOODY N. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| WIXON | I A | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WOLCOTT | MACK | MS | CI-95-0705-AS | WILSON, WILLIAM ROBERTS, JR |
| WOODARD | NORRIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| WOODSON | LORETTA HORNE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WORLDS | THERESA V METRO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| WRIGHT | BOBBY L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WRIGHT | WALTER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | CALLIE MAE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | CHARLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | DAVID RHEA V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ALICEA | EFRAIN M | PR | KDP99-2199(806) | WOODS & WOODS |
| ALTRUZ | JOSE O | PR | KDP99-2199(806) | WOODS & WOODS |
| AMOROS | HUMBERTO R | PR | KDP99-2199(806) | WOODS & WOODS |
| BRENES | MIGUEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| CALES | RENATO R | PR | KDP99-2199(806) | WOODS & WOODS |
| CALIZ | JUAN C | PR | KDP99-2199(806) | WOODS & WOODS |
| CAMPOS | JEREMIAS N | PR | KDP99-2199(806) | WOODS & WOODS |
| CARABALLO | DIEGO M | PR | KDP99-2199(806) | WOODS & WOODS |
| CARABALLO | HUMBERTO O | PR | KDP99-2199(806) | WOODS & WOODS |
| CASIANO | ILDEFONSO I | PR | KDP99-2199(806) | WOODS & WOODS |
| COLON | DAVID R | PR | KDP99-2199(806) | WOODS & WOODS |
| COLON | LUIS T | PR | KDP99-2199(806) | WOODS & WOODS |
| CRUZ | GUILLERMO Q | PR | KDP99-2199(806) | WOODS & WOODS |
| DOMINICCI | JOSE S | PR | KDP99-2199(806) | WOODS & WOODS |
| ECHEVARRIA | SANTOS | PR | KDP99-2199(806) | WOODS & WOODS |
| FIGUEROA | ERICK S | PR | KDP99-2199(806) | WOODS & WOODS |
| FORNES | JOSE O | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | HECTOR P | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | MANUEL S | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | TOMAS S | PR | KDP99-2199(806) | WOODS & WOODS |
| GELPI | MANUEL G | PR | KDP99-2199(806) | WOODS & WOODS |
| GONZALEZ | LUIS | PR | KDP99-2199(806) | WOODS & WOODS |
| GONZALEZ | RAMON T | PR | KDP99-2199(806) | WOODS & WOODS |
| HERNANDEZ | JUAN R | PR | KDP99-2199(806) | WOODS & WOODS |
| HERNANDEZ | LEONARDO R | PR | KDP99-2199(806) | WOODS & WOODS |
| JIMENEZ | EDILBERTO M | PR | KDP99-2199(806) | WOODS & WOODS |
| LATORRE | HECTOR C | PR | KDP99-2199(806) | WOODS & WOODS |
| LEON | JAIME R | PR | KDP99-2199(806) | WOODS & WOODS |
| LOZADO | ANGEL A | PR | KDP99-2199(806) | WOODS & WOODS |
| LUCIANO | WILLIAM T | PR | KDP99-2199(806) | WOODS & WOODS |
| LUGO | EFRAIN I | PR | KDP99-2199(806) | WOODS & WOODS |
| MALDONADO | HUMBERTO R | PR | KDP99-2199(806) | WOODS & WOODS |
| MALDONADO | ISMAEL F | PR | KDP99-2199(806) | WOODS & WOODS |
| MARTINEZ | VENTURA G | PR | KDP99-2199(806) | WOODS & WOODS |
| MARTINEZ | WILLIAM K | PR | KDP99-2199(806) | WOODS & WOODS |
| MEDINA | JUAN L | PR | KDP99-2199(806) | WOODS & WOODS |
| MELENDEZ | JOSE C | PR | KDP99-2199(806) | WOODS & WOODS |
| MERCADO | ANSELMO S | PR | KDP99-2199(806) | WOODS & WOODS |
| MERCADO | JESUS A | PR | KDP99-2199(806) | WOODS & WOODS |
| MOLINARI | JESUS E | PR | KDP99-2199(806) | WOODS & WOODS |
| MORALES | ANGEL A | PR | KDP99-2199(806) | WOODS & WOODS |
| MORALES | RADAMES M | PR | KDP99-2199(806) | WOODS & WOODS |
| NAZARIO | LUIS M | PR | KDP99-2199(806) | WOODS & WOODS |
| NAZARIO | ROBERTO B | PR | KDP99-2199(806) | WOODS & WOODS |
| ORTIZ | MANUEL S | PR | KDP99-2199(806) | WOODS & WOODS |
| PACHECO | JOSE B | PR | KDP99-2199(806) | WOODS & WOODS |
| PADILLA | RUBEN O | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | JOSE G | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | RAFAEL O | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | RODRIGO R | PR | KDP99-2199(806) | WOODS & WOODS |
| PIERANTONI | LUIS A | PR | KDP99-2199(806) | WOODS & WOODS |
| PORTOCARRERO | MIGUEL R | PR | KDP99-2199(806) | WOODS & WOODS |
| QUINONES | WILBERT M | PR | KDP99-2199(806) | WOODS & WOODS |
| RAMOS | ANTONIO H | PR | KDP99-2199(806) | WOODS & WOODS |
| RAMOS | JOSE Z | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | CARLOS G | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | IVAN T | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | LUIS V | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | MARCELINO T | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | RENE C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | CARLOS S | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | DOMINGO C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | HECTOR C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | JOSE T | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | MIGUEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | PEDRO G | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | RAFAEL C | PR | KDP99-2199(806) | WOODS & WOODS |
| ROMAN | EPIFANIO C | PR | KDP99-2199(806) | WOODS & WOODS |
| RUIZ | HECTOR T | PR | KDP99-2199(806) | WOODS & WOODS |
| RUIZ | NEL M | PR | KDP99-2199(806) | WOODS & WOODS |
| SANCHEZ | ISRAEL U | PR | KDP99-2199(806) | WOODS & WOODS |
| SANCHEZ | JULIO O | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | ALEJANDRO V | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | EFREN A | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | JESUS A | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTOS | JOSE P | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTOS | MIGUEL M | PR | KDP99-2199(806) | WOODS & WOODS |
| SEGARRA | SERGIO M | PR | KDP99-2199(806) | WOODS & WOODS |
| SEPULVEDA | NELSON O | PR | KDP99-2199(806) | WOODS & WOODS |
| TORO | ANGEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| TORRES | CARMELO S | PR | KDP99-2199(806) | WOODS & WOODS |
| VAZQUEZ | JAIME R | PR | KDP99-2199(806) | WOODS & WOODS |
| VEGA | SAMUEL C | PR | KDP99-2199(806) | WOODS & WOODS |
| VELAZQUEZ | ELSON | PR | KDP99-2199(806) | WOODS & WOODS |
| VELAZQUEZ | GUILLERMO D | PR | KDP99-2199(806) | WOODS & WOODS |
| VELEZ | RAUL V | PR | KDP99-2199(806) | WOODS & WOODS |
| VELEZ | VICENTE F | PR | KDP99-2199(806) | WOODS & WOODS |
| ARDIZZONE | JOSEPH A | VA | 2 96CV143 | WRIGHT, ROBINSON, MCCAMMON, OSTHIMER & TATUM |
| BOOKOUT | JAMES | IL | 16L167 | WYLDER CORWIN KELLY LLP |
| BOWRON | DENIS | IL | 16L138 | WYLDER CORWIN KELLY LLP |
| FRENCH | CHARLES | IL | 17L67 | WYLDER CORWIN KELLY LLP |
| GRANATO | MARK | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| GUSTAVSON | DENNIS | IL | 17L85 | WYLDER CORWIN KELLY LLP |
| HARDESTY | WAYNE | IL | 16L24 | WYLDER CORWIN KELLY LLP |
| HARDING | LAWRENCE | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HIESTAND | HERBERT | IL | 16L25 | WYLDER CORWIN KELLY LLP |
| HOLLAND | HAROLD | IL | 15L175 | WYLDER CORWIN KELLY LLP |
| KREUGER | GEOFFREY | IL | 17L88 | WYLDER CORWIN KELLY LLP |
| LAFEVER | STEVEN | IL | 15L32 | WYLDER CORWIN KELLY LLP |
| LEHR | ANNA | IL | 17L56 | WYLDER CORWIN KELLY LLP |
| LEWIS | GEORGE | IL | 17L77 | WYLDER CORWIN KELLY LLP |
| PRITCHARD | MIKE | IL | 17L68 | WYLDER CORWIN KELLY LLP |
| RICE | RICHARD | IL | 17L45 | WYLDER CORWIN KELLY LLP |
| ROBERTS | ROBIN | IL | 16L132 | WYLDER CORWIN KELLY LLP |
| ROGERS | JOAN | IL | 17L86 | WYLDER CORWIN KELLY LLP |
| SANDERS | ED | IL | 17L57 | WYLDER CORWIN KELLY LLP |
| SCHROEDER | MELVIN | IL | 16L168 | WYLDER CORWIN KELLY LLP |
| SHANAHAN | MIKE | IL | 17L77 | WYLDER CORWIN KELLY LLP |
| SHEPHERD | WESLEY | IL | 15L123 | WYLDER CORWIN KELLY LLP |
| SQUIRES | WILLIAM | IL | 16L19 | WYLDER CORWIN KELLY LLP |
| THEOBALD | WERNER | IL | 15L66 | WYLDER CORWIN KELLY LLP |
| THOMAS | ROBERT | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| WHITTED | BENJAMIN | IL | 17L93 | WYLDER CORWIN KELLY LLP |
| ADAMSKY | JOHN | NJ | L-17106-89 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ALLEGRO | JOSEPH | NJ | L-00151-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| AQUINO | MIGUEL | NJ | L821304AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ARIENTA | STEPHEN | NJ | L-15351-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BIFANO | DANIEL | NJ | L816604AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BOUKNIGHT | ELIJAH | NJ | L-1182-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BREWER | JOHN | NJ | L05544-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BROWN | ALBERT | NJ | L208005AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BUBENHEIMER | ADAM | NJ | L-4786-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BUCCI | DANIEL | NJ | L-10792-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CALL | ARCHIE | NJ | MIDL850005AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CAMMISO | ANTHONY | NJ | MIDL00570205AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CASAGRANDE | GUIDO | NJ | L-4904-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHAPLIN | JOHN & JANICE V | NJ | MID-L-13158-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHILES | ELIJAH | NJ | L670804AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHIOVAROU | JOSEPH | NJ | L-9984-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CIANCIA | RICHARD | NJ | MIDL273609As | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CIMMINO | MARIO | NJ | L-8700-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CONISH | JAMES | NJ | L-9526-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CRAPPS | GREGORY | NJ | L-8283-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| DEJESUS | RAUL | NJ | L817804AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |

Appendix A - 597

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIMEGLIO | ANGELO | NJ | L-03946-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| DOMANSKI | ANDREW | NJ | L529504AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESOLA | FRANK | NJ | L-2910-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESTOCK | JOHN | NJ | L-15357-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESTOCK | STEVEN | NJ | L-15356-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| EWTUSHEK | PETER | NJ | L-7743-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| FAGYAL | MICHAEL | NJ | L-7762-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| FRAZIER | RUDOLPH | NJ | L-01148-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GAGLIANO | CHARLES | NJ | MIDL887707AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GANGI | ANTHONY | NJ | MIDL883607AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GARNER | JAMES | NJ | L-06819-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GELATO | PATRICK V AC&S | NJ | L-11534-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GIBSON | CHARLES | NJ | L428604 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GORDON | JERRY | NJ | L-9972-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GRAZIANO | JOSEPH | NJ | L888704AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GREGORY | JAMES | NJ | L428804 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GROBE | FRANK | NJ | L-2290-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HAJDU-NEMETH | MIKLOS | NJ | L-15347-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARRIS | HENRY | NJ | L-7561-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARROP | BERTRAM | NJ | L-13168-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARTNETT | JAMES | NJ | L692204AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HIGGINS | THOMAS | NJ | L-10966-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HOLLOWAY | ELIJAH | NJ | L217104AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HORNYAK | JOHN | NJ | L-61-98 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| JENSEN | WILLIAM & DIANE | NJ | L-9743 92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| JONES | WILLIS | NJ | L-12823-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KARAMUS | EDWARD & IRENE | NJ | L-12545-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KATZARA | MICHAEL | NJ | MIDL604906AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KERNER | CHARLES W | NJ | L-1837-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KESINGER | ROBERT F | NJ | MIDL469906AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KIYAK | THEODORE | NJ | L-11901-97 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KOLLIEN | BILL V ARMSTRON | NJ | L-11093-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KOVACS | PAUL | NJ | MIDL409606AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KRZYZKOWSKI | STANLEY & ELIZA | NJ | L-7360-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| LEE | JOSEPH | NJ | MIDL74806AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MACCOLLUM | ARTHUR | NJ | L-15374-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MAJER | ANDREW | NJ | MIDL842407AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MARTIN | GRADY & MARY V | NJ | L-8351-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MCGEE | JOHN | NJ | L5700-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MCGRATH | JOSEPH | NJ | L-10088-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MOLDER | GEORGE | NJ | L-12899-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MOZOLIC | ALEX & HELEN V | NJ | L-2998-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MUSGROVE | EDWARD V AC&S & | NJ | L-7487-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| NAIMO | DOMINICK V AC&S | NJ | L-7349-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| NELSON | RICHARD | NJ | L40800SAS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| OLSCVARY | ALBERT & ANN V | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PEASE | WILLIAM | NJ | MIDL73706AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PENNINGTON | ROSS | NJ | MIDL00478905AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PERRINE | PASQUALE | NJ | L-2380-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PREBOR | WALTER & KATHRY | NJ | L-9533-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| RACZ | JOHN R. & EVA V | NJ | L-5538-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| REDHEAD | CLARENCE | NJ | L-7391-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| REED | QUENON | NJ | MIDL88050SAS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| RUPERT | GEORGE | NJ | L430504AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SAMUEL | CLIFFORD | NJ | L-1284594 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SANCHEZ | JOSE | NJ | L-9142-01 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SCHMIDLAPP | FRANK | NJ | L-2815-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SCHMIDT | DENNIS | NJ | L-6186-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SMITH | JOHN H | NJ | L-9538-97 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SMITH | RUSSELL | NJ | L-06815-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| STEPNOSKY | MARTIN | NJ | L-12261 94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| STRICH | EDWARD V AC&S & | NJ | L-01144-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SZYBIST | JOHN W | NJ | L-7495-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| TOHILL | JAMES B | NJ | L902604AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| TOOKER | DONALD V AC&S & | NJ | L-06818-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| VERNON | ROBERT V AC&S & | NJ | L-8693-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WATSON | AUGUST | NJ | L-3484-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WIATR | STANLEY & SOPHI | NJ | L-2998-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WILLIAMS | HENRY | NJ | L04884-9 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WILLIAMS | JAMES | NJ | L-12884-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WISELY | DENNIS | NJ | L-12546-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WOLFF | HELMUT & ELFRIE | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WORRELL | CHARLES | NJ | L-11069-01 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| YUHAS | ROBERT | NJ | L299404AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZABER | EUGENE | NJ | L-6186-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZALENSKI | EDMUND & GEORGI | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZALIWSKI | PIROTR V ANCHOR | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZBORAY | MICHAEL | NJ | L-959895 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ACOSTA | ALFREDO M. V GA | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| ATCHLEY | DELMER V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| BANKS | THOMAS R | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| BEESON | BILL | MS | 97-0081 | YOUNG LAW FIRM, PC |
| BLAND | LEON | MS | CI-98-0016-AS | YOUNG LAW FIRM, PC |
| BRADLEY | CLEVEN | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| BRADY | CORNILIUS S | MS | CI-98-0017-AS | YOUNG LAW FIRM, PC |
| BREWER | ETHRIDGE | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | YOUNG LAW FIRM, PC |
| CAGLE | HOMER G. SR V G | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CALE | MORRIS GLEN V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CALHOUN | CHARLES E. JR V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CANFIELD | FRANK | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CATCHOT | LLOYD | MS | CI-98-0002-AS | YOUNG LAW FIRM, PC |
| CLARK | LEONARD | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CLARK | ROBERT R | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CLAUSELL | LESLIE SR V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CLAY | CHRIS | MS | 97-0081 | YOUNG LAW FIRM, PC |
| COBB | JACKIE D | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| COOPER | HARMON V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CUEVAS | F A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| DEVORE | JOHN E | MS | CI-98-0018-AS | YOUNG LAW FIRM, PC |
| DOTY | JAMES V ARMSTRON | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| DUCK | VAN SR V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| EMMONS | GILLUS | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| FISHER | BERTICE D. V AR | MS | 89-5121(3) | YOUNG LAW FIRM, PC |
| FORD | ARTHUR M | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| FOSTER | LARRY K | MS | CI-98-0019-AS | YOUNG LAW FIRM, PC |
| FULTON | PRENTISS E | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GLOVER | ORVILLE V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GREEN | DAVID W | MS | 97-0081 | YOUNG LAW FIRM, PC |
| GREER | JIM | MS | 90-5274(2) | YOUNG LAW FIRM, PC |
| GRIFFIN | ROBERT L | MS | 97-0081 | YOUNG LAW FIRM, PC |
| GRISSON | WOODROW W. & TR | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GUYNN | EDMOND | MS | CI-95-1304-AS | YOUNG LAW FIRM, PC |
| HALE | WILLIE V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| HALL | WILL | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| HANKINS | TOMMIE | MS | 97-0081 | YOUNG LAW FIRM, PC |
| HARRIS | HAZEL | MS | 89-5088(3) | YOUNG LAW FIRM, PC |
| HAVARD | HARDY | MS | CI-98-0001-AS | YOUNG LAW FIRM, PC |
| HAYES | MARCUS | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| HINTON | MALCOLM | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| HOPE | FRANK | MS | 97-0083 | YOUNG LAW FIRM, PC |
| HYDE | LOUIE M. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JAMES | LLOYD R | MS | CI-98-0020-AS | YOUNG LAW FIRM, PC |
| JARRELL | C J | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JENKINS | BILLY | MS | CI-98-0021-AS | YOUNG LAW FIRM, PC |
| JOHNSON | ARCHIE | MS | 97-0082 | YOUNG LAW FIRM, PC |
| JOHNSON | JOHNNY | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| JOHNSON | JOHNNY N | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| JOHNSON | LEON | MS | CI-98-0022-AS | YOUNG LAW FIRM, PC |
| JOHNSON | LOUIE D. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JOHNSTON | MAXINE R. V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| KNIGHT | ERNEST D | MS | 97-0082 | YOUNG LAW FIRM, PC |
| LACY | BILLIE RUTH V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| LADNER | KENDELL | MS | CI-98-0023-AS | YOUNG LAW FIRM, PC |
| LANCASTER | ELMER L | MS | 97-0082 | YOUNG LAW FIRM, PC |
| LINTON | WILLIAM J. V GA | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | YOUNG LAW FIRM, PC |
| LOWERY | WILLIAM JACK V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| LUNDY | SLOCUM P | MS | CI-98-0025-AS | YOUNG LAW FIRM, PC |
| MALONE | ROBERT H. V GAF | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MANNING | WOODROW | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MCCOLLUM | HOMER | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MCDONALD | CARLOS C | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MCELVOY | GEORGE | MS | 97-0083 | YOUNG LAW FIRM, PC |
| MCLAURIN | CURTIS V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MILES | WAYNE | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MILLER | CLEO | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MONTGOMERY | BOBBY R. V ARMS | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| MOORE | JOHNNIE | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MOORE | ROBERT M | MS | 89-5088(3) | YOUNG LAW FIRM, PC |
| MORRIS | HOWARD R. V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MURPHY | KARL | MS | 88-5423(3) | YOUNG LAW FIRM, PC |

Appendix A - 598

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEAL | JOHN W | MS | 97-0083 | YOUNG LAW FIRM, PC |
| NEELY | EUGENE G | MS | 97-0081 | YOUNG LAW FIRM, PC |
| OATES | EUGENE R. V ARM | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| OGLES | CARL J. V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| PANTOJAS | PABLO GARCIA V | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| PARKER | EDWIN G | MS | CI-98-0026-AS | YOUNG LAW FIRM, PC |
| PRIBANIC | JOHN V ARMSTRON | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| RANKIN | ALBERT V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| REGAN | JOE H | MS | 97-0083 | YOUNG LAW FIRM, PC |
| RUSHING | BENNIE LEVELL V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SANFORD | RAYMOND L. V AR | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| SAPP | TED C | MS | CI-97-0018-AS | YOUNG LAW FIRM, PC |
| SCARBOROUGH | OLIA BURGE V AR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SHERMAN | ROBERT L | MS | 97-0083 | YOUNG LAW FIRM, PC |
| SHURDEN | WILLIS H. V ARM | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SMALL | EDMOND V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| SMITH | JOHN H | MS | 97-0081 | YOUNG LAW FIRM, PC |
| SNELSON | JOHN R. V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STAMPS | RUFUS L | MS | 97-0081 | YOUNG LAW FIRM, PC |
| STEVERSON | MARTIN & DOROTH | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STONE | FELTON JOHN & L | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STRINGER | DANNIE L | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| TATUM | JAMES W | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TAYLOR | WILLIAM J | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TERRY | GLEN V GAF & G- | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| THOMASON | FURZELL V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TILLMAN | JOHN | MS | CI-98-0027-AS | YOUNG LAW FIRM, PC |
| TINDLE | JAMES A. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| TURIDO | JOSE SANTOS V G | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| WALKER | JOHN | MS | 90-5274(2) | YOUNG LAW FIRM, PC |
| WARREN | WESLEY F | MS | CI-98-0003-AS | YOUNG LAW FIRM, PC |
| WATSON | MELTON V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| WELLS | HORACE V OWENS- | MS | 89-5153(2) | YOUNG LAW FIRM, PC |
| WESTBROOK | PERCY R. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| WICHT | WILLIAM W | MS | CI-99-0014-AS | YOUNG LAW FIRM, PC |
| WILBURN | POSEY | MS | 97-0081 | YOUNG LAW FIRM, PC |
| WILKES | WILLIE B. V ARM | MS | 88-5420(2) | YOUNG LAW FIRM, PC |
| WINSTON | FREDDIE LEE V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| WOLCOTT | MACK | MS | CI-95-0705-AS | YOUNG LAW FIRM, PC |
| WOODEARD | DAVID | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| ALLEN | J R | LA | 59739 | YOUNG, DONNI E |
| ALLEN | JACKIE | LA | 59739 | YOUNG, DONNI E |
| ANDERSON | CEOPHUS | LA | 26617 | YOUNG, DONNI E |
| ANDREWS | CHARLES | LA | 59739 | YOUNG, DONNI E |
| AULDS | EDWARD G | LA | 97-5290 | YOUNG, DONNI E |
| BAKER | SULLIVAN | LA | 59739 | YOUNG, DONNI E |
| BAMBURG | ROBERT A | LA | 97-5290 | YOUNG, DONNI E |
| BANDY | EPHRAM H | LA | 59739 | YOUNG, DONNI E |
| BARBER | HENRY | LA | 445837 | YOUNG, DONNI E |
| BARNETT | DAISY M | LA | 97-5290 | YOUNG, DONNI E |
| BARNETT | JAMES T | LA | 59739 | YOUNG, DONNI E |
| BEAIRD | JAMES F | LA | 59739 | YOUNG, DONNI E |
| BEENE | U T | LA | 59739 | YOUNG, DONNI E |
| BENFORD | RODNEY | LA | 97-5290 | YOUNG, DONNI E |
| BERRY | EDGAR H | LA | 97-5290 | YOUNG, DONNI E |
| BESHEA | CLEAVE C | LA | 59739 | YOUNG, DONNI E |
| BETHANY | TERRY D | LA | 59739 | YOUNG, DONNI E |
| BLAND | CHARLES | LA | 59739 | YOUNG, DONNI E |
| BOSWELL | THOMAS V | LA | 59739 | YOUNG, DONNI E |
| BOX | FAYE B | LA | 26617 | YOUNG, DONNI E |
| BRADLEY | W H | LA | 59739 | YOUNG, DONNI E |
| BRISTER | DELMAS | LA | 97-5290 | YOUNG, DONNI E |
| BROWN | JIMMY O | LA | 97-5290 | YOUNG, DONNI E |
| BRUMLEY | DAVID M | LA | 59739 | YOUNG, DONNI E |
| BURDEN | CHARLES V | LA | 59739 | YOUNG, DONNI E |
| CAMPBELL | CLYDE H | LA | 97-5290 | YOUNG, DONNI E |
| COATES | AUCIE C | LA | 97-5290 | YOUNG, DONNI E |
| COCKERHAM | BOBBY | LA | 26617 | YOUNG, DONNI E |
| COOPER | VICTOR | LA | 97-5290 | YOUNG, DONNI E |
| COVINGTON | RUPERT B | LA | 59739 | YOUNG, DONNI E |
| DAY | LEE R | LA | 97-5292 | YOUNG, DONNI E |
| DEASON | CLEO | LA | 97-5290 | YOUNG, DONNI E |
| DIFFEY | MYRA | LA | 97-5290 | YOUNG, DONNI E |
| DODD | CLAYTON | LA | 97-5290 | YOUNG, DONNI E |
| DODSON | NOEL W | LA | 59739 | YOUNG, DONNI E |
| DRIVER | JAMES | LA | 59739 | YOUNG, DONNI E |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUCK | SAVANNAH C | LA | 26617 | YOUNG, DONNI E |
| FLOWERS | ARTHUR | LA | 26617 | YOUNG, DONNI E |
| FOWLER | CLYDE | LA | 97-5290 | YOUNG, DONNI E |
| FRANKLIN | ALVIS K | LA | 59739 | YOUNG, DONNI E |
| FRANKS | WILLIE G | LA | 59739 | YOUNG, DONNI E |
| GARRETT | LARRY D | LA | 59739 | YOUNG, DONNI E |
| GAULDEN | ROBERT L | LA | 26617 | YOUNG, DONNI E |
| GILLEY | PALMER G | LA | 59739 | YOUNG, DONNI E |
| GIST | JOHN T | LA | 97-5290 | YOUNG, DONNI E |
| GLADNEY | JAMES D | LA | 59739 | YOUNG, DONNI E |
| GORE | EARNEST H | LA | 59739 | YOUNG, DONNI E |
| HALBROOK | EDDIE N | LA | 26617 | YOUNG, DONNI E |
| HALBROOK | OTIS H | LA | 26617 | YOUNG, DONNI E |
| HALL | CLIFTON | LA | 97-5292 | YOUNG, DONNI E |
| HAND | LEONARD C | LA | 97-5290 | YOUNG, DONNI E |
| HARVEY | GEORGE R | LA | 59739 | YOUNG, DONNI E |
| HATTAWAY | DAN L | LA | 26617 | YOUNG, DONNI E |
| HATTAWAY | LYNN H | LA | 26617 | YOUNG, DONNI E |
| HAYE | JOHN E | LA | 97-5292 | YOUNG, DONNI E |
| HEAROLD | JESSE | LA | 97-5290 | YOUNG, DONNI E |
| HORTON | RAYMOND E | LA | 59739 | YOUNG, DONNI E |
| HUDGINS | ROY W | LA | 97-5290 | YOUNG, DONNI E |
| HUDNALL | JACK W | LA | 59739 | YOUNG, DONNI E |
| HUDSON | ROBERT T | LA | 98-4344 | YOUNG, DONNI E |
| JOHNS | BILLIE | LA | 26617 | YOUNG, DONNI E |
| JOHNSON | HARVIE | LA | 26617 | YOUNG, DONNI E |
| JORDAN | JULIA B | LA | 26617 | YOUNG, DONNI E |
| KETCHUM | CARL W | LA | 59739 | YOUNG, DONNI E |
| LASTER | WILLIAM F | LA | 59739 | YOUNG, DONNI E |
| LAURENDINE | CLARENCE E | LA | C 445839 | YOUNG, DONNI E |
| LAWRENCE | RICHARD | LA | 97-5290 | YOUNG, DONNI E |
| LENARD | MILTON H | LA | 97-5290 | YOUNG, DONNI E |
| LEWTER | WILLIAM E | LA | 26617 | YOUNG, DONNI E |
| LILES | EARL K | LA | 26617 | YOUNG, DONNI E |
| LILES | TRACY M | LA | 26617 | YOUNG, DONNI E |
| MANLY | JERRY S | LA | 97-5290 | YOUNG, DONNI E |
| MASHAW | SAMMY | LA | 97-5292 | YOUNG, DONNI E |
| MCCLURE | WILLIAM R | LA | 59739 | YOUNG, DONNI E |
| MCCLURE | WILLIE H | LA | 59739 | YOUNG, DONNI E |
| MCEACHARN | DANIEL A | LA | 97-5290 | YOUNG, DONNI E |
| MCGRAW | DANIEL E | LA | 97-5290 | YOUNG, DONNI E |
| MCKNIGHT | BILLY J | LA | 97-5290 | YOUNG, DONNI E |
| MELDER | JOHN A | LA | 26617 | YOUNG, DONNI E |
| MOORE | DOROTHY L | LA | 59739 | YOUNG, DONNI E |
| MOORE | HUEY L | LA | 97-5290 | YOUNG, DONNI E |
| MOORE | LESTER J | LA | 26617 | YOUNG, DONNI E |
| MORGAN | LUTHER C | LA | 59739 | YOUNG, DONNI E |
| MYERS | CARLTON | LA | 97-5290 | YOUNG, DONNI E |
| NALE | ROY B | LA | 97-5292 | YOUNG, DONNI E |
| NEWTON | ALBERT L | LA | 59739 | YOUNG, DONNI E |
| NIPPER | LARRY L | LA | 59739 | YOUNG, DONNI E |
| PARDUE | DEWEY R | LA | 26617 | YOUNG, DONNI E |
| PARKER | MILES G | LA | 97-5292 | YOUNG, DONNI E |
| PHILLIPS | LURLINE E | LA | 97-5290 | YOUNG, DONNI E |
| PICKENS | WILLIE | LA | 59739 | YOUNG, DONNI E |
| POE | THOMAS W | LA | 97-5290 | YOUNG, DONNI E |
| POISSO | MYRTIS C | LA | 26617 | YOUNG, DONNI E |
| POSEY | JOHN W | LA | 97-5290 | YOUNG, DONNI E |
| RAY | ROBERT D | LA | 59739 | YOUNG, DONNI E |
| READ | JERRY L | LA | 59739 | YOUNG, DONNI E |
| REEVES | EARNEST | LA | 97-5290 | YOUNG, DONNI E |
| ROBINSON | ELMO W | LA | 59739 | YOUNG, DONNI E |
| SCHIRO | FRANK P | LA | 37967 | YOUNG, DONNI E |
| SIMPSON | DURWOOD | LA | 59739 | YOUNG, DONNI E |
| SMITH | JESSIE C | LA | 97-5290 | YOUNG, DONNI E |
| SMITH | WILLIAM O | LA | 26617 | YOUNG, DONNI E |
| SNEED | BOBBIE J | LA | 26617 | YOUNG, DONNI E |
| SNEED | JIMMIE K | LA | 26617 | YOUNG, DONNI E |
| SPANGLER | CHARLES R | LA | 26617 | YOUNG, DONNI E |
| TANNER | EVERETT | LA | 97-5290 | YOUNG, DONNI E |
| TAYLOR | REGINAL P | LA | 59739 | YOUNG, DONNI E |
| THOMAS | EUGENE D | LA | 26617 | YOUNG, DONNI E |
| THOMAS | JERRY W | LA | 26617 | YOUNG, DONNI E |
| THOMAS | THELDO | LA | 97-5290 | YOUNG, DONNI E |
| THOMPSON | DALE R | LA | 59739 | YOUNG, DONNI E |
| TIMMONS | PERRY F | LA | 59739 | YOUNG, DONNI E |

Appendix A - 599

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TIMMONS | ROBERT E | LA | 59739 | YOUNG, DONNI E |
| TROQUILLE | WILBUR R | LA | 59739 | YOUNG, DONNI E |
| VALLERY | AMOS | LA | 97-5290 | YOUNG, DONNI E |
| WADE | JOHNNIE | LA | 97-5292 | YOUNG, DONNI E |
| WAGONER | C P | LA | 97-5290 | YOUNG, DONNI E |
| WALSWORTH | PATRICIA | LA | 26617 | YOUNG, DONNI E |
| WALSWORTH | SHELBY E | LA | 26617 | YOUNG, DONNI E |
| WARNER | JOSEPH D | LA | 97-5290 | YOUNG, DONNI E |
| WHITE | CLEVELAND W | LA | 59739 | YOUNG, DONNI E |
| WHITE | JESSIE E | LA | 59739 | YOUNG, DONNI E |
| WHITE | LAWRENCE | LA | 97-5290 | YOUNG, DONNI E |
| WHITLOCK | ALLEN J | LA | 97-5290 | YOUNG, DONNI E |
| WHITMAN | ALBERT B | LA | 26617 | YOUNG, DONNI E |
| WILLIAMS | JAMES C | LA | 445835 | YOUNG, DONNI E |
| WILLIAMS | JOHN R | LA | 26617 | YOUNG, DONNI E |
| WOMACK | JOANN | LA | 26617 | YOUNG, DONNI E |
| WOOD | WALTER | LA | 26617 | YOUNG, DONNI E |
| WOODCOCK | CHARLES O | LA | 97-5290 | YOUNG, DONNI E |
| ZEAGLER | LARRY L | LA | 59739 | YOUNG, DONNI E |
| ACRI | SALVATORE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ADKINS | DAVID | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ADKINS | SHAREL E | OH | ADMIN | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ALFREY | PHILLIP | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ALFREY | PHILLIP | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ANDREVICH | JOSEPH | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ARNOLD | ROBERT | OH | 02CVC06-6416 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BAKER | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BANKSTON | WILLIAM | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BELL | OTHNIEL | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BELLATTO | CARL | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BESTIC | FRANK | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BIENKO | ALFRED | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUTLER | JACK | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUTLER | JACK | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BYRD | WILLIAM | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARDER | EDWARD | OH | CC2002-0318 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | DANIEL | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | WILLIAM | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | WILLIAM | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CENTOFANTI | SANTINO | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CLEMENT | ROBERT | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CLEMENT | ROBERT | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | MANDERVILLE | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | RALPH | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | RALPH | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COFFMAN | DONALD | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COFFMAN | DONALD | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAILEY | DONALD | OH | 02CV228 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAMICO | MICHAEL | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIS | DARYL | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIS | DARYL | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DELEY | FRANK | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DELFINO | JOSEPH | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DEPERRO | JOHN | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DERMOTTA | JOHN | OH | 02CV228 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DICKESS | CARL | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DICKESS | CARL | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DIGIACOMO | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DONALDSON | JAMES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DZURNAK | ANDREW | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| EACHES | HOWARD T | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| EASTON | PHILLIP | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ESTEP | JEFERSON | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERGUSON | ALFRED D | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERRANTI | JOHN | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FILLIEZ | THOMAS | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FISHER | BILLY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FRANK | HERMAN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FURIN | ADAM | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FUSCO | GUY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GARBRANDT | RUSSELL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GATES | HARRY | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRACE | EDMUND | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRAY | HARLEY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRIMM | ROBERT | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRINSTEAD | TERRY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HACKWORTH | RALPH L | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HAMILTON | RONALD | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HAMME | JAMES | OH | CC2002-0318 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HARRISON | EDWARD | OH | 02CVC-04-4331 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HEIDEMAN | WILLIAM E. | OH | A9701748 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HENDERSON | WILLIAM | OH | 2002CV582 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HIDEY | SAMUEL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HORTON | ALFRED | OH | 02 CV 1994 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HOWELL | CLARENCE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HUSCROFT | CHARLES W | OH | 01-CV-315 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HYMES | ELDRIDGE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ITALIANO | DOMINIC | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JAMES | CHARLES | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JOHNSON | RALPH | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JOHNSON | RUFUS | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JONES | DAVID | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JONES | JAMES T | OH | CV97 01 0596 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KIMBLER | HENRY W | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KNEPPER | WAYNE | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KORUSCHAK | JOHN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LAB | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LAMBERT | RANDY | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LAMBERT | RANDY | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LAZAR | JOHN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LEACH | CHARLES | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LEACH | CHARLES | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LOCKE | DONALD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MARR | JOHN | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MATHEWS | ROBERT R | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MATNEY | GARY L | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCCLAIN | EUGENE | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCKEE | CHARLES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MIKA | JOHN | OH | 02CV2432 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MILES | SHERMAN | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOREAU | DONALD | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MORRIS | ROBERT | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOYLER | ROBERT | OH | CV04541287 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MURRAY | JAMES | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MURRAY | JOHN | OH | 02-CV-101 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MUSOLINO | NICK | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| NOTTINGHAM | LAWRENCE | OH | 02CV00062 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| OPSITNIK | WILLIAM | OH | 2005CV01865 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| OSBORN | GEORGE | OH | CV04518732 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PAIGE | WALLACE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PALMER | MICHAEL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PERRY | PAUL E | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PERRY | PAUL E | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PETROS | GEORGE | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PHILLIPS | EDWARD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PIRRUNG | RAYMOND | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| POLAK | PETER | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PONTUTI | WILLIAM | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| POTINA | JAMES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PRUITT | LONZEL | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| REICHERT | FRANK W | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| REINTHALER | JOSEPH | OH | 01CV00214 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| RICHEAL | WILLIS | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROCK | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROSS | ELWOOD | OH | A3602934 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROSS | NICK L | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SERRECCHIO | MICHAEL | OH | 02 CV 02433 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHAFFER | HENRY | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHARY | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SIMPSON | GARY | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SPEVAK | EDWARD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SPIKER | ROBERT | OH | 2000-04-1597 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SPRINGS | OSEY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STAPLETON | JOHN | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STAPLETON | JOHN | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STAPLETON | PHILLIP | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STAPLETON | PHILLIP | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STATES | CHARLES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STEVENS | JAMES E | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SUTPHIN | WILLIAM | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| THOMAS | ALBERT | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TUCKER | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINSON | RAYMOND | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VINSON | RAYMOND | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VULETICH | GEORGE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALKUP | KENNY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALTERS | JAMES | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WEBER | EDWARD | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WELCH | HARRY | OH | 00PL249 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITEHEAD | HOMER | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITEHEAD | HOMER | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITLOW | HENRY D | OH | 02CV1189 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WIELBRUDA | LEON | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILLIAMS | CLARENCE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILSON | LESLIE | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WUCHNIC | RONALD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| YANNITTI | DONALD | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| AKERS | LINDA | MI | 01-120266 | ZAMLER, MELLEN & SHIFFMAN |
| ALLEN | BILLY | MI | 01-120106 | ZAMLER, MELLEN & SHIFFMAN |
| ATHERTON | DAVID L | MI | 01-118266 NP | ZAMLER, MELLEN & SHIFFMAN |
| BALGER | JOHN | MI | 01-121331 | ZAMLER, MELLEN & SHIFFMAN |
| BARBOSA | JOHN | MI | 01-135741 NP | ZAMLER, MELLEN & SHIFFMAN |
| BARNEY | JUANITA | MI | 01-135740 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEARD | CHARLES | MI | 02-213647 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEDO | THOMAS J | MI | 01-120279NP | ZAMLER, MELLEN & SHIFFMAN |
| BEEMS | JAMES E | MI | 01-119459 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEGLEY | CHERYL V | MI | 01-120665NP | ZAMLER, MELLEN & SHIFFMAN |
| BIAS | LEROY | MI | 12007205NP | ZAMLER, MELLEN & SHIFFMAN |
| BISHOP | ARTHUR | MI | 01-122135NP | ZAMLER, MELLEN & SHIFFMAN |
| BLACK | TIMOTHY | MI | 01-119461NP | ZAMLER, MELLEN & SHIFFMAN |
| BLACKSTON | DONALD M | MI | 01-118276NP | ZAMLER, MELLEN & SHIFFMAN |
| BLANCO | DAVID | MI | 02-206809 NP | ZAMLER, MELLEN & SHIFFMAN |
| BRYANT | ALVIN | MI | 01-137746 NP | ZAMLER, MELLEN & SHIFFMAN |
| BURKE | GENE | MI | 01-137819 NP | ZAMLER, MELLEN & SHIFFMAN |
| BURKS | GLENN | MI | 01-118281 NP | ZAMLER, MELLEN & SHIFFMAN |
| CAMPBELL | LOUIS | MI | 01-119452 NP | ZAMLER, MELLEN & SHIFFMAN |
| CARR | HAROLD | MI | 03321058NP | ZAMLER, MELLEN & SHIFFMAN |
| COLE | RICHARD | MI | 12009361NP | ZAMLER, MELLEN & SHIFFMAN |
| ENGEL | HARRY D | MI | 13003605NP | ZAMLER, MELLEN & SHIFFMAN |
| FREESE | JAMES | MI | 13006148NP | ZAMLER, MELLEN & SHIFFMAN |
| GOSSELIN | HARVEY | MI | 01-104372-NP | ZAMLER, MELLEN & SHIFFMAN |
| GRAY | LEMUEL | MI | 01-116558NP | ZAMLER, MELLEN & SHIFFMAN |
| HOGGARD | DAVID | MI | 96-611367 NP | ZAMLER, MELLEN & SHIFFMAN |
| HUCKINS | LAURENCE | MI | 12016563NP | ZAMLER, MELLEN & SHIFFMAN |
| JANKOWSKI | FRANK | MI | 96-608995 NP | ZAMLER, MELLEN & SHIFFMAN |
| JOHNSON | DOYLE | MI | 01-113773NP | ZAMLER, MELLEN & SHIFFMAN |
| JOHNSON | PERCY D | MI | 11007822NP | ZAMLER, MELLEN & SHIFFMAN |
| KEENAN | EDWARD J | MI | 13006353NP | ZAMLER, MELLEN & SHIFFMAN |
| KERSZYKOWSKI | PETER | MI | 01-116310-NP | ZAMLER, MELLEN & SHIFFMAN |
| KLINEBRIEL | GEORGE | MI | 01-119472 NP | ZAMLER, MELLEN & SHIFFMAN |
| KRINKIE | SAMUEL | MI | 01-115969NP | ZAMLER, MELLEN & SHIFFMAN |
| KROHN | TERRY | MI | 96-5066-NP | ZAMLER, MELLEN & SHIFFMAN |
| KUKLINSKI | FRANK | MI | 01-119470 | ZAMLER, MELLEN & SHIFFMAN |
| LANGTON | DONALD | MI | 95-3412-NP | ZAMLER, MELLEN & SHIFFMAN |
| LARGO | FRED | MI | 01-120206-NP | ZAMLER, MELLEN & SHIFFMAN |
| LIEB | JOHN | MI | 01-118452NP | ZAMLER, MELLEN & SHIFFMAN |
| MARSHALL | STANLEY | MI | 95-3416-NP | ZAMLER, MELLEN & SHIFFMAN |
| MARTIN | REMUS | MI | 01-116068NP | ZAMLER, MELLEN & SHIFFMAN |
| MARTINEZ | REYNALDO | MI | 01-115918 | ZAMLER, MELLEN & SHIFFMAN |
| MAYBERRY | JAMES | MI | 01-116567NP | ZAMLER, MELLEN & SHIFFMAN |
| MIHALFY | MARK W | MI | 01-118283NP | ZAMLER, MELLEN & SHIFFMAN |
| MILLER | MICHAEL | MI | 01-118414NP | ZAMLER, MELLEN & SHIFFMAN |
| MIZAK | JOHN | MI | 01-114151NP | ZAMLER, MELLEN & SHIFFMAN |
| OLSON | CHARLES | MI | 02-225538-NP | ZAMLER, MELLEN & SHIFFMAN |
| OLSON | PHILLIP C | MI | 10005157NP | ZAMLER, MELLEN & SHIFFMAN |
| PETERSON | JACK R | MI | 12002272NP | ZAMLER, MELLEN & SHIFFMAN |
| POPE | KENNETH | MI | 01-116315NP | ZAMLER, MELLEN & SHIFFMAN |
| RAY | GENE A | MI | 12014604NP | ZAMLER, MELLEN & SHIFFMAN |
| ROBINETTE | EDWARD | MI | 01-120178-NP | ZAMLER, MELLEN & SHIFFMAN |
| SABO | JULIUS | MI | 01-115954NP | ZAMLER, MELLEN & SHIFFMAN |
| SHERWOOD | THEODORE | MI | 01-115949-NP | ZAMLER, MELLEN & SHIFFMAN |
| SMITH | AARON J | MI | 14005026NP | ZAMLER, MELLEN & SHIFFMAN |
| SMITH | TIMOTHY | MI | 12016580NP | ZAMLER, MELLEN & SHIFFMAN |
| SYDERS | WILLIAM J | MI | 05518905NP | ZAMLER, MELLEN & SHIFFMAN |
| TORTONESI | FRED | MI | 01-115928 NP | ZAMLER, MELLEN & SHIFFMAN |
| TORTONESI | JOSEPH | MI | 01-115994 | ZAMLER, MELLEN & SHIFFMAN |
| TRUPIANO | SAM | MI | 01-116099 | ZAMLER, MELLEN & SHIFFMAN |
| VARNER | MARVIN | MI | 96-609014 | ZAMLER, MELLEN & SHIFFMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIERK | RICHARD H | MI | 01-120212 | ZAMLER, MELLEN & SHIFFMAN |
| WHITFORD | MELVIN | MI | 03340648NP | ZAMLER, MELLEN & SHIFFMAN |
| WILLIAMS | BENJAMIN | MI | 01-118274NP | ZAMLER, MELLEN & SHIFFMAN |
| BAUMAN | GORDON | NY | CIV-90-0428T | ZIFF, WEIERMILLER & HAYDEN |
| COXFORD | HENRY W | NY | CIV-90-04297 | ZIFF, WEIERMILLER & HAYDEN |
| HELMICH | STANLEY | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| HOLLISTER | MARVIN | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| LANG | JAMES E | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| LINDBLAD | JAMES E. V AMCH | NY | CIV-90-0432T | ZIFF, WEIERMILLER & HAYDEN |
| MOSS | PAUL | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| ROMANOWSKI | STANLEY | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| TATEOSIAN | SARKISS | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |

# **APPENDIX B**

NAI-1502939652

The former Georgia-Pacific LLC (the Debtor's predecessor)

Alabama River Cellulose LLC

Big Blue Holdings, Inc.

Blue Rapids Railway Company LLC

BRS Packaging Corporation

Brunswick Cellulose LLC

Buckeye Equity Holdings LLC

Buckeye Technologies Canada Inc.

Buckeye Technologies LLC

Digital Roadmap LLC

Dixie Consumer Products LLC

El Morro Corrugated Box Company LLC

Encadria Staffing Solutions LLC

Foley Cellulose LLC

Fort James International Holdings LLC

Fort James LLC

Georgia-Pacific Asia, Inc.

Georgia-Pacific Bleached Board LLC

Georgia-Pacific Brewton LLC

Georgia-Pacific Building Products LLC

Georgia-Pacific Cedar Springs LLC

Georgia-Pacific Chemical Sales LLC

Georgia-Pacific Chemicals LLC

Georgia-Pacific Childcare Center, LLC

Georgia-Pacific Consumer Operations LLC

Georgia-Pacific Consumer Products (Camas) LLC

Georgia-Pacific Consumer Products (Northwest) LLC

Georgia-Pacific Consumer Products LP

Georgia-Pacific Containerboard LLC

Georgia-Pacific Corrugated IV LLC

Georgia-Pacific Corrugated LLC

Georgia-Pacific Corrugated V LLC

Georgia-Pacific Crossett LLC

Georgia-Pacific Equity Holdings LLC

Georgia-Pacific Financial Management LLC

Georgia-Pacific Foreign Holdings, Inc.

Georgia-Pacific Foundation

Georgia-Pacific GmbH Holdings, LLC

Georgia-Pacific Gypsum LLC

Georgia-Pacific Holdings, LLC

Appendix B-1

Georgia-Pacific Innovation LLC
Georgia-Pacific Kraft LLC
Georgia-Pacific LLC
Georgia-Pacific Monticello LLC
Georgia-Pacific Mt. Holly LLC
Georgia-Pacific Nonwovens LLC
Georgia-Pacific Panel Products LLC
Georgia-Pacific St Marys LLC
Georgia-Pacific Toledo LLC
Georgia-Pacific Treasury Corporation
Georgia-Pacific W&FS (MS) LLC
Georgia-Pacific Warehouse Holdings LLC
Georgia-Pacific West LLC
Georgia-Pacific WFS LLC
Georgia-Pacific Wood Products LLC
Georgia-Pacific Wood Products South LLC
GNN Investor LLC
GP Big Island, LLC
GP Building Products Operations LLC
GP Building Products Services LLC
GP Cellulose America Marketing, LLC
GP Cellulose Operations LLC
GP Cellulose, LLC
GP Center Holdings LLC
GP Chemicals Equity LLC
GP Consumer Products Group LLC
GP Consumer Products Holdings LLC
GP Consumer Products Operations LLC
GP Containerboard Operations LLC
GP Corrugated LLC
GP Financial Holdings LLC
GP Global Finance Holdings LLC
GP Gypsum Equity LLC
GP Gypsum LLC
GP Harmon Holdings LLC
GP Harmon Recycling LLC
GP Harmon Recycling Plant Operations LLC
GP Industrial Plasters LLC
GP IP Holdings LLC
GP IRB Investments LLC

Appendix B-2

GP Leasing Corporation

G-P Maine LLC

GP Packaging and Cellulose Operations LLC

GP Packaging and Sales LLC

GP Wood Products LLC

GPBP Equity Holdings LLC

GPBP Equity Investor I LLC

GPBP Equity Investor II LLC

GPBP Equity Investor III LLC

GPBP Equity Investor IV LLC

GPBP Equity Investor V LLC

GPBP Equity Investor VI LLC

GPBP Equity Investor VII LLC

GPBP Financial Holdings LLC

GPCon/GP LLC

GPCP Equity Holdings LLC

GPCP Equity Investor I LLC

GPCP Equity Investor II LLC

GPCP Equity Investor III LLC

GPCP Equity Investor IV LLC

GPCP Equity Investor V LLC

GPCP Financial Holdings LLC

GPCP IP Holdings LLC

GPFM Holdings LLC

GPPC Equity Holdings LLC

GPPC Equity Investor I LLC

GPPC Equity Investor II LLC

GPPC Equity Investor III LLC

GPPC Equity Investor IV LLC

GPPC Financial Holdings LLC

Industrial Plasters Canada ULC

Koch Industries, Inc.

Koch Renewable Resources, LLC

Leaf River Cellulose, LLC

Leaf River Forest Products LLC

Lumberton Cellulose LLC

Memphis Cellulose LLC

Milford Redevelopment LLC

Moscow Camden and San Augustine Railroad LLC

Nekoosa Papers Inc.

Old Augusta Railroad, LLC
PAX Corrugated Products, Inc.
Phoenix Athletic Club LLC
Reliable Container Corporation
Reliable Packaging Products, Inc.
SPG Holdings LLC
Tomahawk Land Company LLC
Treated Lumber LLC

Appendix B-4